# EXHIBIT 1

## CERTIFICATION PURSUANT TO
## THE FEDERAL SECURITIES LAWS

I, the undersigned ___Shing yiu,Ng___ , certify that:

1.   I am a resident ___Hong Kong___ , _____ . I have a ___bachelor's degree___ . I work as a director of my company and have ___10___ years of investing experience.

2.   I have reviewed the complaint and have authorized its filing and/or the filing of a Lead Plaintiff motion on my behalf.

3.   I did not purchase the securities that are the subject of this action at the direction of counsel or in order to participate in any action arising under the federal securities laws.

4.   I want to serve as a lead plaintiff and representative party on behalf of the class, including providing testimony at deposition and trial. I fully understand the duties and responsibilities of the lead plaintiff under the Private Securities Litigation Reform Act, including the selection and retention of counsel and overseeing the prosecution of the action for the class.

5.   Attached hereto as Schedule A is a complete listing of all my Terra-blockchain transactions during the Class Period.

6.   I have not served as a representative party on behalf of a class under this title during the last three years.

7.   I will not accept any payment for serving as a representative party on behalf of the class beyond my pro rata share of any recovery, except such reasonable costs and expenses directly relating to the representation of the Class, as ordered or approved by the Court.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: ___08/20/2022___

Shing yiu,Ng (Aug 20, 2022 11:51 GMT+8)
___Shing yiu,Ng___

# SCHEDULE A

**Certification Chart 1 - Ng**

| Date & Time | Transaction | Quantity | Trading Price |
|---|---|---|---|
| 4/20/2022 12:18 | Buy | 17308 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 2056 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 47531 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 23553 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 71349 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 67 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 33457 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 18603 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 32192 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 30 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 562 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 724 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 3500 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 8443 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 2455 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 15290 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 10000 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 153 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 16170 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 10622 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 32421 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 28221 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 648 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 3286 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 2250 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 1000 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 12928 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 3186 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 7430 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 6015 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 49829 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 49829 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 31894 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 31894 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 31894 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 31894 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 15752 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 3986 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 1993 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 1993 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 1993 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 998 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 13650 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 3986 UST | 1.003400 USDT |

| | | | |
|---|---|---|---|
| 4/20/2022 12:18 | Buy | 1992 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 1993 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 1993 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 616 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 1000 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 1993 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 1993 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 1993 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 1993 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 1993 UST | 1.003400 USDT |
| 4/20/2022 12:18 | Buy | 113 UST | 1.003400 USDT |
| 4/20/2022 12:19 | Buy | 600 UST | 1.003400 USDT |
| 4/20/2022 12:19 | Buy | 200 UST | 1.003400 USDT |
| 4/20/2022 12:19 | Buy | 4972 UST | 1.003400 USDT |
| 4/20/2022 12:19 | Buy | 2253 UST | 1.003400 USDT |
| 4/20/2022 12:19 | Buy | 2500 UST | 1.003400 USDT |
| 4/20/2022 12:19 | Buy | 150 UST | 1.003400 USDT |
| 4/20/2022 12:19 | Buy | 100 UST | 1.003400 USDT |
| 4/20/2022 12:20 | Buy | 320 UST | 1.003400 USDT |
| 4/20/2022 12:20 | Buy | 219 UST | 1.003400 USDT |
| 4/20/2022 12:20 | Buy | 698 UST | 1.003400 USDT |
| 4/20/2022 12:20 | Buy | 200 UST | 1.003400 USDT |
| 4/20/2022 12:20 | Buy | 1700 UST | 1.003400 USDT |
| 4/20/2022 12:20 | Buy | 26 UST | 1.003400 USDT |
| 4/20/2022 12:21 | Buy | 290 UST | 1.003400 USDT |
| 4/20/2022 12:21 | Buy | 20 UST | 1.003400 USDT |
| 4/20/2022 12:22 | Buy | 13008 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 8222 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 17893 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 2185 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 7695 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 16076 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 5509 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 7964 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 11685 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 15050 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 33000 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 11403 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 2484 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 2928 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 12777 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 6814 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 2670 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 1000 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 2893 UST | 1.003500 USDT |
| 4/20/2022 12:22 | Buy | 100389 UST | 1.003500 USDT |

# Certification Chart 2 - Ng

| Date & Time | Transaction | Quantity |
|---|---|---|
| 3/9/2022 18:20 | Send | 49.867128 USTC |
| 3/9/2022 19:06 | cw20Mint | 39.726888 aUST |
| 3/9/2022 19:06 | Send | 48 USTC |
| 3/10/2022 15:34 | Send | 48.020001 USTC |
| 3/10/2022 15:34 | cw20Send | 39.726136 aUST |
| 3/10/2022 15:37 | Send | 10 USTC |
| 3/10/2022 17:18 | Send | 108.8 USTC |
| 3/10/2022 18:02 | Send | 9998.8 USTC |
| 3/10/2022 18:33 | Send | 206577.8 USTC |
| 3/10/2022 18:35 | cw20Mint | 179276.05 aUST |
| 3/10/2022 18:35 | Send | 216720 USTC |
| 3/11/2022 17:33 | Send | 291408.8 USTC |
| 3/11/2022 17:37 | cw20Mint | 240927.45 aUST |
| 3/11/2022 17:37 | Send | 291412 USTC |
| 3/12/2022 15:26 | Send | 92977.43 USTC |
| 3/12/2022 17:45 | cw20Mint | 76830.13 aUST |
| 3/12/2022 17:45 | Send | 92977 USTC |
| 3/12/2022 21:02 | Send | 1583.8 USTC |
| 3/12/2022 21:08 | Send | 100 USTC |
| 3/13/2022 11:33 | Send | 227262.8 USTC |
| 3/13/2022 14:40 | cw20Mint | 188925.62 aUST |
| 3/13/2022 14:40 | Send | 228746 USTC |
| 3/14/2022 11:10 | Send | 149623.8 USTC |
| 3/14/2022 11:12 | cw20Mint | 123522.06 aUST |
| 3/14/2022 11:12 | Send | 149623 USTC |
| 3/14/2022 13:19 | Send | 378.355197 USTC |
| 3/14/2022 13:21 | cw20Mint | 312.838162 aUST |
| 3/14/2022 13:21 | Send | 378.969 USTC |
| 3/17/2022 10:29 | cw20Send | 82419.44 aUST |
| 3/17/2022 20:15 | Send | 100000 USTC |
| 3/17/2022 20:15 | cw20Send | 82401.43 aUST |
| 3/17/2022 20:17 | Send | 33333 USTC |
| 3/17/2022 20:20 | Send | 66665.7 USTC |
| 3/25/2022 22:45 | Send | 63.175161 USTC |
| 3/25/2022 22:52 | cw20Transfer | 28822.06 Token |
| 3/25/2022 22:52 | Send | 46919.66 USTC |
| 3/25/2022 22:52 | Send | 46749.06 USTC |
| 3/25/2022 22:52 | cw20Send | 28822.06 Token |
| 3/25/2022 22:54 | cw20Transfer | 8.472061 SPEC |
| 3/25/2022 22:55 | Send | 23.715391 USTC |
| 3/25/2022 22:55 | cw20Send | 8.472061 SPEC |
| 3/25/2022 22:59 | Send | 30000 USTC |
| 3/26/2022 15:43 | Send | 5000 USTC |
| 3/26/2022 18:46 | Send | 3000 USTC |

| | | |
|---|---|---|
| 3/27/2022 15:51 | Send | 5000 USTC |
| 3/27/2022 19:02 | Send | 5000 USTC |
| 3/28/2022 0:34 | Send | 23700 USTC |
| 3/28/2022 11:23 | cw20Transfer | 82245.56 aUST |
| 3/28/2022 11:35 | cw20Send | 40962.77 aUST |
| 3/28/2022 19:24 | Send | 22000 USTC |
| 3/28/2022 21:29 | Send | 38000 USTC |
| 3/28/2022 21:29 | cw20Send | 31124.89 aUST |
| 3/28/2022 21:32 | Send | 38000 USTC |
| 3/29/2022 1:08 | Send | 100000 USTC |
| 3/29/2022 1:08 | cw20Send | 81896.53 aUST |
| 3/29/2022 1:10 | Send | 100000 USTC |
| 3/29/2022 8:15 | cw20Transfer | 1.825851 SPEC |
| 3/29/2022 8:15 | cw20Transfer | 159.216651 SPEC |
| 3/29/2022 8:18 | Send | 223.903085 USTC |
| 3/29/2022 8:18 | cw20Send | 74 SPEC |
| 3/29/2022 8:20 | cw20TransferFrom | 87.042502 SPEC |
| 3/29/2022 8:20 | Send | 264.137405 USTC |
| 3/29/2022 15:08 | cw20Transfer | 40955.23 aUST |
| 3/29/2022 15:11 | Send | 50000 USTC |
| 3/29/2022 15:11 | cw20Send | 40936.17 aUST |
| 3/29/2022 15:14 | Send | 50000 USTC |
| 3/29/2022 20:14 | Send | 100000 USTC |
| 3/29/2022 20:14 | cw20Send | 81860.78 aUST |
| 3/29/2022 20:16 | Send | 100000 USTC |
| 3/30/2022 7:54 | cw20Transfer | 222.443259 SPEC |
| 3/30/2022 7:56 | Send | 353.760479 USTC |
| 3/30/2022 7:56 | cw20Send | 111 SPEC |
| 3/30/2022 7:58 | cw20TransferFrom | 111.443259 SPEC |
| 3/30/2022 7:58 | Send | 356.22366 USTC |
| 3/30/2022 8:34 | cw20Transfer | 1.013734 ASTROC |
| 3/30/2022 8:34 | Send | 2.4 USTC |
| 3/30/2022 8:35 | cw20TransferFrom | 1.013734 ASTROC |
| 3/30/2022 8:35 | Send | 2.392799 USTC |
| 3/30/2022 10:12 | Send | 210.000003 USTC |
| 3/30/2022 10:12 | cw20Send | 171.85773 aUST |
| 3/30/2022 10:13 | Send | 100 USTC |
| 3/30/2022 10:14 | Send | 100 USTC |
| 3/30/2022 18:10 | Send | 50000 USTC |
| 3/30/2022 18:10 | cw20Send | 40909.92 aUST |
| 3/30/2022 18:11 | Send | 50000 USTC |
| 3/31/2022 9:48 | cw20Transfer | 294.348916 SPEC |
| 3/31/2022 9:50 | Send | 475.684319 USTC |
| 3/31/2022 9:50 | cw20Send | 148 SPEC |
| 3/31/2022 9:51 | cw20TransferFrom | 146.348916 SPEC |
| 3/31/2022 9:51 | Send | 471.760795 USTC |
| 3/31/2022 15:08 | Send | 150000 USTC |

| | | |
|---|---|---|
| 3/31/2022 15:08 | cw20Send | 122676.03 aUST |
| 3/31/2022 15:10 | Send | 100000 USTC |
| 3/31/2022 15:13 | Send | 50000 USTC |
| 3/31/2022 22:11 | Send | 400669.41 USTC |
| 3/31/2022 22:11 | cw20Send | 327635.12 aUST |
| 3/31/2022 22:13 | Send | 100650 USTC |
| 3/31/2022 22:38 | Send | 100000 USTC |
| 4/1/2022 9:31 | cw20Transfer | 0.003941 ASTROC |
| 4/1/2022 9:31 | cw20Transfer | 1.541665 Token |
| 4/1/2022 9:52 | cw20Transfer | 0.972726 ASTROC |
| 4/1/2022 9:52 | Send | 2.497578 USTC |
| 4/1/2022 9:52 | cw20Send | 1.541665 Token |
| 4/1/2022 9:53 | Send | 2.500699 USTC |
| 4/1/2022 9:53 | cw20Send | 0.976667 ASTROC |
| 4/1/2022 9:55 | cw20Transfer | 177.471673 Token |
| 4/1/2022 9:55 | Send | 49.808698 USTC |
| 4/1/2022 9:55 | Send | 49.658137 USTC |
| 4/1/2022 9:55 | cw20Send | 177.471673 Token |
| 4/1/2022 10:02 | cw20Transfer | 369.990847 SPEC |
| 4/1/2022 10:03 | cw20TransferFrom | 369.990847 SPEC |
| 4/1/2022 10:03 | Send | 1205.88 USTC |
| 4/1/2022 14:57 | Send | 100000 USTC |
| 4/1/2022 15:00 | Send | 98900 USTC |
| 4/2/2022 10:01 | cw20Transfer | 5.754427 SPEC |
| 4/2/2022 10:01 | cw20Transfer | 476.789693 SPEC |
| 4/2/2022 10:01 | cw20Transfer | 0.00121 SPEC |
| 4/2/2022 10:01 | cw20Transfer | 6.387507 SPEC |
| 4/2/2022 10:03 | Send | 781.832603 USTC |
| 4/2/2022 10:03 | cw20Send | 244.5 SPEC |
| 4/2/2022 10:04 | cw20TransferFrom | 244.432837 SPEC |
| 4/2/2022 10:04 | Send | 783.884512 USTC |
| 4/3/2022 12:37 | cw20Transfer | 1691.16 mAMDUST LP |
| 4/3/2022 12:37 | Send | 18971.64 USTC |
| 4/3/2022 12:37 | Send | 18587.12 USTC |
| 4/3/2022 12:37 | cw20Send | 1691.16 mAMDUST LP |
| 4/3/2022 12:40 | Send | 37572 USTC |
| 4/3/2022 16:37 | cw20Transfer | 0.025768 Token |
| 4/3/2022 16:37 | Send | 0.006867 USTC |
| 4/3/2022 16:37 | Send | 0.006847 USTC |
| 4/3/2022 16:37 | cw20Send | 0.025768 Token |
| 4/5/2022 22:24 | Send | 7 USTC |
| 4/8/2022 9:23 | Send | 10999 USTC |
| 4/8/2022 9:28 | cw20Transfer | 25.97154 SPEC |
| 4/8/2022 9:29 | cw20Transfer | 2753.78 SPEC |
| 4/8/2022 9:31 | cw20TransferFrom | 2779.75 SPEC |
| 4/8/2022 9:31 | Send | 10402.9 USTC |
| 4/8/2022 12:13 | Send | 6726 USTC |

| | | |
|---|---|---|
| 4/8/2022 12:28 | Send | 7310.93 USTC |
| 4/8/2022 22:33 | Send | 31190.01 USTC |
| 4/8/2022 22:34 | Send | 31190.78 USTC |
| 4/9/2022 23:02 | cw20Transfer | 161.565691 SAYVE |
| 4/9/2022 23:02 | Send | 4 USTC |
| 4/10/2022 18:47 | cw20TransferFrom | 150 SAYVE |
| 4/10/2022 18:47 | Send | 3.697516 USTC |
| 4/12/2022 22:01 | Send | 143941.18 USTC |
| 4/12/2022 22:06 | cw20Transfer | 1.514153 SPEC |
| 4/12/2022 22:06 | cw20Transfer | 2292.79 SPEC |
| 4/12/2022 22:06 | cw20Transfer | 0.000378 SPEC |
| 4/12/2022 22:06 | cw20Transfer | 0.000762 SPEC |
| 4/12/2022 22:06 | cw20Transfer | 20.854789 SPEC |
| 4/12/2022 22:07 | cw20TransferFrom | 2315.16 SPEC |
| 4/12/2022 22:07 | Send | 7276.9 USTC |
| 4/12/2022 22:12 | Send | 20000 USTC |
| 4/13/2022 10:25 | cw20Mint | 94750.59 aUST |
| 4/13/2022 10:25 | Send | 116660 USTC |
| 4/13/2022 11:26 | cw20Transfer | 66276.35 SAYVEUST LP Token |
| 4/13/2022 11:26 | Send | 10982.36 USTC |
| 4/13/2022 11:26 | Send | 10782.63 USTC |
| 4/13/2022 11:26 | cw20Send | 66276.35 SAYVEUST LP Token |
| 4/14/2022 20:17 | cw20Transfer | 1069.98 SPEC |
| 4/14/2022 20:17 | cw20Transfer | 0.190842 SPEC |
| 4/14/2022 20:17 | cw20Transfer | 0.000103 SPEC |
| 4/14/2022 20:17 | cw20Transfer | 9.215752 SPEC |
| 4/14/2022 20:18 | cw20TransferFrom | 1079.39 SPEC |
| 4/14/2022 20:18 | Send | 3931.89 USTC |
| 4/14/2022 21:18 | Send | 116752.61 USTC |
| 4/14/2022 21:18 | cw20Send | 94750.59 aUST |
| 4/15/2022 0:41 | Send | 68000 USTC |
| 4/16/2022 9:33 | cw20Transfer | 875.218657 SPEC |
| 4/16/2022 9:33 | cw20Transfer | 1.22912 SPEC |
| 4/16/2022 9:33 | cw20Transfer | 7.475183 SPEC |
| 4/16/2022 9:33 | cw20Transfer | 0.000082 SPEC |
| 4/16/2022 9:33 | cw20TransferFrom | 883.923042 SPEC |
| 4/16/2022 9:33 | Send | 3036.04 USTC |
| 4/16/2022 9:35 | Send | 63549.7 USTC |
| 4/16/2022 9:40 | cw20Transfer | 30.300572 Token |
| 4/16/2022 9:40 | Send | 3.200442 USTC |
| 4/16/2022 9:40 | Send | 3.190838 USTC |
| 4/16/2022 9:40 | cw20Send | 30.300572 Token |
| 4/16/2022 9:58 | cw20Transfer | 768903.63 PsiUST Astroport LP |
| 4/16/2022 9:58 | Send | 153345.27 USTC |
| 4/16/2022 9:58 | Send | 150004.11 USTC |
| 4/16/2022 9:58 | cw20Send | 768903.63 PsiUST Astroport LP |
| 4/16/2022 10:00 | Send | 303354.6 USTC |

| | | |
|---|---|---|
| 4/16/2022 10:16 | cw20Transfer | 242612.56 SAYVEUST LP Token |
| 4/16/2022 10:16 | Send | 27392.85 USTC |
| 4/16/2022 10:16 | Send | 26559.45 USTC |
| 4/16/2022 10:16 | cw20Send | 242612.56 SAYVEUST LP Token |
| 4/16/2022 10:17 | Send | 53951.63 USTC |
| 4/20/2022 20:30 | Send | 99 USTC |
| 4/20/2022 20:39 | Send | 996499 USTC |
| 4/20/2022 20:48 | Send | 600000 USTC |
| 4/20/2022 20:49 | Send | 396597.42 USTC |
| 4/22/2022 21:18 | Send | 0.157702 USTC |
| 4/22/2022 21:18 | cw20Send | 11.565691 SAYVE |
| 4/22/2022 22:12 | cw20Transfer | 151005.61 Token |
| 4/22/2022 22:12 | Send | 290424.63 USTC |
| 4/22/2022 22:12 | Send | 287549.51 USTC |
| 4/22/2022 22:12 | cw20Send | 151005.61 Token |
| 4/22/2022 22:13 | Send | 288900 USTC |
| 4/22/2022 22:14 | Send | 289073.49 USTC |
| 4/22/2022 22:15 | cw20Transfer | 5811.61 SPEC |
| 4/22/2022 22:15 | cw20Transfer | 0.005295 SPEC |
| 4/22/2022 22:15 | cw20Transfer | 7.752655 SPEC |
| 4/22/2022 22:15 | cw20Transfer | 527.143759 ASTROC |
| 4/22/2022 22:15 | cw20Transfer | 0.088862 SPEC |
| 4/22/2022 22:15 | cw20Transfer | 0.029952 SPEC |
| 4/22/2022 22:18 | Send | 14483.97 USTC |
| 4/22/2022 22:18 | cw20Send | 2909 SPEC |
| 4/22/2022 22:19 | cw20TransferFrom | 2903.48 SPEC |
| 4/22/2022 22:19 | Send | 14478.3 USTC |
| 4/22/2022 22:20 | Send | 1838.29 USTC |
| 4/22/2022 22:20 | cw20Send | 527.143759 ASTROC |
| 4/22/2022 22:21 | Send | 1842.46 USTC |
| 4/24/2022 0:06 | cw20Transfer | 96273.7 Token |
| 4/24/2022 0:06 | Send | 135501.49 USTC |
| 4/24/2022 0:06 | Send | 132848.54 USTC |
| 4/24/2022 0:06 | cw20Send | 96273.7 Token |
| 4/24/2022 0:07 | cw20Transfer | 1315.38 SPEC |
| 4/24/2022 0:07 | cw20Transfer | 5.032213 SPEC |
| 4/24/2022 0:09 | cw20Transfer | 26636.26 SPEC |
| 4/24/2022 0:09 | Send | 131000 USTC |
| 4/24/2022 0:14 | cw20TransferFrom | 27630.67 SPEC |
| 4/24/2022 0:14 | Send | 137342.87 USTC |
| 4/26/2022 13:13 | Send | 0.094069 Lunc |
| 4/26/2022 13:13 | Send | 9 USTC |
| 4/26/2022 13:16 | cw20Mint | 0.094068 bLuna |
| 4/26/2022 13:16 | Send | 0.094069 Lunc |
| 4/26/2022 13:18 | Send | 57.783269 USTC |
| 4/26/2022 13:18 | cw20Send | 10 SPEC |
| 4/26/2022 13:18 | cw20Send | 0.094068 bLuna |

| | | |
|---|---|---|
| 4/26/2022 13:25 | Send | 5.404 USTC |
| 4/26/2022 23:38 | Send | 243673.97 USTC |
| 4/26/2022 23:41 | Send | 2657.26 Lunc |
| 4/26/2022 23:41 | Send | 243730 USTC |
| 4/26/2022 23:46 | cw20Mint | 2657.24 bLuna |
| 4/26/2022 23:46 | Send | 2657.26 Lunc |
| 4/26/2022 23:47 | cw20Send | 2657.24 bLuna |
| 4/27/2022 0:47 | Send | 376953.43 USTC |
| 4/27/2022 0:51 | Send | 4201.23 Lunc |
| 4/27/2022 0:51 | Send | 376900 USTC |
| 4/27/2022 0:53 | cw20Mint | 4201.2 bLuna |
| 4/27/2022 0:53 | Send | 4201.23 Lunc |
| 4/27/2022 0:54 | cw20Send | 4201.2 bLuna |
| 4/27/2022 0:55 | Send | 368223.36 USTC |
| 4/27/2022 0:58 | Send | 368278.63 USTC |
| 4/28/2022 20:19 | cw20Transfer | 56.936649 ANC |
| 4/28/2022 20:25 | cw20Transfer | 56.936649 ANC |
| 4/29/2022 20:13 | Send | 2 USTC |
| 4/29/2022 21:09 | Send | 1591.46 USTC |
| 4/29/2022 21:09 | cw20Send | 323 SPEC |
| 4/29/2022 21:11 | Send | 1580 USTC |
| 4/30/2022 14:19 | cw20Transfer | 55.755792 ANC |
| 4/30/2022 14:28 | cw20Transfer | 55.755792 ANC |
| 5/2/2022 13:25 | cw20Transfer | 65.753109 ANC |
| 5/2/2022 13:26 | Send | 111.017045 USTC |
| 5/2/2022 13:26 | cw20Send | 65.753109 ANC |
| 5/2/2022 13:27 | Send | 120 USTC |
| 5/3/2022 14:33 | cw20Transfer | 34.504583 ANC |
| 5/3/2022 14:34 | Send | 60.049351 USTC |
| 5/3/2022 14:34 | cw20Send | 34.504583 ANC |
| 5/3/2022 14:37 | Send | 58 USTC |
| 5/3/2022 14:49 | Send | 30.321549 USTC |
| 5/3/2022 14:51 | Send | 0.295148 Lunc |
| 5/4/2022 20:49 | cw20Transfer | 45000 SPECUST LP |
| 5/4/2022 20:49 | cw20Transfer | 23455.68 SPEC |
| 5/4/2022 20:49 | cw20Transfer | 101415.09 USTC |
| 5/4/2022 20:49 | cw20Send | 45000 SPECUST LP |
| 5/4/2022 20:53 | Send | 10 USTC |
| 5/4/2022 20:57 | Send | 101400 USTC |
| 5/4/2022 22:08 | cw20Send | 23455.68 SPEC |
| 5/4/2022 23:47 | cw20Transfer | 45000 SPECUST LP |
| 5/4/2022 23:47 | cw20Transfer | 23553.21 SPEC |
| 5/4/2022 23:47 | cw20Transfer | 100997.78 USTC |
| 5/4/2022 23:47 | cw20Send | 45000 SPECUST LP |
| 5/4/2022 23:52 | Send | 101000 USTC |
| 5/4/2022 23:52 | cw20Send | 23553.21 SPEC |
| 5/5/2022 6:58 | cw20Transfer | 100000 SPECUST LP |

| | | |
|---|---|---|
| 5/5/2022 6:58 | cw20Transfer | 51167.8 SPEC |
| 5/5/2022 6:58 | cw20Transfer | 229610.58 USTC |
| 5/5/2022 6:58 | cw20Send | 100000 SPECUST LP |
| 5/5/2022 6:59 | cw20Send | 51167.8 SPEC |
| 5/5/2022 7:02 | Send | 229600 USTC |
| 5/5/2022 15:16 | cw20Transfer | 45000 SPECUST LP |
| 5/5/2022 15:16 | cw20Transfer | 22830.69 SPEC |
| 5/5/2022 15:16 | cw20Transfer | 104211.48 USTC |
| 5/5/2022 15:16 | cw20Send | 45000 SPECUST LP |
| 5/5/2022 15:16 | cw20Transfer | 64.662411 ANC |
| 5/5/2022 15:18 | cw20Send | 22830.69 SPEC |
| 5/5/2022 15:19 | Send | 121.884064 USTC |
| 5/5/2022 15:19 | cw20Send | 64.662411 ANC |
| 5/5/2022 15:25 | Send | 104350 USTC |
| 5/5/2022 19:01 | cw20Transfer | 45000 SPECUST LP |
| 5/5/2022 19:01 | cw20Transfer | 22804.24 SPEC |
| 5/5/2022 19:01 | cw20Transfer | 104334.18 USTC |
| 5/5/2022 19:01 | cw20Send | 45000 SPECUST LP |
| 5/5/2022 19:02 | cw20Send | 22804.24 SPEC |
| 5/5/2022 19:03 | Send | 104313.91 USTC |
| 5/7/2022 11:30 | cw20Transfer | 60.017761 ANC |
| 5/7/2022 11:32 | Send | 127.09255 USTC |
| 5/7/2022 11:32 | cw20Send | 60.017761 ANC |
| 5/7/2022 11:33 | Send | 170 USTC |
| 5/7/2022 12:38 | cw20Transfer | 18000 SPECUST LP |
| 5/7/2022 12:38 | cw20Transfer | 9466.43 SPEC |
| 5/7/2022 12:38 | cw20Transfer | 40235.06 USTC |
| 5/7/2022 12:38 | cw20Send | 18000 SPECUST LP |
| 5/7/2022 12:39 | cw20Send | 9466.43 SPEC |
| 5/7/2022 12:40 | Send | 40000 USTC |
| 5/8/2022 9:12 | cw20Transfer | 15000 SPECUST LP |
| 5/8/2022 9:12 | cw20Transfer | 8281.27 SPEC |
| 5/8/2022 9:12 | cw20Transfer | 31957.25 USTC |
| 5/8/2022 9:12 | cw20Send | 15000 SPECUST LP |
| 5/8/2022 9:13 | Send | 32100 USTC |
| 5/8/2022 9:15 | cw20Send | 8281.27 SPEC |
| 5/8/2022 20:55 | cw20Transfer | 26000 SPECUST LP |
| 5/8/2022 20:55 | cw20Transfer | 14838.28 SPEC |
| 5/8/2022 20:55 | cw20Transfer | 53594.97 USTC |
| 5/8/2022 20:55 | cw20Send | 26000 SPECUST LP |
| 5/8/2022 20:57 | Send | 53650 USTC |
| 5/8/2022 20:59 | cw20Send | 14838.28 SPEC |
| 5/10/2022 3:31 | cw20Transfer | 25000 SPECUST LP |
| 5/10/2022 3:31 | cw20Transfer | 16444.41 SPEC |
| 5/10/2022 3:31 | cw20Transfer | 44749.08 USTC |
| 5/10/2022 3:31 | cw20Send | 25000 SPECUST LP |
| 5/10/2022 3:32 | Send | 44760 USTC |

| Date | Type | Amount |
|---|---|---|
| 5/10/2022 5:57 | cw20Transfer | 25000 SPECUST LP |
| 5/10/2022 5:57 | cw20Transfer | 16744.61 SPEC |
| 5/10/2022 5:57 | cw20Transfer | 43959.8 USTC |
| 5/10/2022 5:57 | cw20Send | 25000 SPECUST LP |
| 5/10/2022 5:58 | Send | 43980 USTC |
| 5/10/2022 8:12 | cw20Transfer | 20000 SPECUST LP |
| 5/10/2022 8:12 | cw20Transfer | 13788.8 SPEC |
| 5/10/2022 8:12 | cw20Transfer | 34173.53 USTC |
| 5/10/2022 8:12 | cw20Send | 20000 SPECUST LP |
| 5/10/2022 8:17 | Send | 30000 USTC |
| 5/10/2022 8:20 | MsgExecuteContract | 0 |
| 5/10/2022 8:42 | cw20Send | 33189.02 SPEC |
| 5/10/2022 9:15 | Send | 4150 USTC |
| 5/10/2022 11:06 | cw20Send | 13788.8 SPEC |
| 5/10/2022 11:17 | cw20Transfer | 25000 SPECUST LP |
| 5/10/2022 11:17 | cw20Transfer | 17517.24 SPEC |
| 5/10/2022 11:17 | cw20Transfer | 42035.99 USTC |
| 5/10/2022 11:17 | cw20Send | 25000 SPECUST LP |
| 5/10/2022 11:18 | Send | 42000 USTC |
| 5/10/2022 11:20 | cw20Send | 17517.24 SPEC |
| 5/11/2022 6:41 | MsgExecuteContract | 0 |
| 5/11/2022 6:41 | MsgExecuteContract | 0 |
| 5/11/2022 6:41 | MsgExecuteContract | 0 |
| 5/11/2022 6:42 | MsgExecuteContract | 0 |
| 5/11/2022 6:42 | MsgExecuteContract | 0 |
| 5/11/2022 6:42 | MsgExecuteContract | 0 |
| 5/11/2022 6:42 | MsgExecuteContract | 0 |
| 5/11/2022 6:42 | MsgExecuteContract | 0 |
| 5/11/2022 6:42 | MsgExecuteContract | 0 |
| 5/11/2022 6:42 | MsgExecuteContract | 0 |
| 5/11/2022 6:42 | MsgExecuteContract | 0 |
| 5/11/2022 10:05 | cw20Transfer | 14464.36 SPECUST LP |
| 5/11/2022 10:05 | cw20Transfer | 11803.09 SPEC |
| 5/11/2022 10:05 | cw20Transfer | 20905.06 USTC |
| 5/11/2022 10:05 | cw20Send | 14464.36 SPECUST LP |
| 5/11/2022 10:07 | Send | 0.004619 USTC |
| 5/11/2022 10:07 | Send | 16869.91 USTC |
| 5/11/2022 12:35 | MsgExecuteContract | 0 |
| 5/11/2022 17:06 | cw20Send | 11803.09 SPEC |
| 5/11/2022 21:30 | cw20Transfer | 130181 SPECUST LP |
| 5/11/2022 21:30 | cw20Transfer | 139730.84 SPEC |
| 5/11/2022 21:30 | cw20Transfer | 143170.24 USTC |
| 5/11/2022 21:30 | cw20Send | 130181 SPECUST LP |
| 5/11/2022 21:34 | Send | 147270 USTC |
| 5/11/2022 23:18 | Send | 130198.37 USTC |
| 5/11/2022 23:18 | cw20Send | 139730.84 SPEC |
| 5/11/2022 23:33 | Send | 1149.55 Lunc |

| | | |
|---|---|---|
| 5/11/2022 23:33 | Send | 287.2365 Lunc |
| 5/11/2022 23:33 | Send | 27432.74 Lunc |
| 5/11/2022 23:33 | Send | 130199.91 USTC |
| 5/11/2022 23:38 | Send | 1 Lunc |
| 5/11/2022 23:41 | Send | 28867 Lunc |
| 5/11/2022 23:43 | cw20Transfer | 252695.75 SPEC |
| 5/11/2022 23:51 | cw20Transfer | 22659.2 SPEC |
| 5/12/2022 0:00 | Send | 238297.97 USTC |
| 5/12/2022 0:00 | Send | 0.00009 USTC |
| 5/12/2022 0:00 | cw20TransferFrom | 275354.95 SPEC |
| 5/12/2022 0:00 | Send | 0.1 USTC |
| 5/12/2022 0:02 | Send | 1861.05 Lunc |
| 5/12/2022 0:02 | Send | 616.675939 Lunc |
| 5/12/2022 0:02 | Send | 59596.7 Lunc |
| 5/12/2022 0:02 | Send | 238297.32 USTC |
| 5/12/2022 0:06 | cw20Transfer | 344.135029 aUST |
| 5/12/2022 0:06 | Send | 429.936582 USTC |
| 5/12/2022 0:06 | cw20Send | 344.135029 aUST |
| 5/12/2022 1:52 | Send | 11 Lunc |
| 5/12/2022 1:59 | Send | 62065.25 Lunc |
| 5/24/2022 16:22 | cw20Transfer | 100.622059 ANC |
| 5/24/2022 16:25 | Send | 636.936015 USTC |
| 5/24/2022 16:25 | cw20Send | 100.622059 ANC |

| Certification Chart 3 - Ng | | | |
|---|---|---|---|
| Date & Time | Transaction | Quantity | USD Amount USD |
| 03/10/2022 08:58:56 | Buy | 19910.675757 UST | $1.00 |
| 03/10/2022 08:58:56 | Buy | 995.533788 UST | $1.00 |
| 03/10/2022 08:58:57 | Buy | 19910.675757 UST | $1.00 |
| 03/10/2022 08:58:57 | Buy | 995.533788 UST | $1.00 |
| 03/10/2022 08:58:57 | Buy | 19910.675757 UST | $1.00 |
| 03/10/2022 08:58:57 | Buy | 19910.675757 UST | $1.00 |
| 03/10/2022 08:58:58 | Buy | 19910.675757 UST | $1.00 |
| 03/10/2022 08:58:58 | Buy | 995.533788 UST | $1.00 |
| 03/10/2022 08:59:47 | Buy | 149.332045 UST | $1.00 |
| 03/10/2022 09:04:44 | Buy | 1500 UST | $1.00 |
| 03/10/2022 09:04:58 | Debit | 100 UST | |
| 03/10/2022 09:05:14 | Buy | 818.880762 UST | $1.00 |
| 03/10/2022 09:08:02 | Buy | 4786.894675 UST | $1.00 |
| 03/10/2022 09:08:02 | Buy | 1000 UST | $1.00 |
| 03/10/2022 09:09:43 | Buy | 6327.54052 UST | $1.00 |
| 03/10/2022 09:09:43 | Buy | 13583.021821 UST | $1.00 |
| 03/10/2022 09:09:43 | Buy | 995.528118 UST | $1.00 |
| 03/10/2022 09:09:44 | Buy | 19910.562341 UST | $1.00 |
| 03/10/2022 09:09:44 | Buy | 19910.562341 UST | $1.00 |
| 03/10/2022 09:10:53 | Buy | 19912.748707 UST | $1.00 |
| 03/10/2022 09:10:53 | Buy | 995.637436 UST | $1.00 |
| 03/10/2022 09:10:53 | Buy | 19912.748707 UST | $1.00 |
| 03/10/2022 09:10:54 | Buy | 995.616612 UST | $1.00 |
| 03/10/2022 09:10:54 | Buy | 3340.579596 UST | $1.00 |
| 03/10/2022 09:51:37 | Debit | 10000 UST | |
| 03/10/2022 10:25:15 | Debit | 206579.63 UST | |
| 03/11/2022 02:13:29 | Buy | 11082.813816 UST | $1.00 |
| 03/11/2022 02:13:29 | Buy | 19910.472175 UST | $1.00 |
| 03/11/2022 02:13:29 | Buy | 19910.472175 UST | $1.00 |
| 03/11/2022 02:13:30 | Buy | 19910.472175 UST | $1.00 |
| 03/11/2022 02:13:30 | Buy | 19910.472175 UST | $1.00 |
| 03/11/2022 02:19:11 | Buy | 19916.495702 UST | $1.00 |
| 03/11/2022 02:19:12 | Buy | 15.996419 UST | $1.00 |
| 03/11/2022 02:24:08 | Buy | 9.471026 UST | $1.00 |
| 03/11/2022 03:08:46 | Buy | 986.859044 UST | $1.00 |
| 03/11/2022 03:22:45 | Buy | 13.376237 UST | $1.00 |
| 03/11/2022 03:24:06 | Buy | 0.807466 UST | $1.00 |
| 03/11/2022 03:28:57 | Buy | 97.034029 UST | $1.00 |
| 03/11/2022 03:39:38 | Buy | 1935.12265 UST | $1.00 |
| 03/11/2022 03:43:35 | Buy | 5700 UST | $1.00 |
| 03/11/2022 03:43:47 | Buy | 2200 UST | $1.00 |
| 03/11/2022 05:42:15 | Buy | 59.446678 UST | $1.00 |
| 03/11/2022 05:55:17 | Buy | 881 UST | $1.00 |
| 03/11/2022 06:31:59 | Buy | 49.172017 UST | $1.00 |
| 03/11/2022 07:12:07 | Buy | 486.741443 UST | $1.00 |
| 03/11/2022 07:24:33 | Buy | 1965.712519 UST | $1.00 |

| | | | |
|---|---|---|---|
| 03/11/2022 08:24:02 | Buy | 17.918683 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 349.261748 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 59.79075 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 995.721935 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4157.1 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 4500 UST | $1.00 |
| 03/11/2022 08:57:33 | Buy | 19911.901831 UST | $1.00 |
| 03/11/2022 08:57:34 | Buy | 995.595092 UST | $1.00 |
| 03/11/2022 08:57:34 | Buy | 19911.901831 UST | $1.00 |
| 03/11/2022 08:57:35 | Buy | 995.573276 UST | $1.00 |
| 03/11/2022 08:57:36 | Buy | 995.552452 UST | $1.00 |
| 03/11/2022 08:57:37 | Buy | 995.552452 UST | $1.00 |
| 03/11/2022 08:57:38 | Buy | 995.552452 UST | $1.00 |
| 03/11/2022 08:57:38 | Buy | 995.552452 UST | $1.00 |
| 03/11/2022 08:57:39 | Buy | 995.552452 UST | $1.00 |
| 03/11/2022 08:57:41 | Buy | 995.552452 UST | $1.00 |
| 03/11/2022 08:57:42 | Buy | 995.552452 UST | $1.00 |
| 03/11/2022 08:57:43 | Buy | 995.552452 UST | $1.00 |
| 03/11/2022 08:57:44 | Buy | 995.552452 UST | $1.00 |
| 03/11/2022 08:57:44 | Buy | 995.552452 UST | $1.00 |
| 03/11/2022 08:57:45 | Buy | 995.552452 UST | $1.00 |
| 03/11/2022 08:57:46 | Buy | 995.552452 UST | $1.00 |
| 03/11/2022 09:02:49 | Buy | 9997.598308 UST | $1.00 |
| 03/11/2022 09:02:57 | Buy | 2529.34869 UST | $1.00 |
| 03/11/2022 09:16:09 | Debit | 291410 UST | |
| 03/11/2022 09:24:06 | Buy | 106.650197 UST | $1.00 |
| 03/11/2022 09:51:50 | Buy | 19910.707927 UST | $1.00 |
| 03/11/2022 09:51:50 | Buy | 995.535397 UST | $1.00 |
| 03/11/2022 09:51:50 | Buy | 19910.707927 UST | $1.00 |

| | | | |
|---|---|---|---|
| 03/11/2022 09:51:51 | Buy | 19910.707927 UST | $1.00 |
| 03/11/2022 09:51:51 | Buy | 995.535397 UST | $1.00 |
| 03/11/2022 09:51:51 | Buy | 995.535397 UST | $1.00 |
| 03/11/2022 09:55:58 | Buy | 995.526172 UST | $1.00 |
| 03/11/2022 09:55:59 | Buy | 995.526172 UST | $1.00 |
| 03/11/2022 09:56:00 | Buy | 995.526172 UST | $1.00 |
| 03/11/2022 09:56:00 | Buy | 995.526172 UST | $1.00 |
| 03/11/2022 09:56:01 | Buy | 995.526172 UST | $1.00 |
| 03/11/2022 09:56:02 | Buy | 995.526172 UST | $1.00 |
| 03/11/2022 09:56:03 | Buy | 995.526172 UST | $1.00 |
| 03/11/2022 09:56:07 | Buy | 995.524194 UST | $1.00 |
| 03/11/2022 09:56:07 | Buy | 995.524194 UST | $1.00 |
| 03/11/2022 09:56:08 | Buy | 995.524194 UST | $1.00 |
| 03/11/2022 09:56:09 | Buy | 995.524194 UST | $1.00 |
| 03/11/2022 10:23:40 | Buy | 9224.257761 UST | $1.00 |
| 03/11/2022 13:13:25 | Buy | 70.599858 UST | $1.00 |
| 03/11/2022 13:24:15 | Buy | 2.954133 UST | $1.00 |
| 03/11/2022 13:33:17 | Buy | 4898.193944 UST | $1.00 |
| 03/11/2022 14:06:11 | Buy | 24 UST | $1.00 |
| 03/11/2022 14:24:06 | Buy | 3.007374 UST | $1.00 |
| 03/11/2022 14:31:04 | Buy | 0.169687 UST | $1.00 |
| 03/11/2022 15:01:53 | Buy | 24.760633 UST | $1.00 |
| 03/11/2022 15:24:01 | Buy | 5.536803 UST | $1.00 |
| 03/11/2022 15:24:19 | Buy | 74.107206 UST | $1.00 |
| 03/11/2022 15:25:04 | Buy | 0.258471 UST | $1.00 |
| 03/11/2022 15:54:56 | Buy | 0.348048 UST | $1.00 |
| 03/11/2022 16:03:49 | Buy | 350.819188 UST | $1.00 |
| 03/11/2022 16:24:03 | Buy | 3.574521 UST | $1.00 |
| 03/11/2022 16:27:52 | Buy | 0.129577 UST | $1.00 |
| 03/11/2022 16:38:53 | Buy | 6.999999 UST | $1.00 |
| 03/11/2022 17:03:32 | Buy | 8.566765 UST | $1.00 |
| 03/11/2022 17:24:13 | Buy | 1.139175 UST | $1.00 |
| 03/11/2022 17:26:22 | Buy | 821.72751 UST | $1.00 |
| 03/11/2022 17:32:54 | Buy | 993.869436 UST | $1.00 |
| 03/11/2022 20:01:43 | Buy | 65.428766 UST | $1.00 |
| 03/11/2022 20:24:00 | Buy | 1.890416 UST | $1.00 |
| 03/11/2022 20:43:04 | Buy | 178.779069 UST | $1.00 |
| 03/11/2022 21:00:22 | Buy | 16.941339 UST | $1.00 |
| 03/11/2022 21:20:01 | Buy | 6.975585 UST | $1.00 |
| 03/12/2022 04:24:18 | Buy | 0.330533 UST | $1.00 |
| 03/12/2022 04:26:14 | Buy | 0.868039 UST | $1.00 |
| 03/12/2022 06:04:51 | Buy | 1270.00006 UST | $1.00 |
| 03/12/2022 07:04:08 | Buy | 2 UST | $1.00 |
| 03/12/2022 07:15:19 | Buy | 1143.855 UST | $1.00 |
| 03/12/2022 07:18:40 | Debit | 92978 UST | |
| 03/12/2022 07:24:16 | Buy | 2.488348 UST | $1.00 |
| 03/12/2022 07:32:38 | Buy | 105.766933 UST | $1.00 |
| 03/12/2022 07:33:36 | Buy | 0.372537 UST | $1.00 |
| 03/12/2022 08:24:05 | Buy | 1.888224 UST | $1.00 |

| | | | |
|---|---|---|---|
| 03/12/2022 09:28:37 | Buy | 11.952192 UST | $1.00 |
| 03/12/2022 09:49:44 | Buy | 298.189987 UST | $1.00 |
| 03/12/2022 09:50:20 | Buy | 1.040024 UST | $1.00 |
| 03/12/2022 10:28:21 | Buy | 5.745599 UST | $1.00 |
| 03/12/2022 10:47:52 | Buy | 999.74264 UST | $1.00 |
| 03/12/2022 11:01:35 | Buy | 145.510493 UST | $1.00 |
| 03/12/2022 12:24:01 | Buy | 0.741165 UST | $1.00 |
| 03/12/2022 12:48:18 | Buy | 11.238911 UST | $1.00 |
| 03/12/2022 12:51:50 | Debit | 1585 UST | |
| 03/12/2022 14:18:52 | Buy | 48.504956 UST | $1.00 |
| 03/12/2022 14:24:02 | Buy | 1.500494 UST | $1.00 |
| 03/12/2022 14:35:45 | Buy | 12059.034303 UST | $1.00 |
| 03/12/2022 14:36:36 | Buy | 224.991585 UST | $1.00 |
| 03/12/2022 14:38:35 | Buy | 608.45 UST | $1.00 |
| 03/12/2022 15:24:07 | Buy | 1.790712 UST | $1.00 |
| 03/12/2022 15:31:21 | Buy | 0.137232 UST | $1.00 |
| 03/12/2022 15:39:52 | Buy | 93.560091 UST | $1.00 |
| 03/12/2022 16:11:50 | Buy | 70.539554 UST | $1.00 |
| 03/12/2022 16:24:42 | Buy | 546.746658 UST | $1.00 |
| 03/12/2022 16:33:19 | Buy | 11.569616 UST | $1.00 |
| 03/12/2022 16:53:07 | Buy | 23.326732 UST | $1.00 |
| 03/12/2022 17:01:52 | Buy | 3.96804 UST | $1.00 |
| 03/12/2022 17:22:22 | Buy | 15254.73 UST | $1.00 |
| 03/12/2022 18:24:12 | Buy | 1.065709 UST | $1.00 |
| 03/12/2022 18:40:09 | Buy | 3534.996876 UST | $1.00 |
| 03/12/2022 19:18:19 | Buy | 24.888003 UST | $1.00 |
| 03/12/2022 19:20:08 | Buy | 160633 UST | $1.00 |
| 03/12/2022 19:24:13 | Buy | 0.574961 UST | $1.00 |
| 03/12/2022 19:46:10 | Buy | 14978.119403 UST | $1.00 |
| 03/12/2022 20:34:46 | Buy | 18800 UST | $1.00 |
| 03/12/2022 21:41:59 | Buy | 99.797705 UST | $1.00 |
| 03/12/2022 22:17:09 | Buy | 5.626834 UST | $1.00 |
| 03/12/2022 22:24:13 | Buy | 0.227521 UST | $1.00 |
| 03/12/2022 23:24:10 | Buy | 0.158733 UST | $1.00 |
| 03/13/2022 02:00:03 | Buy | 33.63996 UST | $1.00 |
| 03/13/2022 02:33:53 | Buy | 98.579844 UST | $1.00 |
| 03/13/2022 02:34:02 | Buy | 104.678518 UST | $1.00 |
| 03/13/2022 03:20:58 | Debit | 227264 UST | |
| 03/13/2022 03:37:34 | Buy | 23.783809 UST | $1.00 |
| 03/13/2022 04:24:08 | Buy | 0.29878 UST | $1.00 |
| 03/13/2022 04:30:35 | Buy | 27.5 UST | $1.00 |
| 03/13/2022 06:24:19 | Buy | 1.228161 UST | $1.00 |
| 03/13/2022 06:33:56 | Buy | 8.911968 UST | $1.00 |
| 03/13/2022 06:44:34 | Buy | 70.484581 UST | $1.00 |
| 03/13/2022 07:34:43 | Buy | 12.384808 UST | $1.00 |
| 03/13/2022 10:24:17 | Buy | 1.653082 UST | $1.00 |
| 03/13/2022 10:32:21 | Buy | 0.114581 UST | $1.00 |
| 03/13/2022 11:50:41 | Buy | 99.976985 UST | $1.00 |
| 03/13/2022 12:21:36 | Buy | 0.119392 UST | $1.00 |

| | | | |
|---|---|---|---|
| 03/13/2022 12:24:31 | Buy | 4.595507 UST | $1.00 |
| 03/13/2022 12:29:53 | Buy | 0.182183 UST | $1.00 |
| 03/13/2022 13:25:44 | Buy | 3486.561425 UST | $1.00 |
| 03/13/2022 14:23:31 | Buy | 154.780655 UST | $1.00 |
| 03/13/2022 16:24:09 | Buy | 1.08464 UST | $1.00 |
| 03/13/2022 18:35:09 | Buy | 104.984792 UST | $1.00 |
| 03/13/2022 18:51:00 | Buy | 40723.788143 UST | $1.00 |
| 03/13/2022 18:51:00 | Buy | 22745.113101 UST | $1.00 |
| 03/13/2022 19:24:09 | Buy | 0.595676 UST | $1.00 |
| 03/13/2022 20:53:09 | Buy | 98.681429 UST | $1.00 |
| 03/13/2022 21:24:10 | Buy | 3.047755 UST | $1.00 |
| 03/13/2022 21:27:44 | Buy | 0.158626 UST | $1.00 |
| 03/13/2022 21:28:06 | Buy | 38.028619 UST | $1.00 |
| 03/13/2022 22:24:09 | Buy | 0.600417 UST | $1.00 |
| 03/13/2022 22:50:19 | Buy | 1000 UST | $1.00 |
| 03/13/2022 22:51:21 | Buy | 10000 UST | $1.00 |
| 03/13/2022 22:51:48 | Buy | 15000 UST | $1.00 |
| 03/13/2022 22:52:37 | Buy | 15000 UST | $1.00 |
| 03/13/2022 22:53:46 | Buy | 1860.371933 UST | $1.00 |
| 03/13/2022 22:53:57 | Buy | 19930.56965 UST | $1.00 |
| 03/13/2022 22:53:57 | Buy | 996.528483 UST | $1.00 |
| 03/13/2022 22:53:57 | Buy | 18229.338432 UST | $1.00 |
| 03/14/2022 02:56:12 | Debit | 149625 UST | |
| 03/14/2022 04:15:31 | Buy | 378.674302 UST | $1.00 |
| 03/14/2022 05:13:34 | Debit | 379.555197 UST | |
| 03/25/2022 14:04:28 | Buy | 4.503992 UST | $1.00 |
| 03/25/2022 14:06:10 | Debit | 4.503992 UST | |
| 04/07/2022 23:03:49 | Buy | 505.98 UST | $1.00 |
| 04/07/2022 23:03:49 | Buy | 1495.58 UST | $1.00 |
| 04/07/2022 23:03:49 | Buy | 617.41 UST | $1.00 |
| 04/07/2022 23:03:49 | Buy | 101.03 UST | $1.00 |
| 04/07/2022 23:03:49 | Buy | 1830.97402 UST | $1.00 |
| 04/08/2022 00:18:20 | Buy | 0.287432 UST | $1.00 |
| 04/08/2022 00:26:42 | Buy | 2509.357873 UST | $1.00 |
| 04/08/2022 00:45:02 | Buy | 2497.5 UST | $1.00 |
| 04/08/2022 01:04:01 | Buy | 1441.880675 UST | $1.00 |
| 04/08/2022 01:13:26 | Debit | 11000 UST | |
| 04/08/2022 14:18:33 | Buy | 31191.005994 UST | $1.00 |
| 04/08/2022 14:20:33 | Debit | 31191.005994 UST | |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |

| | | | |
|---|---|---|---|
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |

| | | | |
|---|---|---|---|
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |

| | | | |
|---|---|---|---|
| 04/12/2022 13:48:16 | Buy | 1759.447785 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 64.64 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 100 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |

| | | | |
|---|---|---|---|
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 7460.402254 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 2247.1 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 4500 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 4500 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 4500 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 4500 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 4500 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 1671.74 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 5.262553 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 1000 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 3618.62 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 1303.348706 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 2025.49092 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 999.336956 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 2500.49599 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 0.498351 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 15609.793665 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 2517.148084 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 20 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 19991.392779 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 999.569639 UST | $1.00 |
| 04/12/2022 13:48:16 | Buy | 19991.392779 UST | $1.00 |
| 04/12/2022 13:48:17 | Buy | 19991.392777 UST | $1.00 |
| 04/12/2022 13:48:17 | Buy | 14197.584104 UST | $1.00 |
| 04/12/2022 13:48:52 | Buy | 7.521478 UST | $1.00 |
| 04/12/2022 13:50:39 | Debit | 143942.17882 UST | |
| 04/26/2022 14:59:10 | Buy | 706.060196 UST | $1.00 |
| 04/26/2022 14:59:10 | Buy | 7839.839389 UST | $1.00 |
| 04/26/2022 14:59:10 | Buy | 36833.543681 UST | $1.00 |
| 04/26/2022 14:59:11 | Buy | 3681.760064 UST | $1.00 |
| 04/26/2022 14:59:11 | Buy | 67645.752053 UST | $1.00 |
| 04/26/2022 14:59:12 | Buy | 6438.19188 UST | $1.00 |
| 04/26/2022 15:01:27 | Buy | 19990.031712 UST | $1.00 |
| 04/26/2022 15:01:27 | Buy | 999.501586 UST | $1.00 |
| 04/26/2022 15:01:28 | Buy | 19990.031712 UST | $1.00 |

| | | | |
|---|---|---|---|
| 04/26/2022 15:01:28 | Buy | 19990.031712 UST | $1.00 |
| 04/26/2022 15:01:28 | Buy | 999.501586 UST | $1.00 |
| 04/26/2022 15:02:25 | Buy | 7824.200188 UST | $1.00 |
| 04/26/2022 15:04:39 | Buy | 0.132737 UST | $1.00 |
| 04/26/2022 15:05:14 | Buy | 7106.732476 UST | $1.00 |
| 04/26/2022 15:05:17 | Buy | 7818.790396 UST | $1.00 |
| 04/26/2022 15:05:18 | Buy | 7821.664705 UST | $1.00 |
| 04/26/2022 15:05:19 | Buy | 7822.073233 UST | $1.00 |
| 04/26/2022 15:05:20 | Buy | 2151.648744 UST | $1.00 |
| 04/26/2022 15:05:20 | Buy | 5669.095082 UST | $1.00 |
| 04/26/2022 15:13:22 | Buy | 47.817114 UST | $1.00 |
| 04/26/2022 15:25:25 | Buy | 9990.009991 UST | $1.00 |
| 04/26/2022 15:26:42 | Buy | 2308.556755 UST | $1.00 |
| 04/26/2022 15:30:07 | Debit | 243674.966992 UST | |
| 04/26/2022 15:30:47 | Buy | 1954.272919 UST | $1.00 |
| 04/26/2022 15:35:04 | Buy | 278.148572 UST | $1.00 |
| 04/26/2022 15:35:35 | Buy | 3775.778677 UST | $1.00 |
| 04/26/2022 15:35:39 | Buy | 7856.924874 UST | $1.00 |
| 04/26/2022 15:41:21 | Buy | 7809.110483 UST | $1.00 |
| 04/26/2022 15:41:22 | Buy | 247.2052 UST | $1.00 |
| 04/26/2022 15:41:39 | Buy | 19990.036514 UST | $1.00 |
| 04/26/2022 15:41:39 | Buy | 19990.036514 UST | $1.00 |
| 04/26/2022 15:41:39 | Buy | 7429.181592 UST | $1.00 |
| 04/26/2022 15:57:03 | Buy | 19.218781 UST | $1.00 |
| 04/26/2022 16:14:18 | Buy | 12.005994 UST | $1.00 |
| 04/26/2022 16:28:29 | Debit | 69361.92012 UST | |

**Certification Chart 4 - Ng**

| Date & Time | Transaction | Quantity | Price |
|---|---|---|---|
| 04/26/2022 15:41:39 | Buy | 12,560.854922 UST | $1.00 |
| 04/26/2022 15:41:39 | Buy | 999.501826 UST | $1.00 |
| 04/26/2022 15:41:40 | Buy | 19,990.036514 UST | $1.00 |
| 04/26/2022 15:41:40 | Buy | 999.501826 UST | $1.00 |
| 04/26/2022 15:41:40 | Buy | 19,990.036514 UST | $1.00 |
| 04/26/2022 15:41:40 | Buy | 19,990.036514 UST | $1.00 |
| 04/26/2022 15:41:41 | Buy | 19,990.036514 UST | $1.00 |
| 04/26/2022 15:41:41 | Buy | 19,990.036514 UST | $1.00 |
| 04/26/2022 15:51:11 | Buy | 359.192494 UST | $1.00 |
| 04/26/2022 15:53:41 | Buy | 6.359597 UST | $1.00 |
| 04/26/2022 15:55:41 | Buy | 2,305.343946 UST | $1.00 |
| 04/26/2022 15:55:46 | Buy | 415.377129 UST | $1.00 |
| 04/26/2022 15:55:56 | Buy | 12,876.956535 UST | $1.00 |
| 04/26/2022 15:55:58 | Buy | 19,990.26309 UST | $1.00 |
| 04/26/2022 15:55:58 | Buy | 999.513155 UST | $1.00 |
| 04/26/2022 15:55:58 | Buy | 19,990.26309 UST | $1.00 |
| 04/26/2022 15:55:58 | Buy | 19,990.26309 UST | $1.00 |
| 04/26/2022 15:55:59 | Buy | 19,990.26309 UST | $1.00 |
| 04/26/2022 15:55:59 | Buy | 124.79142 UST | $1.00 |
| 04/26/2022 15:55:59 | Buy | 19,990.26309 UST | $1.00 |
| 04/26/2022 15:55:59 | Buy | 19,990.26309 UST | $1.00 |
| 04/26/2022 15:55:59 | Buy | 999.513155 UST | $1.00 |
| 04/26/2022 15:56:00 | Buy | 19,990.26309 UST | $1.00 |
| 04/26/2022 15:56:03 | Buy | 2,731.590926 UST | $1.00 |
| 04/26/2022 15:57:03 | Buy | 7,677.39667 UST | $1.00 |
| 04/26/2022 15:57:03 | Buy | 11.446553 UST | $1.00 |
| 04/26/2022 15:57:03 | Buy | 24,623.833447 UST | $1.00 |
| 04/26/2022 15:57:23 | Buy | 19.308691 UST | $1.00 |
| 04/26/2022 16:11:02 | Debit | 307,592.506492 UST | |

## Certification Chart 5 - Ng

| Date & Time | Transaction | Quantity | Price |
|---|---|---|---|
| 4/8/2022 4:09 | Buy | 6727 UST | 1 USDT |
| 4/28/2022 12:44 | Sell | 56.93 ANC | 1.845 USDT |
| 4/30/2022 6:30 | Sell | 55.76 ANC | 1.751 USDT |
| 5/2/2022 13:00 | Buy | 0.12 LUNA | 83.75 USDT |
| 5/3/2022 6:40 | Sell | 58 UST | 1 USDT |
| 5/3/2022 6:41 | Buy | 0.2 LUNA | 85.09 USDT |
| 5/4/2022 13:01 | Sell | 2641 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 3995 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 213 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 2384 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 5000 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 3841 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 2173 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 3192 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 2804 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 3055 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 14002 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 2102 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 3564 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 16863 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 7671 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 4270 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 4344 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 16913 UST | 0.9999 USDT |
| 5/4/2022 13:01 | Sell | 2383 UST | 0.9999 USDT |
| 5/4/2022 15:56 | Sell | 101000 UST | 0.9999 USDT |
| 5/4/2022 23:05 | Sell | 229600 UST | 0.9999 USDT |
| 5/5/2022 7:28 | Sell | 104350 UST | 0.9999 USDT |
| 5/5/2022 11:08 | Sell | 104313 UST | 1 USDT |
| 5/11/2022 13:44 | Sell | 15042 UST | 0.401864 USDT |
| 5/11/2022 13:44 | Sell | 5555 UST | 0.401864 USDT |
| 5/11/2022 13:44 | Sell | 1440 UST | 0.402101 USDT |
| 5/11/2022 13:44 | Sell | 857 UST | 0.402099 USDT |
| 5/11/2022 13:44 | Sell | 111 UST | 0.402099 USDT |
| 5/11/2022 13:44 | Sell | 857 UST | 0.402101 USDT |
| 5/11/2022 13:44 | Sell | 103 UST | 0.402119 USDT |
| 5/11/2022 13:44 | Sell | 3618 UST | 0.40212 USDT |
| 5/11/2022 13:44 | Sell | 50 UST | 0.402461 USDT |
| 5/11/2022 13:44 | Sell | 858 UST | 0.402097 USDT |
| 5/11/2022 13:44 | Sell | 14977 UST | 0.401864 USDT |
| 5/11/2022 13:45 | Sell | 70 UST | 0.401864 USDT |
| 5/11/2022 13:45 | Sell | 3275 UST | 0.401864 USDT |
| 5/11/2022 13:45 | Sell | 5891 UST | 0.401773 USDT |
| 5/11/2022 13:45 | Sell | 10018 UST | 0.401864 USDT |

| | | | |
|---|---|---|---|
| 5/11/2022 13:45 | Sell | 707 UST | 0.401864 USDT |
| 5/11/2022 13:45 | Sell | 2621 UST | 0.401864 USDT |
| 5/11/2022 13:45 | Sell | 3903 UST | 0.401864 USDT |
| 5/11/2022 13:45 | Sell | 763 UST | 0.401864 USDT |
| 5/11/2022 13:45 | Sell | 5750 UST | 0.401864 USDT |
| 5/11/2022 13:45 | Sell | 1990 UST | 0.401864 USDT |
| 5/11/2022 13:45 | Sell | 65980 UST | 0.401864 USDT |
| 5/11/2022 13:45 | Sell | 2488 UST | 0.401864 USDT |
| 5/11/2022 13:45 | Sell | 346 UST | 0.401864 USDT |
| 5/11/2022 13:46 | Buy | 7327.58 LUNA | 2.52 USDT |
| 5/11/2022 13:46 | Buy | 999 LUNA | 2.52 USDT |
| 5/11/2022 13:46 | Buy | 4.09 LUNA | 2.52 USDT |
| 5/11/2022 13:46 | Buy | 39.83 LUNA | 2.52 USDT |
| 5/11/2022 13:46 | Buy | 19.85 LUNA | 2.52 USDT |
| 5/11/2022 13:46 | Buy | 136.3 LUNA | 2.52 USDT |
| 5/11/2022 13:46 | Buy | 12952.14 LUNA | 2.52 USDT |
| 5/11/2022 13:46 | Buy | 23.49 LUNA | 2.52 USDT |
| 5/11/2022 13:46 | Buy | 228 LUNA | 2.52 USDT |
| 5/11/2022 13:46 | Buy | 1546.18 LUNA | 2.52 USDT |
| 5/11/2022 13:46 | Buy | 7.97 LUNA | 2.52 USDT |
| 5/11/2022 13:46 | Buy | 201.31 LUNA | 2.52 USDT |