# EXHIBIT A

CERTIFICATION OF
SECURITIES CLASS ACTION COMPLAINT

1.     I, Josh Golder, make this declaration pursuant to § 27(a)(2) of the Securities Act of 1933 ("Securities Act") and/or § 21D(a)(2) of the Securities Exchange Act of 1934 ("Exchange Act") as amended by the Private Securities Litigation Reform Act of 1995.

2.     I have reviewed the complaint filed herein (the "Complaint") against TerraForm Labs Ptd Ltd., Jump Crypto, Jump Trading LLC, Republic Capital, Republic Maximal LLC, Tribe Capital, DeFinance Capital/DeFinance Technologies Oy, GSR Markets Limited, and Three Arrows Capital Ptd Ltd., Nicholas Platias, and Do Kwon (together, "Defendants"), and have authorized the filing of a similar complaint, and the motion to which this certification is attached, on my behalf. Pursuant to Local Civil Rule 23-1(c), I adopt the allegations set forth in the Complaint.

3.     I did not purchase or acquire these securities at the direction of counsel or in order to participate in any private action arising under the Securities Act or the Exchange Act.

4.     I am willing to serve as a representative party on behalf of the class of investors who transacted in Terra Tokens during the class period (the "Class"), including by providing testimony at deposition and trial, if necessary. I understand that the Court has the authority to select the most adequate lead plaintiff in this action.

5.     To the best of my knowledge, the attached sheet ("Schedule A") lists all my transactions in Terra Tokens during the Class Period.

6.     During the three-year period preceding the date of this Certification, I have not sought to serve, nor have I served, as a representative party on behalf of a class in any private action arising under the Securities Act or the Exchange Act.

7.     I agree not to accept any payment for serving as a representative party on behalf of the Class beyond my pro rata share of any possible recovery, except for an award, as ordered by the Court, for reasonable costs and expenses (including lost wages) directly relating to my representation of the Class.

8.     I understand that executing this Certification is not a prerequisite to participation in this Class Action as a member of the Class.

I declare under penalty of perjury that the foregoing is true and correct. Executed this day of August 19, 2022.

*Joshua Golder*
Joshua Golder (Aug 19, 2022 18:28 EDT)

Josh Golder
Miami, Florida

# SCHEDULE A

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in UST**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost/ (Total Proceeds) | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/11/2021 | 11:13:45 PM | Coinbase | BUY | 953.98 | UST | 1.01 | 963.52 | 38.37 | 1,001.89 |
| 2 | 8/11/2021 | 11:26:30 PM | Coinbase | BUY | 34,211.95 | UST | 1.01 | 34,554.07 | 513.84 | 35,067.91 |
| 3 | 8/24/2021 | 2:29:23 AM | Coinbase Pro | BUY | 987.92 | UST | 1.00 | 989.90 | - | 989.90 |
| 4 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 8,305.63 | UST | 1.00 | 8,322.24 | 0.83 | 8,323.07 |
| 5 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 5,000.00 | UST | 1.00 | 5,010.00 | 0.50 | 5,010.50 |
| 6 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 5,000.00 | UST | 1.00 | 5,010.00 | 0.50 | 5,010.50 |
| 7 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 3,101.42 | UST | 1.00 | 3,107.62 | 0.31 | 3,107.93 |
| 8 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 19,682.40 | UST | 1.00 | 19,721.76 | 1.97 | 19,723.74 |
| 9 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 6,258.72 | UST | 1.00 | 6,271.24 | 0.63 | 6,271.86 |
| 10 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 8,764.83 | UST | 1.00 | 8,782.36 | 0.88 | 8,783.24 |
| 11 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 4.82 | UST | 1.00 | 4.83 | 0.00 | 4.83 |
| 12 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 120,000.00 | UST | 1.00 | 120,240.00 | 12.02 | 120,252.02 |
| 13 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 73,882.18 | UST | 1.00 | 74,029.94 | 7.40 | 74,037.35 |
| 14 | 9/1/2021 | 1:46:02 AM | Coinbase Pro | BUY | 24,661.56 | UST | 1.00 | 24,710.88 | 2.47 | 24,713.35 |
| 15 | 9/1/2021 | 1:46:02 AM | Coinbase Pro | BUY | 25,338.44 | UST | 1.00 | 25,389.12 | 2.54 | 25,391.66 |
| 16 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 50,059.88 | UST | 1.00 | 50,160.00 | 5.02 | 50,165.02 |
| 17 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 562.60 | UST | 1.00 | 563.73 | 0.06 | 563.78 |
| 18 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2,033.11 | UST | 1.00 | 2,037.18 | 0.20 | 2,037.38 |
| 19 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 4,779.75 | UST | 1.00 | 4,789.31 | 0.48 | 4,789.79 |
| 20 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 4,830.77 | UST | 1.00 | 4,840.43 | 0.48 | 4,840.92 |
| 21 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 49,980.56 | UST | 1.00 | 50,080.52 | 5.01 | 50,085.53 |
| 22 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2,662.20 | UST | 1.00 | 2,667.52 | 0.27 | 2,667.79 |
| 23 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2,461.01 | UST | 1.00 | 2,465.93 | 0.25 | 2,466.18 |
| 24 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2.39 | UST | 1.00 | 2.39 | 0.00 | 2.40 |
| 25 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 3,412.86 | UST | 1.00 | 3,419.69 | 0.34 | 3,420.03 |
| 26 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2,307.23 | UST | 1.00 | 2,311.84 | 0.23 | 2,312.08 |
| 27 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 3,097.59 | UST | 1.00 | 3,103.79 | 0.31 | 3,104.10 |
| 28 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,198.80 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 29 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 3,621.77 | UST | 1.00 | 3,629.01 | 0.36 | 3,629.38 |
| 30 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 25,000.00 | UST | 1.00 | 25,050.00 | 2.51 | 25,052.51 |
| 31 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 32 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,198.80 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 33 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 34 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 5,000.00 | UST | 1.00 | 5,010.00 | 0.50 | 5,010.50 |
| 35 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,198.80 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 36 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 37 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 5,000.00 | UST | 1.00 | 5,010.00 | 0.50 | 5,010.50 |
| 38 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 5,000.00 | UST | 1.00 | 5,010.00 | 0.50 | 5,010.50 |
| 39 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2,543.63 | UST | 1.00 | 2,548.72 | 0.25 | 2,548.97 |
| 40 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 41 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2,879.94 | UST | 1.00 | 2,885.70 | 0.29 | 2,885.99 |
| 42 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 801.31 | UST | 1.00 | 802.91 | 0.08 | 802.99 |
| 43 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 806.59 | UST | 1.00 | 808.20 | - | 808.20 |
| 44 | 9/1/2021 | 1:47:07 AM | Coinbase Pro | BUY | 806.60 | UST | 1.00 | 808.21 | - | 808.21 |
| 45 | 9/1/2021 | 1:47:09 AM | Coinbase Pro | BUY | 806.60 | UST | 1.00 | 808.21 | - | 808.21 |
| 46 | 9/1/2021 | 1:47:15 AM | Coinbase Pro | BUY | 806.61 | UST | 1.00 | 808.22 | - | 808.22 |
| 47 | 9/1/2021 | 1:47:32 AM | Coinbase Pro | BUY | 806.62 | UST | 1.00 | 808.23 | - | 808.23 |
| 48 | 9/1/2021 | 1:47:34 AM | Coinbase Pro | BUY | 806.63 | UST | 1.00 | 808.24 | - | 808.24 |
| 49 | 9/1/2021 | 1:47:35 AM | Coinbase Pro | BUY | 806.64 | UST | 1.00 | 808.25 | - | 808.25 |
| 50 | 9/1/2021 | 1:47:47 AM | Coinbase Pro | BUY | 806.65 | UST | 1.00 | 808.26 | - | 808.26 |
| 51 | 9/1/2021 | 1:48:05 AM | Coinbase Pro | BUY | 806.66 | UST | 1.00 | 808.27 | - | 808.27 |
| 52 | 9/1/2021 | 1:48:14 AM | Coinbase Pro | BUY | 806.67 | UST | 1.00 | 808.28 | - | 808.28 |
| 53 | 9/1/2021 | 1:48:38 AM | Coinbase Pro | BUY | 1,325.00 | UST | 1.00 | 1,327.65 | - | 1,327.65 |
| 54 | 9/1/2021 | 1:49:35 AM | Coinbase Pro | BUY | 806.68 | UST | 1.00 | 808.29 | - | 808.29 |
| 55 | 9/1/2021 | 1:49:35 AM | Coinbase Pro | BUY | 806.69 | UST | 1.00 | 808.30 | - | 808.30 |
| 56 | 9/1/2021 | 1:49:40 AM | Coinbase Pro | BUY | 806.70 | UST | 1.00 | 808.31 | - | 808.31 |
| 57 | 9/1/2021 | 1:49:41 AM | Coinbase Pro | BUY | 806.71 | UST | 1.00 | 808.32 | - | 808.32 |
| 58 | 9/1/2021 | 1:49:43 AM | Coinbase Pro | BUY | 806.71 | UST | 1.00 | 808.32 | - | 808.32 |
| 59 | 9/1/2021 | 1:49:49 AM | Coinbase Pro | BUY | 806.72 | UST | 1.00 | 808.33 | - | 808.33 |
| 60 | 9/1/2021 | 1:49:49 AM | Coinbase Pro | BUY | 806.73 | UST | 1.00 | 808.34 | - | 808.34 |
| 61 | 9/1/2021 | 1:50:08 AM | Coinbase Pro | BUY | 806.74 | UST | 1.00 | 808.35 | - | 808.35 |
| 62 | 9/1/2021 | 1:50:10 AM | Coinbase Pro | BUY | 806.75 | UST | 1.00 | 808.36 | - | 808.36 |
| 63 | 9/1/2021 | 1:50:47 AM | Coinbase Pro | BUY | 806.76 | UST | 1.00 | 808.37 | - | 808.37 |
| 64 | 9/1/2021 | 1:50:48 AM | Coinbase Pro | BUY | 806.77 | UST | 1.00 | 808.38 | - | 808.38 |
| 65 | 9/1/2021 | 1:52:43 AM | Coinbase Pro | BUY | 25,000.00 | UST | 1.00 | 25,050.00 | - | 25,050.00 |
| 66 | 9/1/2021 | 1:57:48 AM | Coinbase Pro | BUY | 21,311.37 | UST | 1.00 | 21,353.99 | - | 21,353.99 |
| 67 | 9/1/2021 | 2:01:44 AM | Coinbase Pro | BUY | 25,000.00 | UST | 1.00 | 25,050.00 | - | 25,050.00 |
| 68 | 9/1/2021 | 2:02:51 AM | Coinbase Pro | BUY | 49,936.55 | UST | 1.00 | 50,036.42 | - | 50,036.42 |
| 69 | 9/1/2021 | 2:02:53 AM | Coinbase Pro | BUY | 49,936.55 | UST | 1.00 | 50,036.42 | - | 50,036.42 |
| 70 | 9/1/2021 | 2:02:55 AM | Coinbase Pro | BUY | 49,936.55 | UST | 1.00 | 50,036.42 | - | 50,036.42 |
| 71 | 9/1/2021 | 2:02:57 AM | Coinbase Pro | BUY | 49,936.55 | UST | 1.00 | 50,036.42 | - | 50,036.42 |
| 72 | 9/1/2021 | 2:02:59 AM | Coinbase Pro | BUY | 24,253.80 | UST | 1.00 | 24,302.31 | - | 24,302.31 |
| 73 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 19,910.80 | UST | 1.00 | 19,950.62 | 2.00 | 19,952.62 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in UST

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost/ (Total Proceeds) | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 822.82 | UST | 1.00 | 824.47 | 0.08 | 824.55 |
| 75 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 365.00 | UST | 1.00 | 365.73 | 0.04 | 365.77 |
| 76 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 77 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 78 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 79 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 80 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 81 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 82 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 83 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 84 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 381.00 | UST | 1.00 | 381.76 | 0.04 | 381.80 |
| 85 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 823.10 | UST | 1.00 | 824.75 | 0.08 | 824.83 |
| 86 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 73.00 | UST | 1.00 | 73.15 | 0.01 | 73.15 |
| 87 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 25,000.00 | UST | 1.00 | 25,050.00 | 2.51 | 25,052.51 |
| 88 | 9/1/2021 | 2:03:56 AM | Coinbase Pro | BUY | 49,941.23 | UST | 1.00 | 50,041.11 | - | 50,041.11 |
| 89 | 9/1/2021 | 2:04:00 AM | Coinbase Pro | BUY | 49,942.15 | UST | 1.00 | 50,042.03 | - | 50,042.03 |
| 90 | 9/1/2021 | 2:05:15 AM | Coinbase Pro | BUY | 49,943.45 | UST | 1.00 | 50,043.34 | - | 50,043.34 |
| 91 | 9/1/2021 | 2:05:19 AM | Coinbase Pro | BUY | 42,216.65 | UST | 1.00 | 42,301.08 | - | 42,301.08 |
| 92 | 9/1/2021 | 2:05:21 AM | Coinbase Pro | BUY | 24,289.76 | UST | 1.00 | 24,338.34 | - | 24,338.34 |
| 93 | 9/1/2021 | 2:05:22 AM | Coinbase Pro | BUY | 25,000.00 | UST | 1.00 | 25,050.00 | - | 25,050.00 |
| 94 | 9/1/2021 | 2:05:55 AM | Coinbase Pro | BUY | 298.00 | UST | 1.00 | 298.60 | - | 298.60 |
| 95 | 9/1/2021 | 2:06:33 AM | Coinbase Pro | BUY | 49,946.02 | UST | 1.00 | 50,045.91 | - | 50,045.91 |
| 96 | 9/1/2021 | 2:06:39 AM | Coinbase Pro | BUY | 49,947.13 | UST | 1.00 | 50,047.02 | - | 50,047.02 |
| 97 | 9/1/2021 | 2:06:56 AM | Coinbase Pro | BUY | 9,990.00 | UST | 1.00 | 10,009.98 | - | 10,009.98 |
| 98 | 9/1/2021 | 2:08:15 AM | Coinbase Pro | BUY | 8.94 | UST | 1.00 | 8.96 | - | 8.96 |
| 99 | 9/1/2021 | 2:08:57 AM | Coinbase Pro | BUY | 49,947.93 | UST | 1.00 | 50,047.83 | - | 50,047.83 |
| 100 | 9/1/2021 | 2:09:18 AM | Coinbase Pro | BUY | 39,572.22 | UST | 1.00 | 39,651.36 | - | 39,651.36 |
| 101 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 7,463.00 | UST | 1.00 | 7,463.00 | 0.75 | 7,463.75 |
| 102 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 11.97 | UST | 1.00 | 11.97 | 0.00 | 11.97 |
| 103 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,000.00 | UST | 1.00 | 1,000.00 | 0.10 | 1,000.10 |
| 104 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,165.92 | UST | 1.00 | 1,165.92 | 0.12 | 1,166.04 |
| 105 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 106 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 107 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 108 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 100.00 | UST | 1.00 | 100.00 | 0.01 | 100.01 |
| 109 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 36,856.29 | UST | 1.00 | 36,856.29 | 3.69 | 36,859.98 |
| 110 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 18,998.09 | UST | 1.00 | 18,998.09 | 1.90 | 18,999.99 |
| 111 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 112 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 198.94 | UST | 1.00 | 198.94 | 0.02 | 198.96 |
| 113 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 251.97 | UST | 1.00 | 251.97 | 0.03 | 252.00 |
| 114 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 115 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 116 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 117 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 118 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 119 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 120 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,197.60 | 0.12 | 1,197.72 |
| 121 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 533.52 | UST | 1.00 | 533.52 | 0.05 | 533.57 |
| 122 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 568.55 | UST | 1.00 | 568.55 | 0.06 | 568.61 |
| 123 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 124 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 125 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 126 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 127 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 128 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 25,000.00 | UST | 1.00 | 25,000.00 | 2.50 | 25,002.50 |
| 129 | 9/3/2021 | 2:41:41 AM | Coinbase Pro | BUY | 8,995.50 | UST | 1.00 | 8,995.50 | - | 8,995.50 |
| 130 | 9/3/2021 | 2:41:54 AM | Coinbase Pro | BUY | 12.22 | UST | 1.00 | 12.22 | - | 12.22 |
| 131 | 9/3/2021 | 2:44:09 AM | Coinbase Pro | BUY | 490.74 | UST | 1.00 | 490.74 | - | 490.74 |
| 132 | 9/3/2021 | 2:44:47 AM | Coinbase Pro | BUY | 650.49 | UST | 1.00 | 650.49 | - | 650.49 |
| 133 | 9/3/2021 | 2:50:21 AM | Coinbase Pro | BUY | 64.97 | UST | 1.00 | 64.97 | - | 64.97 |
| 134 | 9/3/2021 | 2:54:15 AM | Coinbase Pro | BUY | 228.46 | UST | 1.00 | 228.46 | - | 228.46 |
| 135 | 9/3/2021 | 2:54:47 AM | Coinbase Pro | BUY | 3.39 | UST | 1.00 | 3.39 | - | 3.39 |
| 136 | 9/3/2021 | 2:58:34 AM | Coinbase Pro | BUY | 152.31 | UST | 1.00 | 152.31 | - | 152.31 |
| 137 | 9/3/2021 | 3:08:29 AM | Coinbase Pro | BUY | 5,597.73 | UST | 1.00 | 5,597.73 | - | 5,597.73 |
| 138 | 9/3/2021 | 3:10:35 AM | Coinbase Pro | BUY | 3.45 | UST | 1.00 | 3.45 | - | 3.45 |
| 139 | 9/3/2021 | 3:10:46 AM | Coinbase Pro | BUY | 1,945.92 | UST | 1.00 | 1,945.92 | - | 1,945.92 |
| 140 | 9/3/2021 | 3:18:47 AM | Coinbase Pro | BUY | 147.48 | UST | 1.00 | 147.48 | - | 147.48 |
| 141 | 9/3/2021 | 3:25:54 AM | Coinbase Pro | BUY | 23.37 | UST | 1.00 | 23.37 | - | 23.37 |
| 142 | 9/3/2021 | 3:27:29 AM | Coinbase Pro | BUY | 11.99 | UST | 1.00 | 11.99 | - | 11.99 |
| 143 | 9/3/2021 | 3:28:20 AM | Coinbase Pro | BUY | 2.92 | UST | 1.00 | 2.92 | - | 2.92 |
| 144 | 9/3/2021 | 3:42:58 AM | Coinbase Pro | BUY | 13.35 | UST | 1.00 | 13.35 | - | 13.35 |
| 145 | 9/3/2021 | 3:43:53 AM | Coinbase Pro | BUY | 7.96 | UST | 1.00 | 7.96 | - | 7.96 |
| 146 | 9/3/2021 | 3:45:21 AM | Coinbase Pro | BUY | 88.13 | UST | 1.00 | 88.13 | - | 88.13 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in UST**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost/ (Total Proceeds) | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 9/3/2021 | 3:46:26 AM | Coinbase Pro | BUY | 3.98 | UST | 1.00 | 3.98 | - | 3.98 |
| 148 | 9/3/2021 | 3:48:48 AM | Coinbase Pro | BUY | 3.98 | UST | 1.00 | 3.98 | - | 3.98 |
| 149 | 9/3/2021 | 3:49:43 AM | Coinbase Pro | BUY | 15.12 | UST | 1.00 | 15.12 | - | 15.12 |
| 150 | 9/3/2021 | 3:55:41 AM | Coinbase Pro | BUY | 30,000.07 | UST | 1.00 | 30,000.07 | - | 30,000.07 |
| 151 | 9/3/2021 | 3:56:01 AM | Coinbase Pro | BUY | 146.76 | UST | 1.00 | 146.76 | - | 146.76 |
| 152 | 9/3/2021 | 4:02:44 AM | Coinbase Pro | BUY | 2.13 | UST | 1.00 | 2.13 | - | 2.13 |
| 153 | 9/3/2021 | 4:07:46 AM | Coinbase Pro | BUY | 99.95 | UST | 1.00 | 99.95 | - | 99.95 |
| 154 | 9/3/2021 | 4:08:19 AM | Coinbase Pro | BUY | 118.87 | UST | 1.00 | 118.87 | - | 118.87 |
| 155 | 9/3/2021 | 4:12:26 AM | Coinbase Pro | BUY | 2,726.48 | UST | 1.00 | 2,726.48 | - | 2,726.48 |
| 156 | 9/3/2021 | 4:14:02 AM | Coinbase Pro | BUY | 823.56 | UST | 1.00 | 823.56 | - | 823.56 |
| 157 | 9/3/2021 | 4:18:55 AM | Coinbase Pro | BUY | 11.44 | UST | 1.00 | 11.44 | - | 11.44 |
| 158 | 9/3/2021 | 4:19:19 AM | Coinbase Pro | BUY | 96.34 | UST | 1.00 | 96.34 | - | 96.34 |
| 159 | 9/3/2021 | 4:28:50 AM | Coinbase Pro | BUY | 340.42 | UST | 1.00 | 340.42 | - | 340.42 |
| 160 | 9/3/2021 | 4:29:36 AM | Coinbase Pro | BUY | 7.16 | UST | 1.00 | 7.16 | - | 7.16 |
| 161 | 9/3/2021 | 4:33:32 AM | Coinbase Pro | BUY | 49.98 | UST | 1.00 | 49.98 | - | 49.98 |
| 162 | 9/3/2021 | 4:39:19 AM | Coinbase Pro | BUY | 325.00 | UST | 1.00 | 325.00 | - | 325.00 |
| 163 | 9/3/2021 | 4:41:43 AM | Coinbase Pro | BUY | 7.76 | UST | 1.00 | 7.76 | - | 7.76 |
| 164 | 9/3/2021 | 4:45:07 AM | Coinbase Pro | BUY | 5,994.50 | UST | 1.00 | 5,994.50 | - | 5,994.50 |
| 165 | 9/3/2021 | 4:56:20 AM | Coinbase Pro | BUY | 2.00 | UST | 1.00 | 2.00 | - | 2.00 |
| 166 | 9/3/2021 | 4:57:04 AM | Coinbase Pro | BUY | 83.00 | UST | 1.00 | 83.00 | - | 83.00 |
| 167 | 9/3/2021 | 5:00:08 AM | Coinbase Pro | BUY | 100.50 | UST | 1.00 | 100.50 | - | 100.50 |
| 168 | 9/3/2021 | 5:00:20 AM | Coinbase Pro | BUY | 14.69 | UST | 1.00 | 14.69 | - | 14.69 |
| 169 | 9/3/2021 | 5:07:40 AM | Coinbase Pro | BUY | 272.37 | UST | 1.00 | 272.37 | - | 272.37 |
| 170 | 9/3/2021 | 5:15:06 AM | Coinbase Pro | BUY | 3.32 | UST | 1.00 | 3.32 | - | 3.32 |
| 171 | 9/3/2021 | 5:19:01 AM | Coinbase Pro | BUY | 9.23 | UST | 1.00 | 9.23 | - | 9.23 |
| 172 | 9/3/2021 | 5:20:03 AM | Coinbase Pro | BUY | 8.95 | UST | 1.00 | 8.95 | - | 8.95 |
| 173 | 9/3/2021 | 5:25:03 AM | Coinbase Pro | BUY | 185.58 | UST | 1.00 | 185.58 | - | 185.58 |
| 174 | 9/3/2021 | 5:36:35 AM | Coinbase Pro | BUY | 27.98 | UST | 1.00 | 27.98 | - | 27.98 |
| 175 | 9/3/2021 | 5:50:29 AM | Coinbase Pro | BUY | 33.50 | UST | 1.00 | 33.50 | - | 33.50 |
| 176 | 9/3/2021 | 5:51:32 AM | Coinbase Pro | BUY | 10.55 | UST | 1.00 | 10.55 | - | 10.55 |
| 177 | 9/3/2021 | 5:55:51 AM | Coinbase Pro | BUY | 4.60 | UST | 1.00 | 4.60 | - | 4.60 |
| 178 | 9/3/2021 | 6:07:02 AM | Coinbase Pro | BUY | 4,816.23 | UST | 1.00 | 4,816.23 | - | 4,816.23 |
| 179 | 9/3/2021 | 6:14:16 AM | Coinbase Pro | BUY | 4.00 | UST | 1.00 | 4.00 | - | 4.00 |
| 180 | 9/3/2021 | 6:24:09 AM | Coinbase Pro | BUY | 30.86 | UST | 1.00 | 30.86 | - | 30.86 |
| 181 | 9/3/2021 | 6:25:36 AM | Coinbase Pro | BUY | 49.98 | UST | 1.00 | 49.98 | - | 49.98 |
| 182 | 9/3/2021 | 6:26:01 AM | Coinbase Pro | BUY | 6.00 | UST | 1.00 | 6.00 | - | 6.00 |
| 183 | 9/3/2021 | 6:33:39 AM | Coinbase Pro | BUY | 9,780.18 | UST | 1.00 | 9,780.18 | - | 9,780.18 |
| 184 | 9/3/2021 | 6:35:18 AM | Coinbase Pro | BUY | 68.97 | UST | 1.00 | 68.97 | - | 68.97 |
| 185 | 9/3/2021 | 6:35:55 AM | Coinbase Pro | BUY | 249.72 | UST | 1.00 | 249.72 | - | 249.72 |
| 186 | 9/3/2021 | 6:43:55 AM | Coinbase Pro | BUY | 19.37 | UST | 1.00 | 19.37 | - | 19.37 |
| 187 | 9/3/2021 | 6:46:53 AM | Coinbase Pro | BUY | 30.23 | UST | 1.00 | 30.23 | - | 30.23 |
| 188 | 9/3/2021 | 6:47:46 AM | Coinbase Pro | BUY | 324.73 | UST | 1.00 | 324.73 | - | 324.73 |
| 189 | 9/3/2021 | 6:54:25 AM | Coinbase Pro | BUY | 49.98 | UST | 1.00 | 49.98 | - | 49.98 |
| 190 | 9/3/2021 | 6:55:54 AM | Coinbase Pro | BUY | 35.57 | UST | 1.00 | 35.57 | - | 35.57 |
| 191 | 9/3/2021 | 7:00:44 AM | Coinbase Pro | BUY | 6,893.10 | UST | 1.00 | 6,893.10 | - | 6,893.10 |
| 192 | 9/3/2021 | 7:05:54 AM | Coinbase Pro | BUY | 37.80 | UST | 1.00 | 37.80 | - | 37.80 |
| 193 | 9/3/2021 | 7:14:48 AM | Coinbase Pro | BUY | 20.00 | UST | 1.00 | 20.00 | - | 20.00 |
| 194 | 9/3/2021 | 7:17:28 AM | Coinbase Pro | BUY | 244.77 | UST | 1.00 | 244.77 | - | 244.77 |
| 195 | 9/3/2021 | 7:18:34 AM | Coinbase Pro | BUY | 10.55 | UST | 1.00 | 10.55 | - | 10.55 |
| 196 | 9/3/2021 | 7:18:39 AM | Coinbase Pro | BUY | 36.69 | UST | 1.00 | 36.69 | - | 36.69 |
| 197 | 9/3/2021 | 7:20:26 AM | Coinbase Pro | BUY | 49.93 | UST | 1.00 | 49.93 | - | 49.93 |
| 198 | 9/3/2021 | 7:20:29 AM | Coinbase Pro | BUY | 26.43 | UST | 1.00 | 26.43 | - | 26.43 |
| 199 | 9/3/2021 | 7:25:34 AM | Coinbase Pro | BUY | 2.89 | UST | 1.00 | 2.89 | - | 2.89 |
| 200 | 9/3/2021 | 7:48:11 AM | Coinbase Pro | BUY | 118.39 | UST | 1.00 | 118.39 | - | 118.39 |
| 201 | 9/3/2021 | 7:50:00 AM | Coinbase Pro | BUY | 5,480.63 | UST | 1.00 | 5,480.63 | - | 5,480.63 |
| 202 | 9/3/2021 | 8:06:21 AM | Coinbase Pro | BUY | 11.64 | UST | 1.00 | 11.64 | - | 11.64 |
| 203 | 9/3/2021 | 8:18:39 AM | Coinbase Pro | BUY | 2.08 | UST | 1.00 | 2.08 | - | 2.08 |
| 204 | 9/3/2021 | 8:24:34 AM | Coinbase Pro | BUY | 23.74 | UST | 1.00 | 23.74 | - | 23.74 |
| 205 | 9/3/2021 | 8:34:22 AM | Coinbase Pro | BUY | 20.18 | UST | 1.00 | 20.18 | - | 20.18 |
| 206 | 9/3/2021 | 8:34:58 AM | Coinbase Pro | BUY | 845.00 | UST | 1.00 | 845.00 | - | 845.00 |
| 207 | 9/3/2021 | 8:36:18 AM | Coinbase Pro | BUY | 1.04 | UST | 1.00 | 1.04 | - | 1.04 |
| 208 | 9/3/2021 | 8:43:58 AM | Coinbase Pro | BUY | 39.86 | UST | 1.00 | 39.86 | - | 39.86 |
| 209 | 9/3/2021 | 8:57:30 AM | Coinbase Pro | BUY | 117.89 | UST | 1.00 | 117.89 | - | 117.89 |
| 210 | 9/3/2021 | 9:04:36 AM | Coinbase Pro | BUY | 1.04 | UST | 1.00 | 1.04 | - | 1.04 |
| 211 | 9/3/2021 | 9:11:04 AM | Coinbase Pro | BUY | 232.60 | UST | 1.00 | 232.60 | - | 232.60 |
| 212 | 9/3/2021 | 9:12:07 AM | Coinbase Pro | BUY | 32.56 | UST | 1.00 | 32.56 | - | 32.56 |
| 213 | 9/3/2021 | 9:13:06 AM | Coinbase Pro | BUY | 9.48 | UST | 1.00 | 9.48 | - | 9.48 |
| 214 | 9/3/2021 | 9:15:09 AM | Coinbase Pro | BUY | 44.50 | UST | 1.00 | 44.50 | - | 44.50 |
| 215 | 9/3/2021 | 9:18:31 AM | Coinbase Pro | BUY | 464.75 | UST | 1.00 | 464.75 | - | 464.75 |
| 216 | 9/3/2021 | 9:20:04 AM | Coinbase Pro | BUY | 12.44 | UST | 1.00 | 12.44 | - | 12.44 |
| 217 | 9/3/2021 | 9:21:37 AM | Coinbase Pro | BUY | 46.21 | UST | 1.00 | 46.21 | - | 46.21 |
| 218 | 9/3/2021 | 9:21:38 AM | Coinbase Pro | BUY | 19.96 | UST | 1.00 | 19.96 | - | 19.96 |
| 219 | 9/3/2021 | 9:21:46 AM | Coinbase Pro | BUY | 50.23 | UST | 1.00 | 50.23 | - | 50.23 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in UST**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost/ (Total Proceeds) | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 9/3/2021 | 9:22:39 AM | Coinbase Pro | BUY | 32.72 | UST | 1.00 | 32.72 | - | 32.72 |
| 221 | 9/3/2021 | 9:23:30 AM | Coinbase Pro | BUY | 1,027.59 | UST | 1.00 | 1,027.59 | - | 1,027.59 |
| 222 | 9/3/2021 | 9:25:15 AM | Coinbase Pro | BUY | 4,249.26 | UST | 1.00 | 4,249.26 | - | 4,249.26 |
| 223 | 9/3/2021 | 9:25:22 AM | Coinbase Pro | BUY | 49.98 | UST | 1.00 | 49.98 | - | 49.98 |
| 224 | 9/3/2021 | 9:28:19 AM | Coinbase Pro | BUY | 2,329.96 | UST | 1.00 | 2,329.96 | - | 2,329.96 |
| 225 | 9/3/2021 | 9:38:49 AM | Coinbase Pro | BUY | 390.80 | UST | 1.00 | 390.80 | - | 390.80 |
| 226 | 9/3/2021 | 9:41:34 AM | Coinbase Pro | BUY | 12,625.64 | UST | 1.00 | 12,625.64 | - | 12,625.64 |
| 227 | 9/3/2021 | 9:46:49 AM | Coinbase Pro | BUY | 3.20 | UST | 1.00 | 3.20 | - | 3.20 |
| 228 | 9/3/2021 | 9:53:11 AM | Coinbase Pro | BUY | 712.17 | UST | 1.00 | 712.17 | - | 712.17 |
| 229 | 9/3/2021 | 9:57:49 AM | Coinbase Pro | BUY | 120.43 | UST | 1.00 | 120.43 | - | 120.43 |
| 230 | 9/3/2021 | 9:58:02 AM | Coinbase Pro | BUY | 11.91 | UST | 1.00 | 11.91 | - | 11.91 |
| 231 | 9/3/2021 | 10:09:27 AM | Coinbase Pro | BUY | 2,734.86 | UST | 1.00 | 2,734.86 | - | 2,734.86 |
| 232 | 9/3/2021 | 10:10:00 AM | Coinbase Pro | BUY | 5.86 | UST | 1.00 | 5.86 | - | 5.86 |
| 233 | 9/3/2021 | 10:16:16 AM | Coinbase Pro | BUY | 1,322.01 | UST | 1.00 | 1,322.01 | - | 1,322.01 |
| 234 | 9/3/2021 | 10:16:23 AM | Coinbase Pro | BUY | 115.66 | UST | 1.00 | 115.66 | - | 115.66 |
| 235 | 9/3/2021 | 10:19:23 AM | Coinbase Pro | BUY | 1.87 | UST | 1.00 | 1.87 | - | 1.87 |
| 236 | 9/3/2021 | 10:24:41 AM | Coinbase Pro | BUY | 51.19 | UST | 1.00 | 51.19 | - | 51.19 |
| 237 | 9/3/2021 | 10:26:49 AM | Coinbase Pro | BUY | 40.06 | UST | 1.00 | 40.06 | - | 40.06 |
| 238 | 9/3/2021 | 10:29:54 AM | Coinbase Pro | BUY | 2,073.31 | UST | 1.00 | 2,073.31 | - | 2,073.31 |
| 239 | 9/3/2021 | 10:30:12 AM | Coinbase Pro | BUY | 5.46 | UST | 1.00 | 5.46 | - | 5.46 |
| 240 | 9/3/2021 | 10:30:25 AM | Coinbase Pro | BUY | 113.06 | UST | 1.00 | 113.06 | - | 113.06 |
| 241 | 9/3/2021 | 10:42:06 AM | Coinbase Pro | BUY | 20.36 | UST | 1.00 | 20.36 | - | 20.36 |
| 242 | 9/3/2021 | 10:42:13 AM | Coinbase Pro | BUY | 40.00 | UST | 1.00 | 40.00 | - | 40.00 |
| 243 | 9/3/2021 | 10:52:42 AM | Coinbase Pro | BUY | 9.85 | UST | 1.00 | 9.85 | - | 9.85 |
| 244 | 9/3/2021 | 10:53:38 AM | Coinbase Pro | BUY | 48.66 | UST | 1.00 | 48.66 | - | 48.66 |
| 245 | 9/3/2021 | 10:57:17 AM | Coinbase Pro | BUY | 3.01 | UST | 1.00 | 3.01 | - | 3.01 |
| 246 | 9/3/2021 | 10:58:02 AM | Coinbase Pro | BUY | 19,164.92 | UST | 1.00 | 19,164.92 | - | 19,164.92 |
| 247 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 148,319.81 | UST | 1.00 | 148,913.09 | 14.89 | 148,927.98 |
| 248 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 249 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 250 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 251 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 252 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 253 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,151.01 | UST | 1.00 | 1,155.61 | 0.12 | 1,155.73 |
| 254 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,195.21 | UST | 1.00 | 1,199.99 | 0.12 | 1,200.11 |
| 255 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,195.21 | UST | 1.00 | 1,199.99 | 0.12 | 1,200.11 |
| 256 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 257 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,192.80 | UST | 1.00 | 1,197.57 | 0.12 | 1,197.69 |
| 258 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 259 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 50,312.79 | UST | 1.00 | 50,514.04 | 5.05 | 50,519.09 |
| 260 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 388.84 | UST | 1.00 | 390.40 | 0.04 | 390.43 |
| 261 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 388.84 | UST | 1.00 | 390.40 | 0.04 | 390.43 |
| 262 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,195.21 | UST | 1.00 | 1,199.99 | 0.12 | 1,200.11 |
| 263 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 9,754.09 | UST | 1.00 | 9,793.11 | 0.98 | 9,794.09 |
| 264 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,195.21 | UST | 1.00 | 1,199.99 | 0.12 | 1,200.11 |
| 265 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,195.21 | UST | 1.00 | 1,199.99 | 0.12 | 1,200.11 |
| 266 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,195.21 | UST | 1.00 | 1,199.99 | 0.12 | 1,200.11 |
| 267 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 822.03 | UST | 1.00 | 825.32 | 0.08 | 825.40 |
| 268 | 9/10/2021 | 8:22:38 PM | Coinbase Pro | BUY | 2,463.39 | UST | 1.00 | 2,473.24 | - | 2,473.24 |
| 269 | 9/10/2021 | 8:23:01 PM | Coinbase Pro | BUY | 4,713.65 | UST | 1.00 | 4,732.50 | - | 4,732.50 |
| 270 | 9/10/2021 | 8:24:16 PM | Coinbase Pro | BUY | 90.25 | UST | 1.00 | 90.61 | - | 90.61 |
| 271 | 9/10/2021 | 8:26:01 PM | Coinbase Pro | BUY | 7,852.18 | UST | 1.00 | 7,883.59 | - | 7,883.59 |
| 272 | 9/10/2021 | 8:29:07 PM | Coinbase Pro | BUY | 137.70 | UST | 1.00 | 138.25 | - | 138.25 |
| 273 | 9/10/2021 | 8:33:00 PM | Coinbase Pro | BUY | 4,711.45 | UST | 1.00 | 4,730.30 | - | 4,730.30 |
| 274 | 9/10/2021 | 8:33:46 PM | Coinbase Pro | BUY | 2,155.04 | UST | 1.00 | 2,163.66 | - | 2,163.66 |
| 275 | 1/30/2022 | 6:11:16 PM | Gemini | BUY | 196.03 | UST | 1.01 | 197.01 | 2.99 | 200.00 |
| 276 | | | | | | | | | | |
| 277 | **Total Purchases** | | | | **1,831,349.88** | | | **$ 1,835,296.50** | **$ 643.46** | **$ 1,835,939.96** |
| 278 | | | | | | | | | | |
| 279 | 8/25/2021 | 7:42:04 PM | Coinbase Pro | SELL | 600.00 | UST | 1.00 | (600.60) | 0.06 | (600.54) |
| 280 | 9/8/2021 | 8:51:57 PM | Coinbase | Converted to WLUNA | 33,665.94 | UST | 1.00 | (33,665.94) | 811.37 | (32,854.57) |
| 280 | 9/14/2021 | 12:34:09 PM | Coinbase Pro | SELL | 1,306.95 | UST | 1.00 | (1,310.87) | 0.13 | (1,310.74) |
| 281 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 12,577.71 | UST | 1.00 | (12,615.44) | 1.26 | (12,614.18) |
| 282 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 10.00 | UST | 1.00 | (10.03) | 0.00 | (10.03) |
| 283 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 5,000.00 | UST | 1.00 | (5,015.00) | 0.50 | (5,014.50) |
| 284 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 139,303.27 | UST | 1.00 | (139,721.18) | 13.97 | (139,707.21) |
| 285 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 19,406.24 | UST | 1.00 | (19,464.46) | 1.95 | (19,462.51) |
| 286 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 38,408.91 | UST | 1.00 | (38,524.14) | 3.85 | (38,520.28) |
| 287 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 6,000.00 | UST | 1.00 | (6,018.00) | 0.60 | (6,017.40) |
| 288 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 16,144.93 | UST | 1.00 | (16,193.36) | 1.62 | (16,191.75) |
| 289 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 400.00 | UST | 1.00 | (401.20) | 0.04 | (401.16) |
| 290 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 6,941.54 | UST | 1.00 | (6,962.36) | 0.70 | (6,961.67) |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in UST

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost/ (Total Proceeds) | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 291 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 81.81 | UST | 1.00 | (82.06) | 0.01 | (82.05) |
| 292 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 5,725.59 | UST | 1.00 | (5,737.04) | 0.57 | (5,736.47) |
| 293 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 423.00 | UST | 1.00 | (424.27) | 0.04 | (424.23) |
| 294 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 421.00 | UST | 1.00 | (422.26) | 0.04 | (422.22) |
| 295 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 422.48 | UST | 1.00 | (423.75) | 0.04 | (423.71) |
| 296 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 466.00 | UST | 1.00 | (467.40) | 0.05 | (467.35) |
| 297 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 445.00 | UST | 1.00 | (446.34) | 0.04 | (446.29) |
| 298 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 497.00 | UST | 1.00 | (498.49) | 0.05 | (498.44) |
| 299 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 35,900.63 | UST | 1.00 | (35,972.43) | 3.60 | (35,968.83) |
| 300 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 5,000.00 | UST | 1.00 | (5,010.00) | 0.50 | (5,009.50) |
| 301 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 100.00 | UST | 1.00 | (100.20) | 0.01 | (100.19) |
| 302 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 30,000.00 | UST | 1.00 | (30,060.00) | 3.01 | (30,056.99) |
| 303 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 2,994.01 | UST | 1.00 | (3,000.00) | 0.30 | (2,999.70) |
| 304 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 4,735.07 | UST | 1.00 | (4,744.54) | 0.47 | (4,744.07) |
| 305 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 7,112.06 | UST | 1.00 | (7,126.28) | 0.71 | (7,125.57) |
| 306 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 3,556.03 | UST | 1.00 | (3,563.14) | 0.36 | (3,562.79) |
| 307 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 3,556.03 | UST | 1.00 | (3,563.14) | 0.36 | (3,562.79) |
| 308 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 4,985.04 | UST | 1.00 | (4,995.01) | 0.50 | (4,994.51) |
| 309 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 3,743.76 | UST | 1.00 | (3,751.25) | 0.38 | (3,750.87) |
| 310 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 2,807.82 | UST | 1.00 | (2,813.44) | 0.28 | (2,813.15) |
| 311 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 4,211.73 | UST | 1.00 | (4,220.15) | 0.42 | (4,219.73) |
| 312 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 3,158.80 | UST | 1.00 | (3,165.12) | 0.32 | (3,164.80) |
| 313 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,052.93 | UST | 1.00 | (1,055.04) | 0.11 | (1,054.93) |
| 314 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 7.44 | UST | 1.00 | (7.45) | 0.00 | (7.45) |
| 315 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1.00 | UST | 1.00 | (1.00) | 0.00 | (1.00) |
| 316 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 51,784.18 | UST | 1.00 | (51,887.75) | 5.19 | (51,882.56) |
| 317 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 2,533.82 | UST | 1.00 | (2,538.89) | 0.25 | (2,538.63) |
| 318 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 2,614.05 | UST | 1.00 | (2,619.28) | 0.26 | (2,619.02) |
| 319 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 2.61 | UST | 1.00 | (2.62) | 0.00 | (2.61) |
| 320 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,000.00 | UST | 1.00 | (1,002.00) | 0.10 | (1,001.90) |
| 321 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 5.15 | UST | 1.00 | (5.16) | 0.00 | (5.16) |
| 322 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 5,847.60 | UST | 1.00 | (5,859.30) | 0.59 | (5,858.71) |
| 323 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,197.60 | UST | 1.00 | (1,200.00) | 0.12 | (1,199.88) |
| 324 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 8.28 | UST | 1.00 | (8.30) | 0.00 | (8.30) |
| 325 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,197.59 | UST | 1.00 | (1,199.99) | 0.12 | (1,199.87) |
| 326 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,197.60 | UST | 1.00 | (1,200.00) | 0.12 | (1,199.88) |
| 327 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,197.60 | UST | 1.00 | (1,200.00) | 0.12 | (1,199.88) |
| 328 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,197.60 | UST | 1.00 | (1,200.00) | 0.12 | (1,199.88) |
| 329 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,197.60 | UST | 1.00 | (1,200.00) | 0.12 | (1,199.88) |
| 330 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 586.18 | UST | 1.00 | (587.35) | 0.06 | (587.29) |
| 331 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 12,789.31 | UST | 1.00 | (12,814.89) | 1.28 | (12,813.61) |
| 332 | 5/9/2022 | 3:47:51 PM | Gemini | SELL | 10,000.00 | UST | 0.98 | (9,780.00) | 145.72 | (9,634.28) |
| 333 | | | | | | | | | | |
| 334 | **Total Sales** | | | | 495,526.49 | | | $ (496,457.86) | $ 1,002.39 | $ (495,455.47) |
| 335 | | | | | | | | | | |
| 336 | **Shares Held at End of Class Period** | | | | 1,335,823.40 | | | $ 1,338,838.64 | | |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in LUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost/ (Total Proceeds) | Fees Paid | Total (Inclusive of Fees) |
|-----|------|------|---------|-----------------|----------|-------|--------------------------|------------------------------|-----------|---------------------------|
| 1 | 8/11/2021 | 2:22:28 PM | Crypto.com | BUY | 3,000.00 | LUNA | 17.46 | 52,370.49 | - | 52,370.49 |
| 2 | 8/15/2021 | 7:40:26 PM | Crypto.com | BUY | 2,476.00 | LUNA | 19.18 | 47,478.37 | - | 47,478.37 |
| 3 | 8/17/2021 | 8:06:49 PM | Crypto.com | BUY | 1,000.00 | LUNA | 25.15 | 25,145.11 | - | 989.90 |
| 4 | 8/19/2021 | 2:39:29 PM | Crypto.com | BUY | 3,000.00 | LUNA | 30.38 | 91,146.12 | - | 91,146.12 |
| 5 | 8/20/2021 | 4:38:18 AM | Crypto.com | BUY | 1,700.00 | LUNA | 30.21 | 51,364.48 | - | 51,364.48 |
| 6 | 8/22/2021 | 6:16:54 AM | Crypto.com | BUY | 900.00 | LUNA | 28.67 | 25,800.15 | - | 25,800.15 |
| 7 | 8/22/2021 | 2:18:40 PM | Crypto.com | BUY | 1,000.00 | LUNA | 28.09 | 28,094.24 | - | 28,094.24 |
| 8 | 8/23/2021 | 1:50:37 PM | Crypto.com | BUY | 1,000.00 | LUNA | 28.92 | 28,919.94 | - | 28,919.94 |
| 9 | 8/23/2021 | 3:00:16 PM | Crypto.com | BUY | 1,700.00 | LUNA | 28.36 | 48,205.02 | - | 48,205.02 |
| 10 | 8/23/2021 | 3:07:02 PM | Crypto.com | BUY | 14,000.00 | LUNA | 28.56 | 399,890.33 | - | 399,890.33 |
| 11 | 8/23/2021 | 3:09:12 PM | Crypto.com | BUY | 4,000.00 | LUNA | 28.55 | 114,201.44 | - | 114,201.44 |
| 12 | 8/23/2021 | 3:09:57 PM | Crypto.com | BUY | 1,700.00 | LUNA | 28.55 | 48,537.34 | - | 48,537.34 |
| 13 | 8/23/2021 | 3:47:33 PM | Crypto.com | BUY | 1,341.61 | LUNA | 28.86 | 38,722.64 | - | 38,722.64 |
| 14 | 8/23/2021 | 6:12:43 PM | Crypto.com | BUY | 4.00 | LUNA | 29.60 | 118.39 | - | 118.39 |
| 15 | | | | | | | | | | |
| 16 | **Total Purchases** | | | | **36,821.61** | | | $ 999,994.06 | $ - | $ 975,838.85 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in WLUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/24/2021 | 8:09:09 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 31.24 | 2,186.80 | 0.87 | 2,187.67 |
| 2 | 8/24/2021 | 8:09:09 PM | Coinbase Pro | BUY | 12.84 | WLUNA | 31.25 | 401.25 | 0.16 | 401.41 |
| 3 | 8/24/2021 | 8:09:09 PM | Coinbase Pro | BUY | 6.42 | WLUNA | 31.25 | 200.63 | 0.08 | 200.71 |
| 4 | 8/24/2021 | 8:09:09 PM | Coinbase Pro | BUY | 18.53 | WLUNA | 31.25 | 578.94 | 0.23 | 579.17 |
| 5 | 8/24/2021 | 8:09:10 PM | Coinbase Pro | BUY | 160.27 | WLUNA | 31.25 | 5,008.41 | - | 5,008.41 |
| 6 | 8/24/2021 | 8:09:10 PM | Coinbase Pro | BUY | 160.26 | WLUNA | 31.25 | 5,008.25 | - | 5,008.25 |
| 7 | 8/24/2021 | 8:09:11 PM | Coinbase Pro | BUY | 160.27 | WLUNA | 31.25 | 5,008.28 | - | 5,008.28 |
| 8 | 8/24/2021 | 8:09:11 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.25 | 155.94 | - | 155.94 |
| 9 | 8/24/2021 | 8:09:11 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.25 | 155.94 | - | 155.94 |
| 10 | 8/24/2021 | 8:09:14 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.25 | 312.28 | - | 312.28 |
| 11 | 8/24/2021 | 8:09:15 PM | Coinbase Pro | BUY | 160.25 | WLUNA | 31.25 | 5,007.81 | - | 5,007.81 |
| 12 | 8/24/2021 | 8:09:15 PM | Coinbase Pro | BUY | 160.31 | WLUNA | 31.25 | 5,009.75 | - | 5,009.75 |
| 13 | 8/24/2021 | 8:09:16 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.50 | - | 5,010.50 |
| 14 | 8/24/2021 | 8:09:16 PM | Coinbase Pro | BUY | 160.35 | WLUNA | 31.25 | 5,010.94 | - | 5,010.94 |
| 15 | 8/24/2021 | 8:09:17 PM | Coinbase Pro | BUY | 160.38 | WLUNA | 31.25 | 5,011.75 | - | 5,011.75 |
| 16 | 8/24/2021 | 8:09:17 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.25 | 311.94 | - | 311.94 |
| 17 | 8/24/2021 | 8:09:17 PM | Coinbase Pro | BUY | 160.39 | WLUNA | 31.25 | 5,012.28 | - | 5,012.28 |
| 18 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.25 | 3,125.00 | - | 3,125.00 |
| 19 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 160.42 | WLUNA | 31.25 | 5,013.03 | - | 5,013.03 |
| 20 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 31.25 | 89.06 | - | 89.06 |
| 21 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 31.25 | 92.50 | - | 92.50 |
| 22 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 31.25 | 92.19 | - | 92.19 |
| 23 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 31.25 | 94.38 | - | 94.38 |
| 24 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 31.25 | 92.19 | - | 92.19 |
| 25 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 31.25 | 91.56 | - | 91.56 |
| 26 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 31.25 | 88.44 | - | 88.44 |
| 27 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 31.25 | 101.56 | - | 101.56 |
| 28 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 31.25 | 81.25 | - | 81.25 |
| 29 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 31.25 | 74.38 | - | 74.38 |
| 30 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 31.25 | 83.44 | - | 83.44 |
| 31 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 31.25 | 84.69 | - | 84.69 |
| 32 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 31.25 | 82.81 | - | 82.81 |
| 33 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 160.49 | WLUNA | 31.25 | 5,015.16 | - | 5,015.16 |
| 34 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 31.25 | 89.38 | - | 89.38 |
| 35 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 31.25 | 85.00 | - | 85.00 |
| 36 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 31.25 | 73.44 | - | 73.44 |
| 37 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 31.25 | 87.81 | - | 87.81 |
| 38 | 8/24/2021 | 8:09:19 PM | Coinbase Pro | BUY | 160.47 | WLUNA | 31.25 | 5,014.72 | - | 5,014.72 |
| 39 | 8/24/2021 | 8:09:19 PM | Coinbase Pro | BUY | 160.48 | WLUNA | 31.25 | 5,015.09 | - | 5,015.09 |
| 40 | 8/24/2021 | 8:09:20 PM | Coinbase Pro | BUY | 160.46 | WLUNA | 31.25 | 5,014.28 | - | 5,014.28 |
| 41 | 8/24/2021 | 8:09:20 PM | Coinbase Pro | BUY | 16.04 | WLUNA | 31.25 | 501.28 | - | 501.28 |
| 42 | 8/24/2021 | 8:09:20 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 31.25 | 310.75 | - | 310.75 |
| 43 | 8/24/2021 | 8:09:20 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.59 | - | 5,013.59 |
| 44 | 8/24/2021 | 8:09:21 PM | Coinbase Pro | BUY | 160.42 | WLUNA | 31.25 | 5,013.09 | - | 5,013.09 |
| 45 | 8/24/2021 | 8:09:22 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.59 | - | 5,013.59 |
| 46 | 8/24/2021 | 8:09:22 PM | Coinbase Pro | BUY | 160.42 | WLUNA | 31.25 | 5,013.03 | - | 5,013.03 |
| 47 | 8/24/2021 | 8:09:23 PM | Coinbase Pro | BUY | 160.40 | WLUNA | 31.25 | 5,012.56 | - | 5,012.56 |
| 48 | 8/24/2021 | 8:09:23 PM | Coinbase Pro | BUY | 160.43 | WLUNA | 31.25 | 5,013.28 | - | 5,013.28 |
| 49 | 8/24/2021 | 8:09:23 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.25 | 311.59 | - | 311.59 |
| 50 | 8/24/2021 | 8:09:24 PM | Coinbase Pro | BUY | 160.43 | WLUNA | 31.25 | 5,013.41 | - | 5,013.41 |
| 51 | 8/24/2021 | 8:09:24 PM | Coinbase Pro | BUY | 160.42 | WLUNA | 31.25 | 5,013.25 | - | 5,013.25 |
| 52 | 8/24/2021 | 8:09:25 PM | Coinbase Pro | BUY | 160.42 | WLUNA | 31.25 | 5,013.22 | - | 5,013.22 |
| 53 | 8/24/2021 | 8:09:25 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.63 | - | 5,013.63 |
| 54 | 8/24/2021 | 8:09:25 PM | Coinbase Pro | BUY | 16.04 | WLUNA | 31.25 | 501.38 | - | 501.38 |
| 55 | 8/24/2021 | 8:09:26 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.84 | - | 5,013.84 |
| 56 | 8/24/2021 | 8:09:26 PM | Coinbase Pro | BUY | 160.45 | WLUNA | 31.25 | 5,013.94 | - | 5,013.94 |
| 57 | 8/24/2021 | 8:09:26 PM | Coinbase Pro | BUY | 18.04 | WLUNA | 31.25 | 563.69 | - | 563.69 |
| 58 | 8/24/2021 | 8:09:27 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.25 | 311.59 | - | 311.59 |
| 59 | 8/24/2021 | 8:09:27 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.84 | - | 5,013.84 |
| 60 | 8/24/2021 | 8:09:27 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.72 | - | 5,013.72 |
| 61 | 8/24/2021 | 8:09:28 PM | Coinbase Pro | BUY | 70.74 | WLUNA | 31.25 | 2,210.75 | - | 2,210.75 |
| 62 | 8/24/2021 | 8:09:28 PM | Coinbase Pro | BUY | 0.04 | WLUNA | 31.25 | 1.19 | - | 1.19 |
| 63 | 8/24/2021 | 8:09:28 PM | Coinbase Pro | BUY | 16.04 | WLUNA | 31.25 | 501.38 | - | 501.38 |
| 64 | 8/24/2021 | 8:09:28 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.69 | - | 5,013.69 |
| 65 | 8/24/2021 | 8:09:29 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.69 | - | 5,013.69 |
| 66 | 8/24/2021 | 8:09:29 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.88 | - | 5,013.88 |
| 67 | 8/24/2021 | 8:09:30 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.25 | 311.59 | - | 311.59 |
| 68 | 8/24/2021 | 8:09:30 PM | Coinbase Pro | BUY | 160.45 | WLUNA | 31.25 | 5,014.03 | - | 5,014.03 |
| 69 | 8/24/2021 | 8:09:30 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.78 | - | 5,013.78 |
| 70 | 8/24/2021 | 8:09:31 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.69 | - | 5,013.69 |
| 71 | 8/24/2021 | 8:09:31 PM | Coinbase Pro | BUY | 16.04 | WLUNA | 31.25 | 501.38 | - | 501.38 |
| 72 | 8/24/2021 | 8:09:31 PM | Coinbase Pro | BUY | 160.35 | WLUNA | 31.25 | 5,010.84 | - | 5,010.84 |
| 73 | 8/24/2021 | 8:09:32 PM | Coinbase Pro | BUY | 160.33 | WLUNA | 31.25 | 5,010.38 | - | 5,010.38 |
| 74 | 8/24/2021 | 8:09:32 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,010.00 | - | 5,010.00 |
| 75 | 8/24/2021 | 8:09:33 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.25 | 311.59 | - | 311.59 |
| 76 | 8/24/2021 | 8:09:33 PM | Coinbase Pro | BUY | 160.31 | WLUNA | 31.25 | 5,009.81 | - | 5,009.81 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in WLUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 8/24/2021 | 8:09:34 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,009.97 | - | 5,009.97 |
| 78 | 8/24/2021 | 8:09:34 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,009.97 | - | 5,009.97 |
| 79 | 8/24/2021 | 8:09:35 PM | Coinbase Pro | BUY | 160.31 | WLUNA | 31.25 | 5,009.75 | - | 5,009.75 |
| 80 | 8/24/2021 | 8:09:35 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,010.03 | - | 5,010.03 |
| 81 | 8/24/2021 | 8:09:36 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.25 | 311.72 | - | 311.72 |
| 82 | 8/24/2021 | 8:09:40 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.25 | 312.13 | - | 312.13 |
| 83 | 8/24/2021 | 8:17:04 PM | Coinbase Pro | BUY | 85.15 | WLUNA | 31.25 | 2,661.06 | - | 2,661.06 |
| 84 | 8/24/2021 | 8:17:26 PM | Coinbase Pro | BUY | 160.15 | WLUNA | 31.25 | 5,004.78 | - | 5,004.78 |
| 85 | 8/24/2021 | 8:17:27 PM | Coinbase Pro | BUY | 160.17 | WLUNA | 31.25 | 5,005.31 | - | 5,005.31 |
| 86 | 8/24/2021 | 8:17:28 PM | Coinbase Pro | BUY | 160.18 | WLUNA | 31.25 | 5,005.66 | - | 5,005.66 |
| 87 | 8/24/2021 | 8:17:28 PM | Coinbase Pro | BUY | 99.92 | WLUNA | 31.25 | 3,122.34 | - | 3,122.34 |
| 88 | 8/24/2021 | 8:17:28 PM | Coinbase Pro | BUY | 12.87 | WLUNA | 31.25 | 402.31 | - | 402.31 |
| 89 | 8/24/2021 | 8:17:28 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,009.88 | - | 5,009.88 |
| 90 | 8/24/2021 | 8:17:29 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,010.03 | - | 5,010.03 |
| 91 | 8/24/2021 | 8:17:29 PM | Coinbase Pro | BUY | 99.86 | WLUNA | 31.25 | 3,120.63 | - | 3,120.63 |
| 92 | 8/24/2021 | 8:17:29 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.66 | - | 5,010.66 |
| 93 | 8/24/2021 | 8:17:30 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.56 | - | 5,010.56 |
| 94 | 8/24/2021 | 8:17:30 PM | Coinbase Pro | BUY | 51.40 | WLUNA | 31.25 | 1,606.09 | - | 1,606.09 |
| 95 | 8/24/2021 | 8:17:30 PM | Coinbase Pro | BUY | 16.03 | WLUNA | 31.25 | 501.03 | - | 501.03 |
| 96 | 8/24/2021 | 8:17:30 PM | Coinbase Pro | BUY | 160.35 | WLUNA | 31.25 | 5,011.00 | - | 5,011.00 |
| 97 | 8/24/2021 | 8:17:30 PM | Coinbase Pro | BUY | 12.13 | WLUNA | 31.25 | 379.06 | - | 379.06 |
| 98 | 8/24/2021 | 8:17:30 PM | Coinbase Pro | BUY | 12.51 | WLUNA | 31.25 | 390.94 | - | 390.94 |
| 99 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 160.36 | WLUNA | 31.25 | 5,011.34 | - | 5,011.34 |
| 100 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 31.25 | 104.75 | - | 104.75 |
| 101 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 77.78 | WLUNA | 31.25 | 2,430.47 | - | 2,430.47 |
| 102 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 31.25 | 226.47 | - | 226.47 |
| 103 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 31.25 | 149.03 | - | 149.03 |
| 104 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 15.79 | WLUNA | 31.25 | 493.50 | - | 493.50 |
| 105 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.47 | - | 5,010.47 |
| 106 | 8/24/2021 | 8:17:32 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.63 | - | 5,010.63 |
| 107 | 8/24/2021 | 8:17:32 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 31.25 | 3,124.13 | - | 3,124.13 |
| 108 | 8/24/2021 | 8:17:32 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.47 | - | 5,010.47 |
| 109 | 8/24/2021 | 8:17:33 PM | Coinbase Pro | BUY | 53.48 | WLUNA | 31.25 | 1,671.13 | - | 1,671.13 |
| 110 | 8/24/2021 | 8:17:33 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.53 | - | 5,010.53 |
| 111 | 8/24/2021 | 8:17:33 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.50 | - | 5,010.50 |
| 112 | 8/24/2021 | 8:17:34 PM | Coinbase Pro | BUY | 7.49 | WLUNA | 31.25 | 234.06 | - | 234.06 |
| 113 | 8/24/2021 | 8:17:34 PM | Coinbase Pro | BUY | 160.33 | WLUNA | 31.25 | 5,010.34 | - | 5,010.34 |
| 114 | 8/24/2021 | 8:17:34 PM | Coinbase Pro | BUY | 99.92 | WLUNA | 31.25 | 3,122.63 | - | 3,122.63 |
| 115 | 8/24/2021 | 8:17:35 PM | Coinbase Pro | BUY | 84.88 | WLUNA | 31.25 | 2,652.47 | - | 2,652.47 |
| 116 | 8/24/2021 | 8:17:35 PM | Coinbase Pro | BUY | 14.89 | WLUNA | 31.25 | 465.25 | - | 465.25 |
| 117 | 8/24/2021 | 8:17:39 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.25 | 3,124.38 | - | 3,124.38 |
| 118 | 8/24/2021 | 8:17:44 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.25 | 5,008.75 | - | 5,008.75 |
| 119 | 8/24/2021 | 8:17:44 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,009.88 | - | 5,009.88 |
| 120 | 8/24/2021 | 8:17:45 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,010.03 | - | 5,010.03 |
| 121 | 8/24/2021 | 8:17:45 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.25 | 5,009.50 | - | 5,009.50 |
| 122 | 8/24/2021 | 8:17:46 PM | Coinbase Pro | BUY | 160.31 | WLUNA | 31.25 | 5,009.66 | - | 5,009.66 |
| 123 | 8/24/2021 | 8:17:47 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.25 | 5,009.22 | - | 5,009.22 |
| 124 | 8/24/2021 | 8:17:47 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.25 | 5,009.31 | - | 5,009.31 |
| 125 | 8/24/2021 | 8:17:48 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.25 | 5,009.28 | - | 5,009.28 |
| 126 | 8/24/2021 | 8:17:49 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.25 | 5,009.09 | - | 5,009.09 |
| 127 | 8/24/2021 | 8:17:50 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.25 | 5,008.94 | - | 5,008.94 |
| 128 | 8/24/2021 | 8:17:50 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.25 | 5,009.09 | - | 5,009.09 |
| 129 | 8/24/2021 | 8:17:51 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.25 | 5,008.91 | - | 5,008.91 |
| 130 | 8/24/2021 | 8:17:53 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.25 | 5,008.69 | - | 5,008.69 |
| 131 | 8/24/2021 | 8:17:53 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.25 | 5,008.94 | - | 5,008.94 |
| 132 | 8/24/2021 | 8:17:54 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.25 | 5,008.88 | - | 5,008.88 |
| 133 | 8/24/2021 | 8:17:55 PM | Coinbase Pro | BUY | 160.33 | WLUNA | 31.25 | 5,010.19 | - | 5,010.19 |
| 134 | 8/24/2021 | 8:17:55 PM | Coinbase Pro | BUY | 160.35 | WLUNA | 31.25 | 5,010.94 | - | 5,010.94 |
| 135 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 160.36 | WLUNA | 31.25 | 5,011.16 | - | 5,011.16 |
| 136 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.25 | 3,125.00 | - | 3,125.00 |
| 137 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 31.25 | 108.44 | - | 108.44 |
| 138 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 32.77 | WLUNA | 31.25 | 1,024.00 | - | 1,024.00 |
| 139 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 31.25 | 100.63 | - | 100.63 |
| 140 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 31.25 | 102.81 | - | 102.81 |
| 141 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 31.25 | 98.13 | - | 98.13 |
| 142 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 14.95 | WLUNA | 31.25 | 467.31 | - | 467.31 |
| 143 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 31.25 | 95.31 | - | 95.31 |
| 144 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 52.08 | WLUNA | 31.25 | 1,627.47 | - | 1,627.47 |
| 145 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 31.25 | 112.19 | - | 112.19 |
| 146 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 31.25 | 108.44 | - | 108.44 |
| 147 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 31.25 | 98.44 | - | 98.44 |
| 148 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 4.72 | WLUNA | 31.25 | 147.50 | - | 147.50 |
| 149 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.69 | WLUNA | 31.25 | 115.31 | - | 115.31 |
| 150 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 31.25 | 110.63 | - | 110.63 |
| 151 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 4.37 | WLUNA | 31.25 | 136.56 | - | 136.56 |
| 152 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 31.25 | 136.88 | - | 136.88 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.75 | WLUNA | 31.25 | 117.19 | - | 117.19 |
| 154 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 160.39 | WLUNA | 31.25 | 5,012.09 | - | 5,012.09 |
| 155 | 8/24/2021 | 8:17:57 PM | Coinbase Pro | BUY | 160.41 | WLUNA | 31.25 | 5,012.66 | - | 5,012.66 |
| 156 | 8/24/2021 | 8:17:57 PM | Coinbase Pro | BUY | 160.36 | WLUNA | 31.25 | 5,011.31 | - | 5,011.31 |
| 157 | 8/24/2021 | 8:17:57 PM | Coinbase Pro | BUY | 97.42 | WLUNA | 31.25 | 3,044.41 | - | 3,044.41 |
| 158 | 8/24/2021 | 8:17:58 PM | Coinbase Pro | BUY | 160.36 | WLUNA | 31.25 | 5,011.16 | - | 5,011.16 |
| 159 | 8/24/2021 | 8:17:58 PM | Coinbase Pro | BUY | 50.43 | WLUNA | 31.25 | 1,575.94 | - | 1,575.94 |
| 160 | 8/24/2021 | 8:17:58 PM | Coinbase Pro | BUY | 74.73 | WLUNA | 31.25 | 2,335.44 | - | 2,335.44 |
| 161 | 8/24/2021 | 8:17:58 PM | Coinbase Pro | BUY | 13.47 | WLUNA | 31.25 | 420.97 | - | 420.97 |
| 162 | 8/24/2021 | 8:17:58 PM | Coinbase Pro | BUY | 11.48 | WLUNA | 31.25 | 358.63 | - | 358.63 |
| 163 | 8/24/2021 | 8:17:58 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.69 | - | 5,010.69 |
| 164 | 8/24/2021 | 8:17:59 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,010.00 | - | 5,010.00 |
| 165 | 8/24/2021 | 8:17:59 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 31.25 | 134.22 | - | 134.22 |
| 166 | 8/24/2021 | 8:17:59 PM | Coinbase Pro | BUY | 46.23 | WLUNA | 31.25 | 1,444.59 | - | 1,444.59 |
| 167 | 8/24/2021 | 8:17:59 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.25 | 5,009.22 | - | 5,009.22 |
| 168 | 8/24/2021 | 8:18:00 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.25 | 5,009.09 | - | 5,009.09 |
| 169 | 8/24/2021 | 8:18:00 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 31.25 | 102.31 | - | 102.31 |
| 170 | 8/24/2021 | 8:18:00 PM | Coinbase Pro | BUY | 61.10 | WLUNA | 31.25 | 1,909.22 | - | 1,909.22 |
| 171 | 8/24/2021 | 8:18:00 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.25 | 5,009.38 | - | 5,009.38 |
| 172 | 8/24/2021 | 8:18:02 PM | Coinbase Pro | BUY | 101.32 | WLUNA | 31.25 | 3,166.09 | - | 3,166.09 |
| 173 | 8/24/2021 | 8:18:03 PM | Coinbase Pro | BUY | 47.55 | WLUNA | 31.25 | 1,485.94 | - | 1,485.94 |
| 174 | 8/24/2021 | 8:18:03 PM | Coinbase Pro | BUY | 12.19 | WLUNA | 31.25 | 381.06 | - | 381.06 |
| 175 | 8/24/2021 | 8:18:03 PM | Coinbase Pro | BUY | 86.88 | WLUNA | 31.25 | 2,715.00 | - | 2,715.00 |
| 176 | 8/24/2021 | 8:18:04 PM | Coinbase Pro | BUY | 100.58 | WLUNA | 31.25 | 3,143.22 | - | 3,143.22 |
| 177 | 8/24/2021 | 8:18:05 PM | Coinbase Pro | BUY | 160.37 | WLUNA | 31.25 | 5,011.63 | - | 5,011.63 |
| 178 | 8/24/2021 | 8:18:05 PM | Coinbase Pro | BUY | 31.24 | WLUNA | 31.25 | 976.31 | - | 976.31 |
| 179 | 8/24/2021 | 8:18:05 PM | Coinbase Pro | BUY | 14.75 | WLUNA | 31.25 | 461.06 | - | 461.06 |
| 180 | 8/24/2021 | 8:18:05 PM | Coinbase Pro | BUY | 160.37 | WLUNA | 31.25 | 5,011.47 | - | 5,011.47 |
| 181 | 8/24/2021 | 8:18:06 PM | Coinbase Pro | BUY | 160.36 | WLUNA | 31.25 | 5,011.22 | - | 5,011.22 |
| 182 | 8/24/2021 | 8:18:06 PM | Coinbase Pro | BUY | 15.29 | WLUNA | 31.25 | 477.84 | - | 477.84 |
| 183 | 8/24/2021 | 8:18:06 PM | Coinbase Pro | BUY | 6.68 | WLUNA | 31.25 | 208.63 | - | 208.63 |
| 184 | 8/24/2021 | 8:18:06 PM | Coinbase Pro | BUY | 91.89 | WLUNA | 31.25 | 2,871.56 | - | 2,871.56 |
| 185 | 8/24/2021 | 8:18:06 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.47 | - | 5,010.47 |
| 186 | 8/24/2021 | 8:18:07 PM | Coinbase Pro | BUY | 59.10 | WLUNA | 31.25 | 1,846.75 | - | 1,846.75 |
| 187 | 8/24/2021 | 8:18:08 PM | Coinbase Pro | BUY | 53.02 | WLUNA | 31.25 | 1,656.81 | - | 1,656.81 |
| 188 | 8/24/2021 | 8:18:09 PM | Coinbase Pro | BUY | 30.27 | WLUNA | 31.25 | 945.88 | - | 945.88 |
| 189 | 8/24/2021 | 8:18:10 PM | Coinbase Pro | BUY | 40.79 | WLUNA | 31.25 | 1,274.59 | - | 1,274.59 |
| 190 | 8/24/2021 | 8:18:10 PM | Coinbase Pro | BUY | 53.04 | WLUNA | 31.25 | 1,657.59 | - | 1,657.59 |
| 191 | 8/24/2021 | 8:18:10 PM | Coinbase Pro | BUY | 5.93 | WLUNA | 31.25 | 185.19 | - | 185.19 |
| 192 | 8/24/2021 | 8:18:11 PM | Coinbase Pro | BUY | 58.13 | WLUNA | 31.25 | 1,816.63 | - | 1,816.63 |
| 193 | 8/24/2021 | 8:23:38 PM | Coinbase Pro | BUY | 160.17 | WLUNA | 31.26 | 5,006.95 | - | 5,006.95 |
| 194 | 8/24/2021 | 8:23:38 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.26 | 3,126.03 | - | 3,126.03 |
| 195 | 8/24/2021 | 8:23:39 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.73 | - | 5,008.73 |
| 196 | 8/24/2021 | 8:23:39 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.85 | - | 5,008.85 |
| 197 | 8/24/2021 | 8:23:39 PM | Coinbase Pro | BUY | 72.71 | WLUNA | 31.26 | 2,272.91 | - | 2,272.91 |
| 198 | 8/24/2021 | 8:23:40 PM | Coinbase Pro | BUY | 160.22 | WLUNA | 31.26 | 5,008.41 | - | 5,008.41 |
| 199 | 8/24/2021 | 8:23:40 PM | Coinbase Pro | BUY | 160.25 | WLUNA | 31.26 | 5,009.38 | - | 5,009.38 |
| 200 | 8/24/2021 | 8:23:41 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 31.26 | 3,121.44 | - | 3,121.44 |
| 201 | 8/24/2021 | 8:23:41 PM | Coinbase Pro | BUY | 160.27 | WLUNA | 31.26 | 5,009.88 | - | 5,009.88 |
| 202 | 8/24/2021 | 8:23:41 PM | Coinbase Pro | BUY | 160.27 | WLUNA | 31.26 | 5,010.13 | - | 5,010.13 |
| 203 | 8/24/2021 | 8:23:42 PM | Coinbase Pro | BUY | 99.78 | WLUNA | 31.26 | 3,119.06 | - | 3,119.06 |
| 204 | 8/24/2021 | 8:23:42 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.26 | 5,010.79 | - | 5,010.79 |
| 205 | 8/24/2021 | 8:23:42 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.26 | 5,010.92 | - | 5,010.92 |
| 206 | 8/24/2021 | 8:23:43 PM | Coinbase Pro | BUY | 42.79 | WLUNA | 31.26 | 1,337.62 | - | 1,337.62 |
| 207 | 8/24/2021 | 8:23:43 PM | Coinbase Pro | BUY | 51.74 | WLUNA | 31.26 | 1,617.27 | - | 1,617.27 |
| 208 | 8/24/2021 | 8:23:43 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.26 | 5,011.10 | - | 5,011.10 |
| 209 | 8/24/2021 | 8:23:43 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.26 | 5,010.42 | - | 5,010.42 |
| 210 | 8/24/2021 | 8:23:44 PM | Coinbase Pro | BUY | 22.60 | WLUNA | 31.26 | 706.44 | - | 706.44 |
| 211 | 8/24/2021 | 8:23:44 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.07 | - | 5,009.07 |
| 212 | 8/24/2021 | 8:23:44 PM | Coinbase Pro | BUY | 32.07 | WLUNA | 31.26 | 1,002.57 | - | 1,002.57 |
| 213 | 8/24/2021 | 8:23:44 PM | Coinbase Pro | BUY | 35.54 | WLUNA | 31.26 | 1,110.86 | - | 1,110.86 |
| 214 | 8/24/2021 | 8:23:44 PM | Coinbase Pro | BUY | 32.10 | WLUNA | 31.26 | 1,003.29 | - | 1,003.29 |
| 215 | 8/24/2021 | 8:23:45 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,008.95 | - | 5,008.95 |
| 216 | 8/24/2021 | 8:23:45 PM | Coinbase Pro | BUY | 35.86 | WLUNA | 31.26 | 1,120.98 | - | 1,120.98 |
| 217 | 8/24/2021 | 8:23:45 PM | Coinbase Pro | BUY | 64.02 | WLUNA | 31.26 | 2,001.36 | - | 2,001.36 |
| 218 | 8/24/2021 | 8:23:45 PM | Coinbase Pro | BUY | 160.25 | WLUNA | 31.26 | 5,009.45 | - | 5,009.45 |
| 219 | 8/24/2021 | 8:23:46 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.23 | - | 5,009.23 |
| 220 | 8/24/2021 | 8:23:46 PM | Coinbase Pro | BUY | 99.86 | WLUNA | 31.26 | 3,121.72 | - | 3,121.72 |
| 221 | 8/24/2021 | 8:23:46 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.07 | - | 5,009.07 |
| 222 | 8/24/2021 | 8:23:47 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.01 | - | 5,009.01 |
| 223 | 8/24/2021 | 8:23:47 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 31.26 | 3,119.31 | - | 3,119.31 |
| 224 | 8/24/2021 | 8:23:48 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.04 | - | 5,009.04 |
| 225 | 8/24/2021 | 8:23:48 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.10 | - | 5,009.10 |
| 226 | 8/24/2021 | 8:23:48 PM | Coinbase Pro | BUY | 45.19 | WLUNA | 31.26 | 1,412.51 | - | 1,412.51 |
| 227 | 8/24/2021 | 8:23:49 PM | Coinbase Pro | BUY | 54.40 | WLUNA | 31.26 | 1,700.64 | - | 1,700.64 |
| 228 | 8/24/2021 | 8:23:50 PM | Coinbase Pro | BUY | 20.27 | WLUNA | 31.26 | 633.61 | - | 633.61 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 8/24/2021 | 8:23:51 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 31.26 | 3,122.25 | - | 3,122.25 |
| 230 | 8/24/2021 | 8:23:52 PM | Coinbase Pro | BUY | 47.94 | WLUNA | 31.26 | 1,498.67 | - | 1,498.67 |
| 231 | 8/24/2021 | 8:23:52 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.88 | - | 5,008.88 |
| 232 | 8/24/2021 | 8:23:53 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.10 | - | 5,009.10 |
| 233 | 8/24/2021 | 8:23:53 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.26 | 3,120.59 | - | 3,120.59 |
| 234 | 8/24/2021 | 8:23:53 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.79 | - | 5,008.79 |
| 235 | 8/24/2021 | 8:23:54 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.70 | - | 5,008.70 |
| 236 | 8/24/2021 | 8:23:54 PM | Coinbase Pro | BUY | 48.55 | WLUNA | 31.26 | 1,517.77 | - | 1,517.77 |
| 237 | 8/24/2021 | 8:23:54 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 31.26 | 3,120.09 | - | 3,120.09 |
| 238 | 8/24/2021 | 8:23:55 PM | Coinbase Pro | BUY | 25.79 | WLUNA | 31.26 | 806.10 | - | 806.10 |
| 239 | 8/24/2021 | 8:23:55 PM | Coinbase Pro | BUY | 99.63 | WLUNA | 31.26 | 3,114.31 | - | 3,114.31 |
| 240 | 8/24/2021 | 8:24:12 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.26 | 0.91 | - | 0.91 |
| 241 | 8/24/2021 | 8:24:14 PM | Coinbase Pro | BUY | 0.93 | WLUNA | 31.26 | 29.01 | - | 29.01 |
| 242 | 8/24/2021 | 8:24:16 PM | Coinbase Pro | BUY | 70.62 | WLUNA | 31.26 | 2,207.42 | - | 2,207.42 |
| 243 | 8/24/2021 | 8:24:16 PM | Coinbase Pro | BUY | 160.22 | WLUNA | 31.26 | 5,008.32 | - | 5,008.32 |
| 244 | 8/24/2021 | 8:24:17 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.79 | - | 5,008.79 |
| 245 | 8/24/2021 | 8:24:17 PM | Coinbase Pro | BUY | 84.46 | WLUNA | 31.26 | 2,640.16 | - | 2,640.16 |
| 246 | 8/24/2021 | 8:24:17 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.88 | - | 5,008.88 |
| 247 | 8/24/2021 | 8:24:18 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.26 | 3,120.69 | - | 3,120.69 |
| 248 | 8/24/2021 | 8:24:19 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,008.95 | - | 5,008.95 |
| 249 | 8/24/2021 | 8:24:19 PM | Coinbase Pro | BUY | 84.50 | WLUNA | 31.26 | 2,641.44 | - | 2,641.44 |
| 250 | 8/24/2021 | 8:24:19 PM | Coinbase Pro | BUY | 15.13 | WLUNA | 31.26 | 472.96 | - | 472.96 |
| 251 | 8/24/2021 | 8:24:20 PM | Coinbase Pro | BUY | 160.27 | WLUNA | 31.26 | 5,010.01 | - | 5,010.01 |
| 252 | 8/24/2021 | 8:24:20 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.26 | 5,010.57 | - | 5,010.57 |
| 253 | 8/24/2021 | 8:24:20 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 31.26 | 3,122.06 | - | 3,122.06 |
| 254 | 8/24/2021 | 8:24:21 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.26 | 5,010.70 | - | 5,010.70 |
| 255 | 8/24/2021 | 8:24:21 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.26 | 5,010.63 | - | 5,010.63 |
| 256 | 8/24/2021 | 8:24:21 PM | Coinbase Pro | BUY | 96.07 | WLUNA | 31.26 | 3,003.21 | - | 3,003.21 |
| 257 | 8/24/2021 | 8:24:21 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 31.26 | 108.82 | - | 108.82 |
| 258 | 8/24/2021 | 8:24:22 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.26 | 5,010.20 | - | 5,010.20 |
| 259 | 8/24/2021 | 8:24:22 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.26 | 5,010.38 | - | 5,010.38 |
| 260 | 8/24/2021 | 8:24:22 PM | Coinbase Pro | BUY | 43.69 | WLUNA | 31.26 | 1,365.81 | - | 1,365.81 |
| 261 | 8/24/2021 | 8:24:22 PM | Coinbase Pro | BUY | 13.50 | WLUNA | 31.26 | 422.01 | - | 422.01 |
| 262 | 8/24/2021 | 8:24:23 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.26 | 5,010.35 | - | 5,010.35 |
| 263 | 8/24/2021 | 8:24:23 PM | Coinbase Pro | BUY | 57.10 | WLUNA | 31.26 | 1,785.01 | - | 1,785.01 |
| 264 | 8/24/2021 | 8:24:23 PM | Coinbase Pro | BUY | 42.77 | WLUNA | 31.26 | 1,336.96 | - | 1,336.96 |
| 265 | 8/24/2021 | 8:24:24 PM | Coinbase Pro | BUY | 22.54 | WLUNA | 31.26 | 704.54 | - | 704.54 |
| 266 | 8/24/2021 | 8:24:25 PM | Coinbase Pro | BUY | 34.56 | WLUNA | 31.26 | 1,080.28 | - | 1,080.28 |
| 267 | 8/24/2021 | 8:24:25 PM | Coinbase Pro | BUY | 13.03 | WLUNA | 31.26 | 407.29 | - | 407.29 |
| 268 | 8/24/2021 | 8:24:25 PM | Coinbase Pro | BUY | 24.36 | WLUNA | 31.26 | 761.59 | - | 761.59 |
| 269 | 8/24/2021 | 8:24:32 PM | Coinbase Pro | BUY | 20.00 | WLUNA | 31.26 | 625.20 | - | 625.20 |
| 270 | 8/24/2021 | 8:24:33 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 31.26 | 181.78 | - | 181.78 |
| 271 | 8/24/2021 | 8:24:33 PM | Coinbase Pro | BUY | 94.29 | WLUNA | 31.26 | 2,947.41 | - | 2,947.41 |
| 272 | 8/24/2021 | 8:24:34 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.26 | 3,119.69 | - | 3,119.69 |
| 273 | 8/24/2021 | 8:24:35 PM | Coinbase Pro | BUY | 73.09 | WLUNA | 31.26 | 2,284.67 | - | 2,284.67 |
| 274 | 8/24/2021 | 8:24:35 PM | Coinbase Pro | BUY | 12.64 | WLUNA | 31.26 | 395.25 | - | 395.25 |
| 275 | 8/24/2021 | 8:24:35 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 31.26 | 146.08 | - | 146.08 |
| 276 | 8/24/2021 | 8:24:37 PM | Coinbase Pro | BUY | 0.91 | WLUNA | 31.26 | 28.35 | - | 28.35 |
| 277 | 8/24/2021 | 8:24:44 PM | Coinbase Pro | BUY | 25.89 | WLUNA | 31.26 | 809.32 | - | 809.32 |
| 278 | 8/24/2021 | 8:24:45 PM | Coinbase Pro | BUY | 12.39 | WLUNA | 31.26 | 387.41 | - | 387.41 |
| 279 | 8/24/2021 | 8:24:46 PM | Coinbase Pro | BUY | 48.09 | WLUNA | 31.26 | 1,503.23 | - | 1,503.23 |
| 280 | 8/24/2021 | 8:25:02 PM | Coinbase Pro | BUY | 25.81 | WLUNA | 31.26 | 806.66 | - | 806.66 |
| 281 | 8/24/2021 | 8:25:03 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 31.26 | 3,124.34 | - | 3,124.34 |
| 282 | 8/24/2021 | 8:25:04 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.26 | 3,119.62 | - | 3,119.62 |
| 283 | 8/24/2021 | 8:25:06 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.26 | 3,119.62 | - | 3,119.62 |
| 284 | 8/24/2021 | 8:25:09 PM | Coinbase Pro | BUY | 99.76 | WLUNA | 31.26 | 3,118.34 | - | 3,118.34 |
| 285 | 8/24/2021 | 8:25:10 PM | Coinbase Pro | BUY | 8.28 | WLUNA | 31.26 | 258.93 | - | 258.93 |
| 286 | 8/24/2021 | 8:25:32 PM | Coinbase Pro | BUY | 55.18 | WLUNA | 31.26 | 1,724.99 | - | 1,724.99 |
| 287 | 8/24/2021 | 8:25:34 PM | Coinbase Pro | BUY | 21.08 | WLUNA | 31.26 | 658.96 | - | 658.96 |
| 288 | 8/24/2021 | 8:25:34 PM | Coinbase Pro | BUY | 160.22 | WLUNA | 31.26 | 5,008.41 | - | 5,008.41 |
| 289 | 8/24/2021 | 8:25:34 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.26 | 5,010.98 | - | 5,010.98 |
| 290 | 8/24/2021 | 8:25:35 PM | Coinbase Pro | BUY | 7.64 | WLUNA | 31.26 | 238.67 | - | 238.67 |
| 291 | 8/24/2021 | 8:25:35 PM | Coinbase Pro | BUY | 88.32 | WLUNA | 31.26 | 2,760.82 | - | 2,760.82 |
| 292 | 8/24/2021 | 8:25:35 PM | Coinbase Pro | BUY | 160.31 | WLUNA | 31.26 | 5,011.38 | - | 5,011.38 |
| 293 | 8/24/2021 | 8:25:35 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.26 | 5,010.76 | - | 5,010.76 |
| 294 | 8/24/2021 | 8:25:36 PM | Coinbase Pro | BUY | 19.82 | WLUNA | 31.26 | 619.45 | - | 619.45 |
| 295 | 8/24/2021 | 8:25:40 PM | Coinbase Pro | BUY | 46.95 | WLUNA | 31.26 | 1,467.78 | - | 1,467.78 |
| 296 | 8/24/2021 | 8:25:41 PM | Coinbase Pro | BUY | 19.18 | WLUNA | 31.26 | 599.63 | - | 599.63 |
| 297 | 8/24/2021 | 8:25:41 PM | Coinbase Pro | BUY | 23.39 | WLUNA | 31.26 | 731.02 | - | 731.02 |
| 298 | 8/24/2021 | 8:25:42 PM | Coinbase Pro | BUY | 60.06 | WLUNA | 31.26 | 1,877.41 | - | 1,877.41 |
| 299 | 8/24/2021 | 8:25:43 PM | Coinbase Pro | BUY | 61.38 | WLUNA | 31.26 | 1,918.77 | - | 1,918.77 |
| 300 | 8/24/2021 | 8:25:44 PM | Coinbase Pro | BUY | 65.28 | WLUNA | 31.26 | 2,040.62 | - | 2,040.62 |
| 301 | 8/24/2021 | 8:25:51 PM | Coinbase Pro | BUY | 58.14 | WLUNA | 31.26 | 1,817.49 | - | 1,817.49 |
| 302 | 8/24/2021 | 8:25:52 PM | Coinbase Pro | BUY | 16.63 | WLUNA | 31.26 | 519.95 | - | 519.95 |
| 303 | 8/24/2021 | 8:25:52 PM | Coinbase Pro | BUY | 25.44 | WLUNA | 31.26 | 795.13 | - | 795.13 |
| 304 | 8/24/2021 | 8:25:52 PM | Coinbase Pro | BUY | 13.66 | WLUNA | 31.26 | 426.86 | - | 426.86 |

Terraform Labs Securities Class Action
Josh Golden's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 8/24/2021 | 8:25:52 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 31.26 | 153.14 | - | 153.14 |
| 306 | 8/24/2021 | 8:25:52 PM | Coinbase Pro | BUY | 20.80 | WLUNA | 31.26 | 650.05 | - | 650.05 |
| 307 | 8/24/2021 | 8:25:53 PM | Coinbase Pro | BUY | 12.61 | WLUNA | 31.26 | 394.03 | - | 394.03 |
| 308 | 8/24/2021 | 8:25:54 PM | Coinbase Pro | BUY | 13.83 | WLUNA | 31.26 | 432.20 | - | 432.20 |
| 309 | 8/24/2021 | 8:25:54 PM | Coinbase Pro | BUY | 24.20 | WLUNA | 31.26 | 756.49 | - | 756.49 |
| 310 | 8/24/2021 | 8:25:56 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 31.26 | 3,124.37 | - | 3,124.37 |
| 311 | 8/24/2021 | 8:25:57 PM | Coinbase Pro | BUY | 87.19 | WLUNA | 31.26 | 2,725.47 | - | 2,725.47 |
| 312 | 8/24/2021 | 8:25:58 PM | Coinbase Pro | BUY | 83.71 | WLUNA | 31.26 | 2,616.90 | - | 2,616.90 |
| 313 | 8/24/2021 | 8:25:58 PM | Coinbase Pro | BUY | 15.92 | WLUNA | 31.26 | 497.69 | - | 497.69 |
| 314 | 8/24/2021 | 8:25:59 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 31.26 | 120.35 | - | 120.35 |
| 315 | 8/24/2021 | 8:26:00 PM | Coinbase Pro | BUY | 41.21 | WLUNA | 31.26 | 1,288.32 | - | 1,288.32 |
| 316 | 8/24/2021 | 8:26:02 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 31.26 | 159.27 | - | 159.27 |
| 317 | 8/24/2021 | 8:26:02 PM | Coinbase Pro | BUY | 21.09 | WLUNA | 31.26 | 659.30 | - | 659.30 |
| 318 | 8/24/2021 | 8:26:02 PM | Coinbase Pro | BUY | 26.56 | WLUNA | 31.26 | 830.36 | - | 830.36 |
| 319 | 8/24/2021 | 8:26:06 PM | Coinbase Pro | BUY | 13.05 | WLUNA | 31.26 | 408.04 | - | 408.04 |
| 320 | 8/24/2021 | 8:26:09 PM | Coinbase Pro | BUY | 18.82 | WLUNA | 31.26 | 588.38 | - | 588.38 |
| 321 | 8/24/2021 | 8:26:19 PM | Coinbase Pro | BUY | 35.18 | WLUNA | 31.26 | 1,099.63 | - | 1,099.63 |
| 322 | 8/24/2021 | 8:26:23 PM | Coinbase Pro | BUY | 0.66 | WLUNA | 31.26 | 20.63 | - | 20.63 |
| 323 | 8/24/2021 | 8:27:14 PM | Coinbase Pro | BUY | 0.99 | WLUNA | 31.26 | 30.98 | - | 30.98 |
| 324 | 8/24/2021 | 8:37:06 PM | Coinbase Pro | BUY | 123.65 | WLUNA | 31.26 | 3,865.14 | - | 3,865.14 |
| 325 | 8/24/2021 | 8:39:32 PM | Coinbase Pro | BUY | 1.80 | WLUNA | 31.26 | 56.33 | - | 56.33 |
| 326 | 8/24/2021 | 8:39:33 PM | Coinbase Pro | BUY | 22.30 | WLUNA | 31.26 | 697.13 | - | 697.13 |
| 327 | 8/24/2021 | 8:39:33 PM | Coinbase Pro | BUY | 33.29 | WLUNA | 31.26 | 1,040.61 | - | 1,040.61 |
| 328 | 8/24/2021 | 8:39:43 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 31.26 | 2.00 | - | 2.00 |
| 329 | 8/24/2021 | 8:40:35 PM | Coinbase Pro | BUY | 3,215.05 | WLUNA | 31.26 | 100,502.53 | - | 100,502.53 |
| 330 | 8/24/2021 | 8:41:12 PM | Coinbase Pro | BUY | 45.20 | WLUNA | 31.26 | 1,413.05 | - | 1,413.05 |
| 331 | 8/24/2021 | 8:41:14 PM | Coinbase Pro | BUY | 15.66 | WLUNA | 31.26 | 489.66 | - | 489.66 |
| 332 | 8/24/2021 | 8:41:15 PM | Coinbase Pro | BUY | 10.78 | WLUNA | 31.26 | 337.08 | - | 337.08 |
| 333 | 8/24/2021 | 8:41:17 PM | Coinbase Pro | BUY | 6.77 | WLUNA | 31.26 | 211.60 | - | 211.60 |
| 334 | 8/24/2021 | 8:41:18 PM | Coinbase Pro | BUY | 18.46 | WLUNA | 31.26 | 577.00 | - | 577.00 |
| 335 | 8/24/2021 | 8:41:18 PM | Coinbase Pro | BUY | 1,095.66 | WLUNA | 31.26 | 34,250.43 | - | 34,250.43 |
| 336 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 13.91 | WLUNA | 26.87 | 373.76 | 0.75 | 374.51 |
| 337 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 21.68 | WLUNA | 26.87 | 582.41 | 1.16 | 583.57 |
| 338 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.35 | 5.01 | 5,015.36 |
| 339 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.19 | WLUNA | 26.88 | 166.39 | 0.17 | 166.55 |
| 340 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 26.88 | 185.74 | 0.19 | 185.93 |
| 341 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.89 | WLUNA | 26.88 | 185.20 | 0.19 | 185.39 |
| 342 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.63 | WLUNA | 26.88 | 178.21 | 0.18 | 178.39 |
| 343 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 11.57 | WLUNA | 26.88 | 311.00 | 0.31 | 311.31 |
| 344 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 10.31 | WLUNA | 26.88 | 277.13 | 0.28 | 277.41 |
| 345 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 13.04 | WLUNA | 26.88 | 350.52 | 0.35 | 350.87 |
| 346 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 13.08 | WLUNA | 26.88 | 351.59 | 0.35 | 351.94 |
| 347 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 12.39 | WLUNA | 26.88 | 333.04 | 0.33 | 333.38 |
| 348 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 12.45 | WLUNA | 26.88 | 334.66 | 0.33 | 334.99 |
| 349 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 10.69 | WLUNA | 26.88 | 287.35 | 0.29 | 287.63 |
| 350 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 12.22 | WLUNA | 26.88 | 328.47 | 0.33 | 328.80 |
| 351 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.33 | WLUNA | 26.88 | 170.15 | 0.17 | 170.32 |
| 352 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 26.88 | 186.55 | 0.19 | 186.73 |
| 353 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.76 | WLUNA | 26.88 | 181.71 | 0.18 | 181.89 |
| 354 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.59 | WLUNA | 26.88 | 177.14 | 0.18 | 177.32 |
| 355 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.32 | 5.01 | 5,015.33 |
| 356 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 99.63 | WLUNA | 26.88 | 2,677.92 | 2.68 | 2,680.60 |
| 357 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 26.88 | 88.17 | 0.09 | 88.25 |
| 358 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 26.88 | 77.15 | 0.08 | 77.22 |
| 359 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 186.42 | WLUNA | 26.88 | 5,011.08 | 5.01 | 5,016.09 |
| 360 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 26.88 | 85.75 | 0.09 | 85.83 |
| 361 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 18.65 | WLUNA | 26.88 | 501.18 | 0.50 | 501.68 |
| 362 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 26.88 | 77.41 | 0.08 | 77.49 |
| 363 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 26.88 | 74.73 | 0.07 | 74.80 |
| 364 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 26.88 | 85.75 | 0.09 | 85.83 |
| 365 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 26.88 | 74.19 | 0.07 | 74.26 |
| 366 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 26.88 | 78.49 | 0.08 | 78.57 |
| 367 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 26.88 | 83.87 | 0.08 | 83.95 |
| 368 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 186.50 | WLUNA | 26.88 | 5,013.23 | 5.01 | 5,018.24 |
| 369 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 6.20 | WLUNA | 26.88 | 166.66 | 0.17 | 166.82 |
| 370 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 7.03 | WLUNA | 26.88 | 188.97 | 0.19 | 189.16 |
| 371 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.88 | 1,344.00 | 1.34 | 1,345.34 |
| 372 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 26.88 | 193.80 | 0.19 | 194.00 |
| 373 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 6.44 | WLUNA | 26.88 | 173.11 | 0.17 | 173.28 |
| 374 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 5.20 | WLUNA | 26.88 | 139.78 | 0.14 | 139.92 |
| 375 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 26.88 | 136.28 | 0.14 | 136.42 |
| 376 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 4.79 | WLUNA | 26.88 | 128.76 | 0.13 | 128.88 |
| 377 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 26.88 | 140.31 | 0.14 | 140.45 |
| 378 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 186.50 | WLUNA | 26.88 | 5,013.20 | 5.01 | 5,018.21 |
| 379 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 26.88 | 127.41 | 0.13 | 127.54 |
| 380 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 26.88 | 68.54 | 0.07 | 68.61 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 26.88 | 83.60 | 0.08 | 83.68 |
| 382 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 26.88 | 79.83 | 0.08 | 79.91 |
| 383 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 26.88 | 77.41 | 0.08 | 77.49 |
| 384 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 14.60 | WLUNA | 26.88 | 392.47 | 0.39 | 392.87 |
| 385 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 26.88 | 73.11 | 0.07 | 73.19 |
| 386 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 26.88 | 79.83 | 0.08 | 79.91 |
| 387 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 26.88 | 73.65 | 0.07 | 73.72 |
| 388 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 31.92 | WLUNA | 26.88 | 858.06 | 0.86 | 858.92 |
| 389 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 26.88 | 75.26 | 0.08 | 75.34 |
| 390 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 51.33 | WLUNA | 26.88 | 1,379.70 | 1.38 | 1,381.08 |
| 391 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 99.78 | WLUNA | 26.88 | 2,682.19 | 2.68 | 2,684.88 |
| 392 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 186.52 | WLUNA | 26.88 | 5,013.68 | 5.01 | 5,018.70 |
| 393 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.88 | 1,344.00 | 1.34 | 1,345.34 |
| 394 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 186.48 | WLUNA | 26.88 | 5,012.45 | 5.01 | 5,017.46 |
| 395 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 20.25 | WLUNA | 26.88 | 544.43 | 0.54 | 544.97 |
| 396 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 9.14 | WLUNA | 26.88 | 245.68 | 0.25 | 245.93 |
| 397 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 21.50 | WLUNA | 26.88 | 577.84 | 0.58 | 578.42 |
| 398 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 34.72 | WLUNA | 26.88 | 933.33 | 0.93 | 934.26 |
| 399 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 13.88 | WLUNA | 26.88 | 373.12 | 0.37 | 373.49 |
| 400 | 8/26/2021 | 4:55:44 PM | Coinbase Pro | BUY | 186.42 | WLUNA | 26.88 | 5,010.89 | 5.01 | 5,015.90 |
| 401 | 8/26/2021 | 4:55:44 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.88 | 1,344.00 | 1.34 | 1,345.34 |
| 402 | 8/26/2021 | 4:55:44 PM | Coinbase Pro | BUY | 186.42 | WLUNA | 26.88 | 5,010.89 | 5.01 | 5,015.90 |
| 403 | 8/26/2021 | 4:55:45 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.30 | 5.01 | 5,015.31 |
| 404 | 8/26/2021 | 4:55:45 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.88 | 1,344.00 | 1.34 | 1,345.34 |
| 405 | 8/26/2021 | 4:55:45 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,010.00 | 5.01 | 5,015.01 |
| 406 | 8/26/2021 | 4:55:46 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.01 | 5.01 | 5,014.02 |
| 407 | 8/26/2021 | 4:55:46 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.14 | 5.01 | 5,014.15 |
| 408 | 8/26/2021 | 4:55:47 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.52 | 5.01 | 5,014.53 |
| 409 | 8/26/2021 | 4:55:47 PM | Coinbase Pro | BUY | 65.75 | WLUNA | 26.88 | 1,767.33 | 1.77 | 1,769.10 |
| 410 | 8/26/2021 | 4:55:47 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.49 | 5.01 | 5,014.50 |
| 411 | 8/26/2021 | 4:55:48 PM | Coinbase Pro | BUY | 186.36 | WLUNA | 26.88 | 5,009.36 | 5.01 | 5,014.37 |
| 412 | 8/26/2021 | 4:55:48 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.54 | 5.01 | 5,014.55 |
| 413 | 8/26/2021 | 4:55:49 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,010.00 | 5.01 | 5,015.01 |
| 414 | 8/26/2021 | 4:55:49 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.76 | 5.01 | 5,014.77 |
| 415 | 8/26/2021 | 4:55:50 PM | Coinbase Pro | BUY | 186.36 | WLUNA | 26.88 | 5,009.36 | 5.01 | 5,014.37 |
| 416 | 8/26/2021 | 4:55:52 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.44 | 5.01 | 5,013.45 |
| 417 | 8/26/2021 | 4:55:53 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.49 | 5.01 | 5,014.50 |
| 418 | 8/26/2021 | 4:55:53 PM | Coinbase Pro | BUY | 186.36 | WLUNA | 26.88 | 5,009.28 | 5.01 | 5,014.29 |
| 419 | 8/26/2021 | 4:55:54 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.03 | 5.01 | 5,014.04 |
| 420 | 8/26/2021 | 4:55:55 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.06 | 5.01 | 5,014.07 |
| 421 | 8/26/2021 | 4:55:56 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.52 | 5.01 | 5,013.53 |
| 422 | 8/26/2021 | 4:56:06 PM | Coinbase Pro | BUY | 186.29 | WLUNA | 26.88 | 5,007.50 | 5.01 | 5,012.51 |
| 423 | 8/26/2021 | 4:56:13 PM | Coinbase Pro | BUY | 186.29 | WLUNA | 26.88 | 5,007.50 | 5.01 | 5,012.51 |
| 424 | 8/26/2021 | 4:56:14 PM | Coinbase Pro | BUY | 186.34 | WLUNA | 26.88 | 5,008.71 | 5.01 | 5,013.72 |
| 425 | 8/26/2021 | 4:56:14 PM | Coinbase Pro | BUY | 35.93 | WLUNA | 26.88 | 965.77 | 0.97 | 966.74 |
| 426 | 8/26/2021 | 4:56:14 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.50 | 5.01 | 5,013.51 |
| 427 | 8/26/2021 | 4:56:15 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,008.98 | 5.01 | 5,013.99 |
| 428 | 8/26/2021 | 4:56:16 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.03 | 5.01 | 5,014.04 |
| 429 | 8/26/2021 | 4:56:16 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.03 | 5.01 | 5,014.04 |
| 430 | 8/26/2021 | 4:56:17 PM | Coinbase Pro | BUY | 90.10 | WLUNA | 26.88 | 2,421.97 | 2.42 | 2,424.39 |
| 431 | 8/26/2021 | 4:56:17 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.09 | 5.01 | 5,014.10 |
| 432 | 8/26/2021 | 4:56:17 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.92 | 5.01 | 5,014.93 |
| 433 | 8/26/2021 | 4:56:18 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.54 | 5.01 | 5,014.55 |
| 434 | 8/26/2021 | 4:56:18 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.76 | 5.01 | 5,014.77 |
| 435 | 8/26/2021 | 4:56:19 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.87 | 5.01 | 5,014.88 |
| 436 | 8/26/2021 | 4:56:20 PM | Coinbase Pro | BUY | 186.36 | WLUNA | 26.88 | 5,009.44 | 5.01 | 5,014.45 |
| 437 | 8/26/2021 | 4:56:20 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 26.88 | 2,682.79 | 2.68 | 2,685.47 |
| 438 | 8/26/2021 | 4:56:20 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.76 | 5.01 | 5,014.77 |
| 439 | 8/26/2021 | 4:56:21 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.89 | 5.01 | 5,014.90 |
| 440 | 8/26/2021 | 4:56:21 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.89 | 5.01 | 5,014.90 |
| 441 | 8/26/2021 | 4:56:22 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.52 | 5.01 | 5,014.53 |
| 442 | 8/26/2021 | 4:56:22 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.14 | 5.01 | 5,014.15 |
| 443 | 8/26/2021 | 4:56:23 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.60 | 5.01 | 5,013.61 |
| 444 | 8/26/2021 | 4:56:25 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 26.88 | 2,682.22 | 2.68 | 2,684.90 |
| 445 | 8/26/2021 | 4:56:25 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.44 | 5.01 | 5,013.45 |
| 446 | 8/26/2021 | 4:56:28 PM | Coinbase Pro | BUY | 186.32 | WLUNA | 26.88 | 5,008.34 | 5.01 | 5,013.34 |
| 447 | 8/26/2021 | 4:56:28 PM | Coinbase Pro | BUY | 186.34 | WLUNA | 26.88 | 5,008.68 | 5.01 | 5,013.69 |
| 448 | 8/26/2021 | 4:56:29 PM | Coinbase Pro | BUY | 186.32 | WLUNA | 26.88 | 5,008.39 | 5.01 | 5,013.40 |
| 449 | 8/26/2021 | 4:56:31 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.47 | 5.01 | 5,013.48 |
| 450 | 8/26/2021 | 4:56:32 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.52 | 5.01 | 5,013.53 |
| 451 | 8/26/2021 | 4:58:55 PM | Coinbase Pro | BUY | 186.22 | WLUNA | 26.88 | 5,005.67 | 5.01 | 5,010.68 |
| 452 | 8/26/2021 | 4:58:55 PM | Coinbase Pro | BUY | 186.24 | WLUNA | 26.88 | 5,006.16 | 5.01 | 5,011.16 |
| 453 | 8/26/2021 | 4:58:57 PM | Coinbase Pro | BUY | 186.27 | WLUNA | 26.88 | 5,006.99 | 5.01 | 5,012.00 |
| 454 | 8/26/2021 | 4:58:57 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 26.88 | 2,682.54 | 2.68 | 2,685.23 |
| 455 | 8/26/2021 | 4:58:57 PM | Coinbase Pro | BUY | 186.32 | WLUNA | 26.88 | 5,008.39 | 5.01 | 5,013.40 |
| 456 | 8/26/2021 | 4:58:58 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,008.98 | 5.01 | 5,013.99 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 457 | 8/26/2021 | 4:58:58 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.60 | 5.01 | 5,014.61 |
| 458 | 8/26/2021 | 4:58:59 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.76 | 5.01 | 5,014.77 |
| 459 | 8/26/2021 | 4:58:59 PM | Coinbase Pro | BUY | 186.39 | WLUNA | 26.88 | 5,010.19 | 5.01 | 5,015.20 |
| 460 | 8/26/2021 | 4:59:00 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.41 | 5.01 | 5,015.42 |
| 461 | 8/26/2021 | 4:59:00 PM | Coinbase Pro | BUY | 9.06 | WLUNA | 26.88 | 243.51 | 0.24 | 243.75 |
| 462 | 8/26/2021 | 4:59:00 PM | Coinbase Pro | BUY | 9.48 | WLUNA | 26.88 | 254.90 | 0.25 | 255.16 |
| 463 | 8/26/2021 | 4:59:00 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.41 | 5.01 | 5,015.42 |
| 464 | 8/26/2021 | 4:59:01 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.30 | 5.01 | 5,015.31 |
| 465 | 8/26/2021 | 4:59:02 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.32 | 5.01 | 5,015.33 |
| 466 | 8/26/2021 | 4:59:02 PM | Coinbase Pro | BUY | 81.23 | WLUNA | 26.88 | 2,183.52 | 2.18 | 2,185.70 |
| 467 | 8/26/2021 | 4:59:02 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.43 | 5.01 | 5,015.44 |
| 468 | 8/26/2021 | 4:59:03 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.35 | 5.01 | 5,015.36 |
| 469 | 8/26/2021 | 4:59:03 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 26.88 | 2,683.81 | 2.68 | 2,686.49 |
| 470 | 8/26/2021 | 4:59:03 PM | Coinbase Pro | BUY | 186.42 | WLUNA | 26.88 | 5,010.92 | 5.01 | 5,015.93 |
| 471 | 8/26/2021 | 4:59:04 PM | Coinbase Pro | BUY | 186.41 | WLUNA | 26.88 | 5,010.62 | 5.01 | 5,015.63 |
| 472 | 8/26/2021 | 4:59:04 PM | Coinbase Pro | BUY | 186.41 | WLUNA | 26.88 | 5,010.65 | 5.01 | 5,015.66 |
| 473 | 8/26/2021 | 4:59:05 PM | Coinbase Pro | BUY | 186.42 | WLUNA | 26.88 | 5,010.84 | 5.01 | 5,015.85 |
| 474 | 8/26/2021 | 4:59:53 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 26.88 | 268.80 | 0.27 | 269.07 |
| 475 | 8/26/2021 | 5:00:03 PM | Coinbase Pro | BUY | 0.82 | WLUNA | 26.88 | 22.07 | 0.02 | 22.09 |
| 476 | 8/26/2021 | 5:38:58 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 26.88 | 2,685.02 | 2.69 | 2,687.70 |
| 477 | 8/26/2021 | 5:39:00 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 26.88 | 2,687.65 | 2.69 | 2,690.34 |
| 478 | 8/26/2021 | 6:06:18 PM | Coinbase Pro | BUY | 186.23 | WLUNA | 26.88 | 5,005.84 | 5.01 | 5,010.84 |
| 479 | 8/26/2021 | 6:06:22 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 26.88 | 2,685.10 | 2.69 | 2,687.78 |
| 480 | 8/26/2021 | 6:06:22 PM | Coinbase Pro | BUY | 186.24 | WLUNA | 26.88 | 5,006.16 | 5.01 | 5,011.16 |
| 481 | 8/26/2021 | 6:06:39 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 26.88 | 2,682.95 | 2.68 | 2,685.63 |
| 482 | 8/26/2021 | 6:06:39 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 26.88 | 2,685.31 | 2.69 | 2,688.00 |
| 483 | 8/26/2021 | 6:06:41 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 26.88 | 155.77 | 0.16 | 155.93 |
| 484 | 8/26/2021 | 6:06:43 PM | Coinbase Pro | BUY | 6.13 | WLUNA | 26.88 | 164.86 | 0.16 | 165.02 |
| 485 | 8/26/2021 | 6:06:45 PM | Coinbase Pro | BUY | 9.21 | WLUNA | 26.88 | 247.62 | 0.25 | 247.87 |
| 486 | 8/26/2021 | 6:06:50 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 26.88 | 99.70 | 0.10 | 99.80 |
| 487 | 8/26/2021 | 6:07:35 PM | Coinbase Pro | BUY | 26.04 | WLUNA | 26.88 | 700.06 | 0.70 | 700.76 |
| 488 | 8/26/2021 | 6:07:42 PM | Coinbase Pro | BUY | 7.27 | WLUNA | 26.88 | 195.53 | 0.20 | 195.72 |
| 489 | 8/26/2021 | 6:07:43 PM | Coinbase Pro | BUY | 186.24 | WLUNA | 26.88 | 5,006.13 | 5.01 | 5,011.14 |
| 490 | 8/26/2021 | 6:07:43 PM | Coinbase Pro | BUY | 51.25 | WLUNA | 26.88 | 1,377.49 | 1.38 | 1,378.87 |
| 491 | 8/26/2021 | 6:07:43 PM | Coinbase Pro | BUY | 16.41 | WLUNA | 26.88 | 441.10 | 0.44 | 441.54 |
| 492 | 8/26/2021 | 6:07:48 PM | Coinbase Pro | BUY | 186.26 | WLUNA | 26.88 | 5,006.53 | 5.01 | 5,011.54 |
| 493 | 8/26/2021 | 6:07:50 PM | Coinbase Pro | BUY | 186.25 | WLUNA | 26.88 | 5,006.37 | 5.01 | 5,011.38 |
| 494 | 8/26/2021 | 6:07:51 PM | Coinbase Pro | BUY | 186.26 | WLUNA | 26.88 | 5,006.67 | 5.01 | 5,011.68 |
| 495 | 8/26/2021 | 6:07:51 PM | Coinbase Pro | BUY | 186.26 | WLUNA | 26.88 | 5,006.70 | 5.01 | 5,011.70 |
| 496 | 8/26/2021 | 6:07:52 PM | Coinbase Pro | BUY | 186.26 | WLUNA | 26.88 | 5,006.78 | 5.01 | 5,011.78 |
| 497 | 8/26/2021 | 6:07:52 PM | Coinbase Pro | BUY | 186.26 | WLUNA | 26.88 | 5,006.78 | 5.01 | 5,011.78 |
| 498 | 8/26/2021 | 6:07:53 PM | Coinbase Pro | BUY | 186.27 | WLUNA | 26.88 | 5,006.80 | 5.01 | 5,011.81 |
| 499 | 8/26/2021 | 6:07:55 PM | Coinbase Pro | BUY | 49.55 | WLUNA | 26.88 | 1,331.85 | 1.33 | 1,333.18 |
| 500 | 8/26/2021 | 8:04:10 PM | Coinbase Pro | BUY | 185.74 | WLUNA | 26.95 | 5,005.75 | 4.00 | 5,009.75 |
| 501 | 8/26/2021 | 8:04:11 PM | Coinbase Pro | BUY | 185.75 | WLUNA | 26.95 | 5,006.07 | 4.00 | 5,010.08 |
| 502 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 185.76 | WLUNA | 26.95 | 5,006.26 | 4.01 | 5,010.26 |
| 503 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 26.95 | 138.25 | 0.11 | 138.36 |
| 504 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 26.95 | 116.69 | 0.09 | 116.79 |
| 505 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 26.95 | 137.71 | 0.11 | 137.82 |
| 506 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 5.00 | WLUNA | 26.95 | 134.75 | 0.11 | 134.86 |
| 507 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 26.95 | 133.94 | 0.11 | 134.05 |
| 508 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 185.79 | WLUNA | 26.95 | 5,006.93 | 4.01 | 5,010.94 |
| 509 | 8/26/2021 | 8:04:32 PM | Coinbase Pro | BUY | 185.75 | WLUNA | 26.95 | 5,006.02 | 4.00 | 5,010.02 |
| 510 | 8/26/2021 | 8:04:33 PM | Coinbase Pro | BUY | 185.77 | WLUNA | 26.95 | 5,006.53 | 4.01 | 5,010.53 |
| 511 | 8/26/2021 | 8:04:33 PM | Coinbase Pro | BUY | 185.78 | WLUNA | 26.95 | 5,006.74 | 4.01 | 5,010.75 |
| 512 | 8/26/2021 | 8:04:46 PM | Coinbase Pro | BUY | 185.78 | WLUNA | 26.95 | 5,006.80 | 4.01 | 5,010.80 |
| 513 | 8/26/2021 | 8:04:53 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 26.95 | 2.61 | 0.00 | 2.62 |
| 514 | 8/26/2021 | 8:05:00 PM | Coinbase Pro | BUY | 185.80 | WLUNA | 26.95 | 5,007.26 | 4.01 | 5,011.26 |
| 515 | 8/26/2021 | 8:05:02 PM | Coinbase Pro | BUY | 11.14 | WLUNA | 26.95 | 300.22 | 0.24 | 300.46 |
| 516 | 8/26/2021 | 8:07:23 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 26.95 | 111.47 | 0.09 | 111.55 |
| 517 | 8/26/2021 | 8:07:23 PM | Coinbase Pro | BUY | 7.70 | WLUNA | 26.95 | 207.52 | 0.17 | 207.68 |
| 518 | 8/26/2021 | 8:07:23 PM | Coinbase Pro | BUY | 9.24 | WLUNA | 26.95 | 249.02 | 0.20 | 249.22 |
| 519 | 8/26/2021 | 8:07:23 PM | Coinbase Pro | BUY | 8.82 | WLUNA | 26.95 | 237.70 | 0.19 | 237.89 |
| 520 | 8/26/2021 | 8:07:23 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 26.95 | 134.51 | 0.11 | 134.62 |
| 521 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 87.37 | WLUNA | 26.95 | 2,354.59 | 1.88 | 2,356.48 |
| 522 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 185.78 | WLUNA | 26.95 | 5,006.80 | 4.01 | 5,010.80 |
| 523 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 26.95 | 99.98 | 0.08 | 100.06 |
| 524 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 26.95 | 89.74 | 0.07 | 89.82 |
| 525 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 26.95 | 110.76 | 0.09 | 110.85 |
| 526 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 26.95 | 91.09 | 0.07 | 91.16 |
| 527 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 3.69 | WLUNA | 26.95 | 99.45 | 0.08 | 99.53 |
| 528 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 26.95 | 107.80 | 0.09 | 107.89 |
| 529 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 185.83 | WLUNA | 26.95 | 5,008.15 | 4.01 | 5,012.15 |
| 530 | 8/26/2021 | 8:07:26 PM | Coinbase Pro | BUY | 185.80 | WLUNA | 26.95 | 5,007.18 | 4.01 | 5,011.18 |
| 531 | 8/26/2021 | 8:07:29 PM | Coinbase Pro | BUY | 185.80 | WLUNA | 26.95 | 5,007.39 | 4.01 | 5,011.40 |
| 532 | 8/26/2021 | 8:07:29 PM | Coinbase Pro | BUY | 185.81 | WLUNA | 26.95 | 5,007.69 | 4.01 | 5,011.69 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 533 | 8/26/2021 | 8:07:30 PM | Coinbase Pro | BUY | 46.55 | WLUNA | 26.95 | 1,254.41 | 1.00 | 1,255.42 |
| 534 | 8/26/2021 | 8:07:30 PM | Coinbase Pro | BUY | 185.83 | WLUNA | 26.95 | 5,008.04 | 4.01 | 5,012.04 |
| 535 | 8/26/2021 | 8:07:30 PM | Coinbase Pro | BUY | 17.47 | WLUNA | 26.95 | 470.92 | 0.38 | 471.30 |
| 536 | 8/26/2021 | 8:07:30 PM | Coinbase Pro | BUY | 185.84 | WLUNA | 26.95 | 5,008.28 | 4.01 | 5,012.29 |
| 537 | 8/26/2021 | 8:07:32 PM | Coinbase Pro | BUY | 185.84 | WLUNA | 26.95 | 5,008.28 | 4.01 | 5,012.29 |
| 538 | 8/26/2021 | 8:07:39 PM | Coinbase Pro | BUY | 185.82 | WLUNA | 26.95 | 5,007.74 | 4.01 | 5,011.75 |
| 539 | 8/26/2021 | 8:07:39 PM | Coinbase Pro | BUY | 185.82 | WLUNA | 26.95 | 5,007.93 | 4.01 | 5,011.94 |
| 540 | 8/26/2021 | 8:07:39 PM | Coinbase Pro | BUY | 19.96 | WLUNA | 26.95 | 537.90 | 0.43 | 538.33 |
| 541 | 8/26/2021 | 8:07:39 PM | Coinbase Pro | BUY | 54.99 | WLUNA | 26.95 | 1,482.03 | 1.19 | 1,483.22 |
| 542 | 8/26/2021 | 8:07:39 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 26.95 | 133.83 | 0.11 | 133.94 |
| 543 | 8/26/2021 | 8:07:40 PM | Coinbase Pro | BUY | 19.91 | WLUNA | 26.95 | 536.49 | 0.43 | 536.92 |
| 544 | 8/26/2021 | 8:07:40 PM | Coinbase Pro | BUY | 185.87 | WLUNA | 26.95 | 5,009.12 | 4.01 | 5,013.12 |
| 545 | 8/26/2021 | 8:07:40 PM | Coinbase Pro | BUY | 185.89 | WLUNA | 26.95 | 5,009.82 | 4.01 | 5,013.82 |
| 546 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 11.71 | WLUNA | 26.95 | 315.58 | 0.25 | 315.84 |
| 547 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 13.38 | WLUNA | 26.95 | 360.59 | 0.29 | 360.88 |
| 548 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 185.93 | WLUNA | 26.95 | 5,010.73 | 4.01 | 5,014.74 |
| 549 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 26.95 | 74.38 | 0.06 | 74.44 |
| 550 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 26.95 | 79.23 | 0.06 | 79.30 |
| 551 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 26.95 | 78.69 | 0.06 | 78.76 |
| 552 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 26.95 | 78.96 | 0.06 | 79.03 |
| 553 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 26.95 | 77.89 | 0.06 | 77.95 |
| 554 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 26.95 | 74.65 | 0.06 | 74.71 |
| 555 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 26.95 | 85.97 | 0.07 | 86.04 |
| 556 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 26.95 | 77.35 | 0.06 | 77.41 |
| 557 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 26.95 | 70.88 | 0.06 | 70.94 |
| 558 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 99.68 | WLUNA | 26.95 | 2,686.27 | 2.15 | 2,688.42 |
| 559 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.95 | 5,011.57 | 4.01 | 5,015.58 |
| 560 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 21.38 | WLUNA | 26.95 | 576.19 | 0.46 | 576.65 |
| 561 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 47.38 | WLUNA | 26.95 | 1,276.76 | 1.02 | 1,277.78 |
| 562 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.95 | 5,011.97 | 4.01 | 5,015.98 |
| 563 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 12.60 | WLUNA | 26.95 | 339.57 | 0.27 | 339.84 |
| 564 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 52.43 | WLUNA | 26.95 | 1,412.85 | 1.13 | 1,413.98 |
| 565 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 33.97 | WLUNA | 26.95 | 915.38 | 0.73 | 916.12 |
| 566 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 63.31 | WLUNA | 26.95 | 1,706.18 | 1.36 | 1,707.54 |
| 567 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.95 | 5,012.05 | 4.01 | 5,016.06 |
| 568 | 8/26/2021 | 8:07:43 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.95 | 5,011.86 | 4.01 | 5,015.87 |
| 569 | 8/26/2021 | 8:07:43 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 26.95 | 2,691.82 | 2.15 | 2,693.97 |
| 570 | 8/26/2021 | 8:07:43 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.95 | 5,011.92 | 4.01 | 5,015.93 |
| 571 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 26.95 | 130.98 | 0.10 | 131.08 |
| 572 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 26.95 | 87.05 | 0.07 | 87.12 |
| 573 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.95 | 5,013.13 | 4.01 | 5,017.14 |
| 574 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 42.75 | WLUNA | 26.95 | 1,152.06 | 0.92 | 1,152.98 |
| 575 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 6.95 | WLUNA | 26.95 | 187.33 | 0.15 | 187.48 |
| 576 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 20.33 | WLUNA | 26.95 | 547.84 | 0.44 | 548.28 |
| 577 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 15.73 | WLUNA | 26.95 | 423.98 | 0.34 | 424.32 |
| 578 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 13.81 | WLUNA | 26.95 | 372.23 | 0.30 | 372.53 |
| 579 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 185.99 | WLUNA | 26.95 | 5,012.30 | 4.01 | 5,016.31 |
| 580 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.95 | 5,011.76 | 4.01 | 5,015.77 |
| 581 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 16.95 | WLUNA | 26.95 | 456.88 | 0.37 | 457.25 |
| 582 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 40.53 | WLUNA | 26.95 | 1,092.20 | 0.87 | 1,093.08 |
| 583 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 41.89 | WLUNA | 26.95 | 1,128.94 | 0.90 | 1,129.84 |
| 584 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 17.23 | WLUNA | 26.95 | 464.24 | 0.37 | 464.61 |
| 585 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 36.42 | WLUNA | 26.95 | 981.63 | 0.79 | 982.41 |
| 586 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 31.58 | WLUNA | 26.95 | 851.11 | 0.68 | 851.79 |
| 587 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 26.95 | 115.18 | 0.09 | 115.28 |
| 588 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 29.95 | WLUNA | 26.95 | 807.10 | 0.65 | 807.74 |
| 589 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.95 | 5,011.54 | 4.01 | 5,015.55 |
| 590 | 8/26/2021 | 8:07:46 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.95 | 5,011.68 | 4.01 | 5,015.69 |
| 591 | 8/26/2021 | 8:07:46 PM | Coinbase Pro | BUY | 30.24 | WLUNA | 26.95 | 815.08 | 0.65 | 815.73 |
| 592 | 8/26/2021 | 8:07:46 PM | Coinbase Pro | BUY | 185.88 | WLUNA | 26.95 | 5,009.33 | 4.01 | 5,013.34 |
| 593 | 8/26/2021 | 8:07:47 PM | Coinbase Pro | BUY | 11.44 | WLUNA | 26.95 | 308.23 | 0.25 | 308.47 |
| 594 | 8/26/2021 | 8:07:56 PM | Coinbase Pro | BUY | 6.45 | WLUNA | 26.95 | 173.85 | 0.14 | 173.99 |
| 595 | 8/26/2021 | 8:08:28 PM | Coinbase Pro | BUY | 185.83 | WLUNA | 26.95 | 5,008.12 | 4.01 | 5,012.12 |
| 596 | 8/26/2021 | 8:08:29 PM | Coinbase Pro | BUY | 185.84 | WLUNA | 26.95 | 5,008.28 | 4.01 | 5,012.29 |
| 597 | 8/26/2021 | 8:08:29 PM | Coinbase Pro | BUY | 185.86 | WLUNA | 26.95 | 5,008.79 | 4.01 | 5,012.80 |
| 598 | 8/26/2021 | 8:08:30 PM | Coinbase Pro | BUY | 185.87 | WLUNA | 26.95 | 5,009.06 | 4.01 | 5,013.07 |
| 599 | 8/26/2021 | 8:08:30 PM | Coinbase Pro | BUY | 62.33 | WLUNA | 26.95 | 1,679.71 | 1.34 | 1,681.06 |
| 600 | 8/26/2021 | 8:08:30 PM | Coinbase Pro | BUY | 185.91 | WLUNA | 26.95 | 5,010.27 | 4.01 | 5,014.28 |
| 601 | 8/26/2021 | 8:08:31 PM | Coinbase Pro | BUY | 185.95 | WLUNA | 26.95 | 5,011.30 | 4.01 | 5,015.31 |
| 602 | 8/26/2021 | 8:08:31 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.95 | 5,011.62 | 4.01 | 5,015.63 |
| 603 | 8/26/2021 | 8:08:32 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.95 | 5,011.54 | 4.01 | 5,015.55 |
| 604 | 8/26/2021 | 8:08:32 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.95 | 5,011.65 | 4.01 | 5,015.66 |
| 605 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 31.15 | WLUNA | 26.95 | 839.41 | 0.67 | 840.08 |
| 606 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 60.69 | WLUNA | 26.95 | 1,635.49 | 1.31 | 1,636.80 |
| 607 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 26.95 | 145.64 | 0.12 | 145.75 |
| 608 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.95 | 5,011.95 | 4.01 | 5,015.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 609 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 26.95 | 67.38 | 0.05 | 67.43 |
| 610 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 26.95 | 78.69 | 0.06 | 78.76 |
| 611 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 26.95 | 74.38 | 0.06 | 74.44 |
| 612 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 26.95 | 74.11 | 0.06 | 74.17 |
| 613 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 26.95 | 77.62 | 0.06 | 77.68 |
| 614 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 26.95 | 71.69 | 0.06 | 71.74 |
| 615 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 26.95 | 82.20 | 0.07 | 82.26 |
| 616 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 26.95 | 78.69 | 0.06 | 78.76 |
| 617 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 185.99 | WLUNA | 26.95 | 5,012.32 | 4.01 | 5,016.33 |
| 618 | 8/26/2021 | 8:08:34 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.95 | 5,012.16 | 4.01 | 5,016.17 |
| 619 | 8/26/2021 | 8:08:34 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.95 | 5,012.21 | 4.01 | 5,016.22 |
| 620 | 8/26/2021 | 8:08:35 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.95 | 5,012.03 | 4.01 | 5,016.04 |
| 621 | 8/26/2021 | 8:08:36 PM | Coinbase Pro | BUY | 185.95 | WLUNA | 26.95 | 5,011.41 | 4.01 | 5,015.42 |
| 622 | 8/26/2021 | 8:08:36 PM | Coinbase Pro | BUY | 6.10 | WLUNA | 26.95 | 164.34 | 0.13 | 164.47 |
| 623 | 8/26/2021 | 8:08:36 PM | Coinbase Pro | BUY | 19.78 | WLUNA | 26.95 | 533.15 | 0.43 | 533.58 |
| 624 | 8/26/2021 | 8:08:36 PM | Coinbase Pro | BUY | 73.88 | WLUNA | 26.95 | 1,990.93 | 1.59 | 1,992.52 |
| 625 | 8/26/2021 | 8:08:36 PM | Coinbase Pro | BUY | 185.94 | WLUNA | 26.95 | 5,010.95 | 4.01 | 5,014.96 |
| 626 | 8/26/2021 | 8:08:36 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 26.95 | 99.90 | 0.08 | 99.98 |
| 627 | 8/26/2021 | 8:08:37 PM | Coinbase Pro | BUY | 185.92 | WLUNA | 26.95 | 5,010.52 | 4.01 | 5,014.53 |
| 628 | 8/26/2021 | 8:08:37 PM | Coinbase Pro | BUY | 185.92 | WLUNA | 26.95 | 5,010.52 | 4.01 | 5,014.53 |
| 629 | 8/26/2021 | 8:08:38 PM | Coinbase Pro | BUY | 185.88 | WLUNA | 26.95 | 5,009.47 | 4.01 | 5,013.47 |
| 630 | 8/26/2021 | 8:08:46 PM | Coinbase Pro | BUY | 185.84 | WLUNA | 26.95 | 5,008.39 | 4.01 | 5,012.39 |
| 631 | 8/26/2021 | 8:08:47 PM | Coinbase Pro | BUY | 185.85 | WLUNA | 26.95 | 5,008.58 | 4.01 | 5,012.58 |
| 632 | 8/26/2021 | 8:08:47 PM | Coinbase Pro | BUY | 14.82 | WLUNA | 26.95 | 399.43 | 0.32 | 399.75 |
| 633 | 8/26/2021 | 8:08:47 PM | Coinbase Pro | BUY | 185.86 | WLUNA | 26.95 | 5,008.79 | 4.01 | 5,012.80 |
| 634 | 8/26/2021 | 8:08:48 PM | Coinbase Pro | BUY | 185.85 | WLUNA | 26.95 | 5,008.60 | 4.01 | 5,012.61 |
| 635 | 8/26/2021 | 8:08:48 PM | Coinbase Pro | BUY | 185.84 | WLUNA | 26.95 | 5,008.47 | 4.01 | 5,012.48 |
| 636 | 8/26/2021 | 8:09:11 PM | Coinbase Pro | BUY | 185.84 | WLUNA | 26.95 | 5,008.33 | 4.01 | 5,012.34 |
| 637 | 8/26/2021 | 8:09:14 PM | Coinbase Pro | BUY | 0.61 | WLUNA | 26.95 | 16.44 | 0.01 | 16.45 |
| 638 | 8/26/2021 | 8:09:15 PM | Coinbase Pro | BUY | 16.23 | WLUNA | 26.95 | 437.32 | 0.35 | 437.67 |
| 639 | 8/26/2021 | 8:09:15 PM | Coinbase Pro | BUY | 8.27 | WLUNA | 26.95 | 222.82 | 0.18 | 223.00 |
| 640 | 8/26/2021 | 8:09:26 PM | Coinbase Pro | BUY | 185.81 | WLUNA | 26.95 | 5,007.69 | 4.01 | 5,011.69 |
| 641 | 8/26/2021 | 8:09:26 PM | Coinbase Pro | BUY | 60.41 | WLUNA | 26.95 | 1,628.00 | 1.30 | 1,629.30 |
| 642 | 8/26/2021 | 8:09:53 PM | Coinbase Pro | BUY | 89.26 | WLUNA | 26.95 | 2,405.64 | 1.92 | 2,407.56 |
| 643 | 8/26/2021 | 8:09:53 PM | Coinbase Pro | BUY | 10.36 | WLUNA | 26.95 | 279.31 | 0.22 | 279.53 |
| 644 | 8/26/2021 | 8:09:53 PM | Coinbase Pro | BUY | 185.87 | WLUNA | 26.95 | 5,009.09 | 4.01 | 5,013.10 |
| 645 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 185.93 | WLUNA | 26.95 | 5,010.73 | 4.01 | 5,014.74 |
| 646 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 26.95 | 75.19 | 0.06 | 75.25 |
| 647 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 26.95 | 69.26 | 0.06 | 69.32 |
| 648 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 185.95 | WLUNA | 26.95 | 5,011.38 | 4.01 | 5,015.39 |
| 649 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 26.95 | 67.11 | 0.05 | 67.16 |
| 650 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 26.95 | 70.88 | 0.06 | 70.94 |
| 651 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 26.95 | 70.61 | 0.06 | 70.67 |
| 652 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 26.95 | 65.49 | 0.05 | 65.54 |
| 653 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 26.95 | 75.46 | 0.06 | 75.52 |
| 654 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 26.95 | 74.65 | 0.06 | 74.71 |
| 655 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 26.95 | 63.60 | 0.05 | 63.65 |
| 656 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 26.95 | 67.64 | 0.05 | 67.70 |
| 657 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.95 | 5,012.05 | 4.01 | 5,016.06 |
| 658 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 186.00 | WLUNA | 26.95 | 5,012.62 | 4.01 | 5,016.63 |
| 659 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 4.20 | WLUNA | 26.95 | 113.19 | 0.09 | 113.28 |
| 660 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 26.95 | 95.13 | 0.08 | 95.21 |
| 661 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 3.76 | WLUNA | 26.95 | 101.33 | 0.08 | 101.41 |
| 662 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 26.95 | 94.33 | 0.08 | 94.40 |
| 663 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 3.90 | WLUNA | 26.95 | 105.11 | 0.08 | 105.19 |
| 664 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 26.95 | 112.11 | 0.09 | 112.20 |
| 665 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 3.73 | WLUNA | 26.95 | 100.52 | 0.08 | 100.60 |
| 666 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.95 | 1,347.50 | 1.08 | 1,348.58 |
| 667 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 33.92 | WLUNA | 26.95 | 914.04 | 0.73 | 914.77 |
| 668 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 4.60 | WLUNA | 26.95 | 123.94 | 0.10 | 124.04 |
| 669 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 61.29 | WLUNA | 26.95 | 1,651.66 | 1.32 | 1,652.98 |
| 670 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 131.97 | WLUNA | 26.95 | 3,556.67 | 2.85 | 3,559.52 |
| 671 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 73.98 | WLUNA | 26.95 | 1,993.87 | 1.60 | 1,995.46 |
| 672 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 26.95 | 194.23 | 0.16 | 194.38 |
| 673 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 15.18 | WLUNA | 26.95 | 409.02 | 0.33 | 409.35 |
| 674 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 186.00 | WLUNA | 26.95 | 5,012.75 | 4.01 | 5,016.76 |
| 675 | 8/26/2021 | 8:09:57 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.95 | 1,347.50 | 1.08 | 1,348.58 |
| 676 | 8/26/2021 | 8:09:57 PM | Coinbase Pro | BUY | 34.73 | WLUNA | 26.95 | 935.92 | 0.75 | 936.67 |
| 677 | 8/26/2021 | 8:21:05 PM | Coinbase Pro | BUY | 7.78 | WLUNA | 26.93 | 209.54 | 0.17 | 209.71 |
| 678 | 8/26/2021 | 8:22:20 PM | Coinbase Pro | BUY | 93.22 | WLUNA | 26.93 | 2,510.47 | 2.01 | 2,512.48 |
| 679 | 8/26/2021 | 8:22:28 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 26.93 | 2.80 | 0.00 | 2.80 |
| 680 | 8/26/2021 | 8:22:39 PM | Coinbase Pro | BUY | 92.68 | WLUNA | 26.93 | 2,495.93 | 2.00 | 2,497.92 |
| 681 | 8/26/2021 | 8:22:39 PM | Coinbase Pro | BUY | 185.92 | WLUNA | 26.93 | 5,006.80 | 4.01 | 5,010.80 |
| 682 | 8/26/2021 | 8:22:40 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.93 | 5,007.85 | 4.01 | 5,011.86 |
| 683 | 8/26/2021 | 8:22:41 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.93 | 5,008.28 | 4.01 | 5,012.29 |
| 684 | 8/26/2021 | 8:22:41 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.93 | 5,008.39 | 4.01 | 5,012.39 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 685 | 8/26/2021 | 8:22:42 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.93 | 5,007.88 | 4.01 | 5,011.88 |
| 686 | 8/26/2021 | 8:22:43 PM | Coinbase Pro | BUY | 99.86 | WLUNA | 26.93 | 2,689.12 | 2.15 | 2,691.27 |
| 687 | 8/26/2021 | 8:22:43 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.93 | 5,008.01 | 4.01 | 5,012.02 |
| 688 | 8/26/2021 | 8:22:43 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.93 | 5,008.36 | 4.01 | 5,012.37 |
| 689 | 8/26/2021 | 8:22:44 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.93 | 5,008.55 | 4.01 | 5,012.56 |
| 690 | 8/26/2021 | 8:23:02 PM | Coinbase Pro | BUY | 0.19 | WLUNA | 26.93 | 5.20 | 0.00 | 5.20 |
| 691 | 8/26/2021 | 8:23:20 PM | Coinbase Pro | BUY | 185.95 | WLUNA | 26.93 | 5,007.63 | 4.01 | 5,011.64 |
| 692 | 8/26/2021 | 8:23:21 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.93 | 5,008.33 | 4.01 | 5,012.34 |
| 693 | 8/26/2021 | 8:23:21 PM | Coinbase Pro | BUY | 34.84 | WLUNA | 26.93 | 938.35 | 0.75 | 939.10 |
| 694 | 8/26/2021 | 8:23:21 PM | Coinbase Pro | BUY | 29.96 | WLUNA | 26.93 | 806.80 | 0.65 | 807.44 |
| 695 | 8/26/2021 | 8:23:21 PM | Coinbase Pro | BUY | 185.99 | WLUNA | 26.93 | 5,008.76 | 4.01 | 5,012.77 |
| 696 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 186.00 | WLUNA | 26.93 | 5,008.90 | 4.01 | 5,012.91 |
| 697 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 34.97 | WLUNA | 26.93 | 941.63 | 0.75 | 942.39 |
| 698 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 4.52 | WLUNA | 26.93 | 121.72 | 0.10 | 121.82 |
| 699 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 4.10 | WLUNA | 26.93 | 110.41 | 0.09 | 110.50 |
| 700 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 26.93 | 103.14 | 0.08 | 103.22 |
| 701 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 4.40 | WLUNA | 26.93 | 118.49 | 0.09 | 118.59 |
| 702 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 3.84 | WLUNA | 26.93 | 103.41 | 0.08 | 103.49 |
| 703 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 26.93 | 120.11 | 0.10 | 120.20 |
| 704 | 8/26/2021 | 8:23:23 PM | Coinbase Pro | BUY | 186.05 | WLUNA | 26.93 | 5,010.27 | 4.01 | 5,014.28 |
| 705 | 8/26/2021 | 8:23:23 PM | Coinbase Pro | BUY | 186.08 | WLUNA | 26.93 | 5,011.13 | 4.01 | 5,015.14 |
| 706 | 8/26/2021 | 8:23:23 PM | Coinbase Pro | BUY | 5.78 | WLUNA | 26.93 | 155.60 | 0.12 | 155.73 |
| 707 | 8/26/2021 | 8:23:23 PM | Coinbase Pro | BUY | 12.24 | WLUNA | 26.93 | 329.62 | 0.26 | 329.89 |
| 708 | 8/26/2021 | 8:23:23 PM | Coinbase Pro | BUY | 11.62 | WLUNA | 26.93 | 312.93 | 0.25 | 313.18 |
| 709 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 186.13 | WLUNA | 26.93 | 5,012.53 | 4.01 | 5,016.54 |
| 710 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 12.28 | WLUNA | 26.93 | 330.70 | 0.26 | 330.96 |
| 711 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 26.93 | 174.51 | 0.14 | 174.65 |
| 712 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 26.93 | 70.56 | 0.06 | 70.61 |
| 713 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 26.93 | 78.64 | 0.06 | 78.70 |
| 714 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 26.93 | 76.75 | 0.06 | 76.81 |
| 715 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 26.93 | 82.94 | 0.07 | 83.01 |
| 716 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 26.93 | 71.10 | 0.06 | 71.15 |
| 717 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 26.93 | 71.63 | 0.06 | 71.69 |
| 718 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 26.93 | 71.63 | 0.06 | 71.69 |
| 719 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 26.93 | 79.17 | 0.06 | 79.24 |
| 720 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 26.93 | 70.83 | 0.06 | 70.88 |
| 721 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 26.93 | 85.64 | 0.07 | 85.71 |
| 722 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 26.93 | 86.18 | 0.07 | 86.24 |
| 723 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 26.93 | 87.25 | 0.07 | 87.32 |
| 724 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 26.93 | 96.14 | 0.08 | 96.22 |
| 725 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 26.93 | 88.33 | 0.07 | 88.40 |
| 726 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 26.93 | 89.41 | 0.07 | 89.48 |
| 727 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 26.93 | 2,691.28 | 2.15 | 2,693.43 |
| 728 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 186.19 | WLUNA | 26.93 | 5,014.07 | 4.01 | 5,018.08 |
| 729 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 730 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 26.93 | 75.94 | 0.06 | 76.00 |
| 731 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 26.93 | 79.17 | 0.06 | 79.24 |
| 732 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 26.93 | 82.94 | 0.07 | 83.01 |
| 733 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 186.20 | WLUNA | 26.93 | 5,014.42 | 4.01 | 5,018.43 |
| 734 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 26.93 | 84.56 | 0.07 | 84.63 |
| 735 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 26.93 | 83.48 | 0.07 | 83.55 |
| 736 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 26.93 | 88.87 | 0.07 | 88.94 |
| 737 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 26.93 | 2,692.08 | 2.15 | 2,694.24 |
| 738 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 26.93 | 74.06 | 0.06 | 74.12 |
| 739 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 26.93 | 73.25 | 0.06 | 73.31 |
| 740 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 26.93 | 71.36 | 0.06 | 71.42 |
| 741 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 21.43 | WLUNA | 26.93 | 577.11 | 0.46 | 577.57 |
| 742 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 6.71 | WLUNA | 26.93 | 180.70 | 0.14 | 180.84 |
| 743 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 26.93 | 236.71 | 0.19 | 236.90 |
| 744 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 6.90 | WLUNA | 26.93 | 185.82 | 0.15 | 185.97 |
| 745 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 186.27 | WLUNA | 26.93 | 5,016.20 | 4.01 | 5,020.21 |
| 746 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 186.27 | WLUNA | 26.93 | 5,016.20 | 4.01 | 5,020.21 |
| 747 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 42.83 | WLUNA | 26.93 | 1,153.38 | 0.92 | 1,154.31 |
| 748 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 42.95 | WLUNA | 26.93 | 1,156.62 | 0.93 | 1,157.54 |
| 749 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 13.76 | WLUNA | 26.93 | 370.56 | 0.30 | 370.85 |
| 750 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 18.63 | WLUNA | 26.93 | 501.60 | 0.40 | 502.00 |
| 751 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 752 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 186.27 | WLUNA | 26.93 | 5,016.20 | 4.01 | 5,020.21 |
| 753 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 186.27 | WLUNA | 26.93 | 5,016.12 | 4.01 | 5,020.13 |
| 754 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 29.13 | WLUNA | 26.93 | 784.42 | 0.63 | 785.04 |
| 755 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 30.18 | WLUNA | 26.93 | 812.61 | 0.65 | 813.26 |
| 756 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 15.63 | WLUNA | 26.93 | 420.86 | 0.34 | 421.20 |
| 757 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 19.28 | WLUNA | 26.93 | 519.13 | 0.42 | 519.54 |
| 758 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 5.49 | WLUNA | 26.93 | 147.82 | 0.12 | 147.94 |
| 759 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 26.93 | 136.72 | 0.11 | 136.83 |
| 760 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 31.64 | WLUNA | 26.93 | 852.01 | 0.68 | 852.69 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in WLUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 761 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 62.96 | WLUNA | 26.93 | 1,695.46 | 1.36 | 1,696.82 |
| 762 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 186.21 | WLUNA | 26.93 | 5,014.58 | 4.01 | 5,018.59 |
| 763 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 764 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 186.19 | WLUNA | 26.93 | 5,014.02 | 4.01 | 5,018.03 |
| 765 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 43.42 | WLUNA | 26.93 | 1,169.19 | 0.94 | 1,170.13 |
| 766 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 18.62 | WLUNA | 26.93 | 501.44 | 0.40 | 501.84 |
| 767 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 40.56 | WLUNA | 26.93 | 1,092.31 | 0.87 | 1,093.18 |
| 768 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 14.92 | WLUNA | 26.93 | 401.85 | 0.32 | 402.17 |
| 769 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 186.22 | WLUNA | 26.93 | 5,014.77 | 4.01 | 5,018.78 |
| 770 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 771 | 8/26/2021 | 8:23:29 PM | Coinbase Pro | BUY | 186.11 | WLUNA | 26.93 | 5,011.89 | 4.01 | 5,015.90 |
| 772 | 8/26/2021 | 8:23:29 PM | Coinbase Pro | BUY | 40.91 | WLUNA | 26.93 | 1,101.76 | 0.88 | 1,102.64 |
| 773 | 8/26/2021 | 8:23:29 PM | Coinbase Pro | BUY | 11.40 | WLUNA | 26.93 | 306.92 | 0.25 | 307.17 |
| 774 | 8/26/2021 | 8:23:29 PM | Coinbase Pro | BUY | 186.07 | WLUNA | 26.93 | 5,010.92 | 4.01 | 5,014.93 |
| 775 | 8/26/2021 | 8:23:30 PM | Coinbase Pro | BUY | 21.73 | WLUNA | 26.93 | 585.08 | 0.47 | 585.55 |
| 776 | 8/26/2021 | 8:23:30 PM | Coinbase Pro | BUY | 78.07 | WLUNA | 26.93 | 2,102.40 | 1.68 | 2,104.08 |
| 777 | 8/26/2021 | 8:23:33 PM | Coinbase Pro | BUY | 4.07 | WLUNA | 26.93 | 109.69 | 0.09 | 109.77 |
| 778 | 8/26/2021 | 8:23:34 PM | Coinbase Pro | BUY | 1.51 | WLUNA | 26.93 | 40.58 | 0.03 | 40.62 |
| 779 | 8/26/2021 | 8:23:35 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 26.93 | 2,692.27 | 2.15 | 2,694.43 |
| 780 | 8/26/2021 | 8:23:36 PM | Coinbase Pro | BUY | 186.08 | WLUNA | 26.93 | 5,011.03 | 4.01 | 5,015.04 |
| 781 | 8/26/2021 | 8:23:36 PM | Coinbase Pro | BUY | 186.08 | WLUNA | 26.93 | 5,011.19 | 4.01 | 5,015.20 |
| 782 | 8/26/2021 | 8:23:37 PM | Coinbase Pro | BUY | 186.08 | WLUNA | 26.93 | 5,011.11 | 4.01 | 5,015.12 |
| 783 | 8/26/2021 | 8:23:37 PM | Coinbase Pro | BUY | 186.08 | WLUNA | 26.93 | 5,011.00 | 4.01 | 5,015.01 |
| 784 | 8/26/2021 | 8:23:38 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 26.93 | 2,687.88 | 2.15 | 2,690.03 |
| 785 | 8/26/2021 | 8:23:40 PM | Coinbase Pro | BUY | 186.09 | WLUNA | 26.93 | 5,011.32 | 4.01 | 5,015.33 |
| 786 | 8/26/2021 | 8:23:40 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 26.93 | 162.04 | 0.13 | 162.17 |
| 787 | 8/26/2021 | 8:23:41 PM | Coinbase Pro | BUY | 4.80 | WLUNA | 26.93 | 129.24 | 0.10 | 129.34 |
| 788 | 8/26/2021 | 8:23:41 PM | Coinbase Pro | BUY | 95.00 | WLUNA | 26.93 | 2,558.38 | 2.05 | 2,560.42 |
| 789 | 8/26/2021 | 8:23:44 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.93 | 5,009.57 | 4.01 | 5,013.58 |
| 790 | 8/26/2021 | 8:23:45 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.93 | 5,009.60 | 4.01 | 5,013.61 |
| 791 | 8/26/2021 | 8:23:45 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.93 | 5,009.63 | 4.01 | 5,013.63 |
| 792 | 8/26/2021 | 8:23:46 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.93 | 5,009.52 | 4.01 | 5,013.53 |
| 793 | 8/26/2021 | 8:23:47 PM | Coinbase Pro | BUY | 186.04 | WLUNA | 26.93 | 5,009.98 | 4.01 | 5,013.98 |
| 794 | 8/26/2021 | 8:23:47 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.93 | 5,009.63 | 4.01 | 5,013.63 |
| 795 | 8/26/2021 | 8:23:48 PM | Coinbase Pro | BUY | 186.04 | WLUNA | 26.93 | 5,010.06 | 4.01 | 5,014.07 |
| 796 | 8/26/2021 | 8:23:48 PM | Coinbase Pro | BUY | 61.17 | WLUNA | 26.93 | 1,647.17 | 1.32 | 1,648.49 |
| 797 | 8/26/2021 | 8:23:48 PM | Coinbase Pro | BUY | 186.05 | WLUNA | 26.93 | 5,010.33 | 4.01 | 5,014.33 |
| 798 | 8/26/2021 | 8:23:49 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.57 | 4.01 | 5,014.58 |
| 799 | 8/26/2021 | 8:23:50 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.57 | 4.01 | 5,014.58 |
| 800 | 8/26/2021 | 8:23:50 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.57 | 4.01 | 5,014.58 |
| 801 | 8/26/2021 | 8:23:51 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.62 | 4.01 | 5,014.63 |
| 802 | 8/26/2021 | 8:23:51 PM | Coinbase Pro | BUY | 186.05 | WLUNA | 26.93 | 5,010.41 | 4.01 | 5,014.42 |
| 803 | 8/26/2021 | 8:23:52 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.57 | 4.01 | 5,014.58 |
| 804 | 8/26/2021 | 8:23:52 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.52 | 4.01 | 5,014.52 |
| 805 | 8/26/2021 | 8:23:53 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.52 | 4.01 | 5,014.52 |
| 806 | 8/26/2021 | 8:23:54 PM | Coinbase Pro | BUY | 186.05 | WLUNA | 26.93 | 5,010.38 | 4.01 | 5,014.39 |
| 807 | 8/26/2021 | 8:23:55 PM | Coinbase Pro | BUY | 185.99 | WLUNA | 26.93 | 5,008.63 | 4.01 | 5,012.64 |
| 808 | 8/26/2021 | 8:23:56 PM | Coinbase Pro | BUY | 185.99 | WLUNA | 26.93 | 5,008.74 | 4.01 | 5,012.74 |
| 809 | 8/26/2021 | 8:23:56 PM | Coinbase Pro | BUY | 185.99 | WLUNA | 26.93 | 5,008.63 | 4.01 | 5,012.64 |
| 810 | 8/26/2021 | 8:23:58 PM | Coinbase Pro | BUY | 186.08 | WLUNA | 26.93 | 5,011.22 | 4.01 | 5,015.22 |
| 811 | 8/26/2021 | 8:23:58 PM | Coinbase Pro | BUY | 38.50 | WLUNA | 26.93 | 1,036.70 | 0.83 | 1,037.53 |
| 812 | 8/26/2021 | 8:23:59 PM | Coinbase Pro | BUY | 11.93 | WLUNA | 26.93 | 321.25 | 0.26 | 321.50 |
| 813 | 8/26/2021 | 8:24:00 PM | Coinbase Pro | BUY | 186.18 | WLUNA | 26.93 | 5,013.69 | 4.01 | 5,017.70 |
| 814 | 8/26/2021 | 8:24:01 PM | Coinbase Pro | BUY | 186.10 | WLUNA | 26.93 | 5,011.75 | 4.01 | 5,015.76 |
| 815 | 8/26/2021 | 8:24:01 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 26.93 | 2,687.72 | 2.15 | 2,689.87 |
| 816 | 8/26/2021 | 8:24:02 PM | Coinbase Pro | BUY | 6.88 | WLUNA | 26.93 | 185.31 | 0.15 | 185.45 |
| 817 | 8/26/2021 | 8:24:02 PM | Coinbase Pro | BUY | 12.59 | WLUNA | 26.93 | 339.10 | 0.27 | 339.37 |
| 818 | 8/26/2021 | 8:24:02 PM | Coinbase Pro | BUY | 81.61 | WLUNA | 26.93 | 2,197.62 | 1.76 | 2,199.38 |
| 819 | 8/26/2021 | 8:24:02 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 26.93 | 149.06 | 0.12 | 149.18 |
| 820 | 8/26/2021 | 8:24:02 PM | Coinbase Pro | BUY | 53.98 | WLUNA | 26.93 | 1,453.57 | 1.16 | 1,454.74 |
| 821 | 8/26/2021 | 8:24:03 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 26.93 | 106.48 | 0.09 | 106.57 |
| 822 | 8/26/2021 | 8:24:04 PM | Coinbase Pro | BUY | 30.38 | WLUNA | 26.93 | 818.21 | 0.65 | 818.87 |
| 823 | 8/26/2021 | 8:24:04 PM | Coinbase Pro | BUY | 8.54 | WLUNA | 26.93 | 229.96 | 0.18 | 230.14 |
| 824 | 8/26/2021 | 8:24:05 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 26.93 | 2,692.70 | 2.15 | 2,694.86 |
| 825 | 8/26/2021 | 8:24:05 PM | Coinbase Pro | BUY | 186.10 | WLUNA | 26.93 | 5,011.54 | 4.01 | 5,015.55 |
| 826 | 8/26/2021 | 8:24:06 PM | Coinbase Pro | BUY | 99.96 | WLUNA | 26.93 | 2,691.84 | 2.15 | 2,694.00 |
| 827 | 8/26/2021 | 8:24:07 PM | Coinbase Pro | BUY | 54.08 | WLUNA | 26.93 | 1,456.29 | 1.17 | 1,457.46 |
| 828 | 8/24:30 PM | 8:24:30 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.93 | 5,008.12 | 4.01 | 5,012.12 |
| 829 | 8/26/2021 | 8:24:30 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.93 | 5,009.49 | 4.01 | 5,013.50 |
| 830 | 8/26/2021 | 8:24:31 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 26.93 | 134.33 | 0.11 | 134.43 |
| 831 | 8/26/2021 | 8:24:31 PM | Coinbase Pro | BUY | 186.05 | WLUNA | 26.93 | 5,010.22 | 4.01 | 5,014.23 |
| 832 | 8/26/2021 | 8:24:31 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 26.93 | 2,688.99 | 2.15 | 2,691.14 |
| 833 | 8/26/2021 | 8:24:31 PM | Coinbase Pro | BUY | 186.05 | WLUNA | 26.93 | 5,010.43 | 4.01 | 5,014.44 |
| 834 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 31.06 | WLUNA | 26.93 | 836.53 | 0.67 | 837.20 |
| 835 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 48.23 | WLUNA | 26.93 | 1,298.89 | 1.04 | 1,299.93 |
| 836 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 20.37 | WLUNA | 26.93 | 548.54 | 0.44 | 548.98 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 8.05 | WLUNA | 26.93 | 216.65 | 0.17 | 216.83 |
| 838 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 86.68 | WLUNA | 26.93 | 2,334.29 | 1.87 | 2,336.16 |
| 839 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 21.77 | WLUNA | 26.93 | 586.27 | 0.47 | 586.74 |
| 840 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 5.25 | WLUNA | 26.93 | 141.38 | 0.11 | 141.50 |
| 841 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 26.93 | 128.46 | 0.10 | 128.56 |
| 842 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 26.93 | 153.23 | 0.12 | 153.35 |
| 843 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 26.93 | 125.22 | 0.10 | 125.32 |
| 844 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 5.17 | WLUNA | 26.93 | 139.23 | 0.11 | 139.34 |
| 845 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 21.43 | WLUNA | 26.93 | 577.11 | 0.46 | 577.57 |
| 846 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 186.34 | WLUNA | 26.93 | 5,018.16 | 4.01 | 5,022.18 |
| 847 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 12.79 | WLUNA | 26.93 | 344.43 | 0.28 | 344.71 |
| 848 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 44.75 | WLUNA | 26.93 | 1,205.12 | 0.96 | 1,206.08 |
| 849 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 26.37 | WLUNA | 26.93 | 710.14 | 0.57 | 710.71 |
| 850 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 26.93 | 75.67 | 0.06 | 75.73 |
| 851 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 26.93 | 64.09 | 0.05 | 64.14 |
| 852 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 26.93 | 78.90 | 0.06 | 78.97 |
| 853 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 26.93 | 77.83 | 0.06 | 77.89 |
| 854 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 26.93 | 78.10 | 0.06 | 78.16 |
| 855 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 26.93 | 78.37 | 0.06 | 78.43 |
| 856 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 26.93 | 80.79 | 0.06 | 80.85 |
| 857 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 26.93 | 73.79 | 0.06 | 73.85 |
| 858 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 26.93 | 80.79 | 0.06 | 80.85 |
| 859 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 860 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 21.43 | WLUNA | 26.93 | 577.11 | 0.46 | 577.57 |
| 861 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 186.44 | WLUNA | 26.93 | 5,020.80 | 4.02 | 5,024.82 |
| 862 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 26.93 | 134.25 | 0.11 | 134.35 |
| 863 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 16.02 | WLUNA | 26.93 | 431.53 | 0.35 | 431.87 |
| 864 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 16.08 | WLUNA | 26.93 | 433.14 | 0.35 | 433.49 |
| 865 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 8.22 | WLUNA | 26.93 | 221.28 | 0.18 | 221.46 |
| 866 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 26.93 | 81.33 | 0.07 | 81.39 |
| 867 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 16.15 | WLUNA | 26.93 | 435.00 | 0.35 | 435.35 |
| 868 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 26.93 | 87.79 | 0.07 | 87.86 |
| 869 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 26.93 | 69.75 | 0.06 | 69.80 |
| 870 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 26.93 | 78.64 | 0.06 | 78.70 |
| 871 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 26.93 | 84.02 | 0.07 | 84.09 |
| 872 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 186.45 | WLUNA | 26.93 | 5,021.02 | 4.02 | 5,025.03 |
| 873 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 26.93 | 70.29 | 0.06 | 70.34 |
| 874 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 26.93 | 69.75 | 0.06 | 69.80 |
| 875 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 26.93 | 81.60 | 0.07 | 81.66 |
| 876 | 8/26/2021 | 8:24:35 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 877 | 8/26/2021 | 8:24:35 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.93 | 5,018.41 | 4.01 | 5,022.42 |
| 878 | 8/26/2021 | 8:24:35 PM | Coinbase Pro | BUY | 186.28 | WLUNA | 26.93 | 5,016.60 | 4.01 | 5,020.61 |
| 879 | 8/26/2021 | 8:24:36 PM | Coinbase Pro | BUY | 5.72 | WLUNA | 26.93 | 154.07 | 0.12 | 154.19 |
| 880 | 8/26/2021 | 8:24:36 PM | Coinbase Pro | BUY | 8.19 | WLUNA | 26.93 | 220.61 | 0.18 | 220.79 |
| 881 | 8/26/2021 | 8:24:36 PM | Coinbase Pro | BUY | 86.01 | WLUNA | 26.93 | 2,316.30 | 1.85 | 2,318.16 |
| 882 | 8/26/2021 | 8:24:36 PM | Coinbase Pro | BUY | 80.74 | WLUNA | 26.93 | 2,174.41 | 1.74 | 2,176.15 |
| 883 | 8/26/2021 | 8:24:36 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 884 | 8/26/2021 | 8:24:36 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.93 | 5,017.81 | 4.01 | 5,021.83 |
| 885 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.93 | 5,017.92 | 4.01 | 5,021.94 |
| 886 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 13.82 | WLUNA | 26.93 | 372.25 | 0.30 | 372.55 |
| 887 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 85.95 | WLUNA | 26.93 | 2,314.71 | 1.85 | 2,316.57 |
| 888 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 18.64 | WLUNA | 26.93 | 501.87 | 0.40 | 502.27 |
| 889 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 26.93 | 2,693.00 | 2.15 | 2,695.15 |
| 890 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 891 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.93 | 5,018.84 | 4.02 | 5,022.85 |
| 892 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 186.36 | WLUNA | 26.93 | 5,018.70 | 4.01 | 5,022.72 |
| 893 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 19.94 | WLUNA | 26.93 | 536.88 | 0.43 | 537.31 |
| 894 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 16.17 | WLUNA | 26.93 | 435.43 | 0.35 | 435.78 |
| 895 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 16.15 | WLUNA | 26.93 | 434.92 | 0.35 | 435.27 |
| 896 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 67.37 | WLUNA | 26.93 | 1,814.33 | 1.45 | 1,815.78 |
| 897 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.93 | 5,017.76 | 4.01 | 5,021.77 |
| 898 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 899 | 8/26/2021 | 8:24:39 PM | Coinbase Pro | BUY | 186.32 | WLUNA | 26.93 | 5,017.68 | 4.01 | 5,021.69 |
| 900 | 8/26/2021 | 8:24:39 PM | Coinbase Pro | BUY | 18.22 | WLUNA | 26.93 | 490.72 | 0.39 | 491.11 |
| 901 | 8/26/2021 | 8:24:39 PM | Coinbase Pro | BUY | 33.77 | WLUNA | 26.93 | 909.48 | 0.73 | 910.21 |
| 902 | 8/26/2021 | 8:24:39 PM | Coinbase Pro | BUY | 4.10 | WLUNA | 26.93 | 110.28 | 0.09 | 110.37 |
| 903 | 8/26/2021 | 8:24:39 PM | Coinbase Pro | BUY | 14.65 | WLUNA | 26.93 | 394.52 | 0.32 | 394.84 |
| 904 | 8/26/2021 | 8:28:38 PM | Coinbase Pro | BUY | 31.03 | WLUNA | 26.89 | 834.40 | 1.50 | 835.90 |
| 905 | 8/26/2021 | 8:28:38 PM | Coinbase Pro | BUY | 83.63 | WLUNA | 26.90 | 2,249.59 | 4.05 | 2,253.64 |
| 906 | 8/26/2021 | 8:28:38 PM | Coinbase Pro | BUY | 18.62 | WLUNA | 26.90 | 500.77 | 0.90 | 501.67 |
| 907 | 8/26/2021 | 8:28:38 PM | Coinbase Pro | BUY | 186.20 | WLUNA | 26.90 | 5,008.89 | 4.01 | 5,012.89 |
| 908 | 8/26/2021 | 8:28:39 PM | Coinbase Pro | BUY | 186.20 | WLUNA | 26.90 | 5,008.89 | 4.01 | 5,012.89 |
| 909 | 8/26/2021 | 8:28:39 PM | Coinbase Pro | BUY | 186.20 | WLUNA | 26.90 | 5,008.75 | 4.01 | 5,012.76 |
| 910 | 8/26/2021 | 8:28:40 PM | Coinbase Pro | BUY | 186.20 | WLUNA | 26.90 | 5,008.65 | 4.01 | 5,012.65 |
| 911 | 8/26/2021 | 8:28:41 PM | Coinbase Pro | BUY | 186.19 | WLUNA | 26.90 | 5,008.51 | 4.01 | 5,012.52 |
| 912 | 8/26/2021 | 8:28:41 PM | Coinbase Pro | BUY | 186.19 | WLUNA | 26.90 | 5,008.51 | 4.01 | 5,012.52 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 913 | 8/26/2021 | 8:28:49 PM | Coinbase Pro | BUY | 186.15 | WLUNA | 26.90 | 5,007.35 | 4.01 | 5,011.36 |
| 914 | 8/26/2021 | 8:28:49 PM | Coinbase Pro | BUY | 186.17 | WLUNA | 26.90 | 5,007.84 | 4.01 | 5,011.84 |
| 915 | 8/26/2021 | 8:28:50 PM | Coinbase Pro | BUY | 186.18 | WLUNA | 26.90 | 5,008.35 | 4.01 | 5,012.36 |
| 916 | 8/26/2021 | 8:28:51 PM | Coinbase Pro | BUY | 186.19 | WLUNA | 26.90 | 5,008.54 | 4.01 | 5,012.54 |
| 917 | 8/26/2021 | 8:28:51 PM | Coinbase Pro | BUY | 186.19 | WLUNA | 26.90 | 5,008.54 | 4.01 | 5,012.54 |
| 918 | 8/29/2021 | 10:42:23 PM | Coinbase Pro | BUY | 329.97 | WLUNA | 33.96 | 11,205.88 | 8.96 | 11,214.85 |
| 919 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 33.96 | 73.01 | 0.06 | 73.07 |
| 920 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.96 | 85.92 | 0.07 | 85.99 |
| 921 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.96 | 76.41 | 0.06 | 76.47 |
| 922 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.01 | WLUNA | 33.96 | 68.26 | 0.05 | 68.31 |
| 923 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 33.96 | 83.54 | 0.07 | 83.61 |
| 924 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.96 | 69.28 | 0.06 | 69.33 |
| 925 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.96 | 77.43 | 0.06 | 77.49 |
| 926 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 33.96 | 68.94 | 0.06 | 68.99 |
| 927 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 33.96 | 74.37 | 0.06 | 74.43 |
| 928 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 33.96 | 76.75 | 0.06 | 76.81 |
| 929 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 11.91 | WLUNA | 33.96 | 404.46 | 0.32 | 404.79 |
| 930 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 12.27 | WLUNA | 33.96 | 416.69 | 0.33 | 417.02 |
| 931 | 8/29/2021 | 10:42:38 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.96 | 83.20 | 0.07 | 83.27 |
| 932 | 8/29/2021 | 10:42:38 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.96 | 95.09 | 0.08 | 95.16 |
| 933 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 33.96 | 77.09 | 0.06 | 77.15 |
| 934 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.96 | 85.24 | 0.07 | 85.31 |
| 935 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.96 | 77.43 | 0.06 | 77.49 |
| 936 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 4.18 | WLUNA | 33.96 | 142.09 | 0.11 | 142.20 |
| 937 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.96 | 86.60 | 0.07 | 86.67 |
| 938 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 33.96 | 76.75 | 0.06 | 76.81 |
| 939 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.96 | 88.98 | 0.07 | 89.05 |
| 940 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 1.83 | WLUNA | 33.96 | 62.25 | 0.05 | 62.30 |
| 941 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.96 | 83.88 | 0.07 | 83.95 |
| 942 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.96 | 91.01 | 0.07 | 91.09 |
| 943 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 4.29 | WLUNA | 33.96 | 145.69 | 0.12 | 145.80 |
| 944 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 4.42 | WLUNA | 33.96 | 150.10 | 0.12 | 150.22 |
| 945 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 33.96 | 159.27 | 0.13 | 159.40 |
| 946 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 33.96 | 143.99 | 0.12 | 144.11 |
| 947 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.96 | 136.86 | 0.11 | 136.97 |
| 948 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 7.24 | WLUNA | 33.96 | 245.87 | 0.20 | 246.07 |
| 949 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.96 | 122.22 | 0.10 | 122.32 |
| 950 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 6.24 | WLUNA | 33.96 | 211.91 | 0.17 | 212.08 |
| 951 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 6.34 | WLUNA | 33.96 | 215.31 | 0.17 | 215.48 |
| 952 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.96 | 79.84 | 0.06 | 79.90 |
| 953 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 33.96 | 68.94 | 0.06 | 68.99 |
| 954 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 33.96 | 72.33 | 0.06 | 72.39 |
| 955 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.96 | 73.35 | 0.06 | 73.41 |
| 956 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.96 | 82.18 | 0.07 | 82.25 |
| 957 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.96 | 81.50 | 0.07 | 81.57 |
| 958 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.96 | 79.81 | 0.06 | 79.87 |
| 959 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.96 | 85.24 | 0.07 | 85.31 |
| 960 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 33.96 | 192.89 | 0.15 | 193.05 |
| 961 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 33.96 | 177.27 | 0.14 | 177.41 |
| 962 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 5.94 | WLUNA | 33.96 | 201.72 | 0.16 | 201.88 |
| 963 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 6.25 | WLUNA | 33.96 | 212.25 | 0.17 | 212.42 |
| 964 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.96 | 184.40 | 0.15 | 184.55 |
| 965 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 6.15 | WLUNA | 33.96 | 208.85 | 0.17 | 209.02 |
| 966 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 5.36 | WLUNA | 33.96 | 182.03 | 0.15 | 182.17 |
| 967 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 33.96 | 206.82 | 0.17 | 206.98 |
| 968 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.96 | 100.86 | 0.08 | 100.94 |
| 969 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.96 | 95.77 | 0.08 | 95.84 |
| 970 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.96 | 99.84 | 0.08 | 99.92 |
| 971 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.96 | 88.64 | 0.07 | 88.71 |
| 972 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.96 | 92.37 | 0.07 | 92.45 |
| 973 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 33.96 | 98.14 | 0.08 | 98.22 |
| 974 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.96 | 93.39 | 0.07 | 93.46 |
| 975 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.96 | 95.43 | 0.08 | 95.50 |
| 976 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.96 | 105.28 | 0.08 | 105.36 |
| 977 | 8/29/2021 | 10:42:49 PM | Coinbase Pro | BUY | 35.41 | WLUNA | 33.96 | 1,202.52 | 0.96 | 1,203.49 |
| 978 | 8/29/2021 | 10:42:49 PM | Coinbase Pro | BUY | 4.18 | WLUNA | 33.96 | 141.95 | 0.11 | 142.07 |
| 979 | 8/29/2021 | 10:42:49 PM | Coinbase Pro | BUY | 24.01 | WLUNA | 33.96 | 815.41 | 0.65 | 816.07 |
| 980 | 8/29/2021 | 10:43:16 PM | Coinbase Pro | BUY | 1.78 | WLUNA | 33.96 | 60.41 | 0.05 | 60.46 |
| 981 | 8/29/2021 | 10:44:09 PM | Coinbase Pro | BUY | 29.32 | WLUNA | 33.96 | 995.54 | 0.80 | 996.33 |
| 982 | 8/29/2021 | 10:45:58 PM | Coinbase Pro | BUY | 0.23 | WLUNA | 33.96 | 7.88 | 0.01 | 7.89 |
| 983 | 8/29/2021 | 10:46:36 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.96 | 1,628.45 | 1.30 | 1,629.75 |
| 984 | 8/29/2021 | 10:47:24 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.96 | 118.52 | 0.09 | 118.62 |
| 985 | 8/29/2021 | 10:47:24 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 33.96 | 152.82 | 0.12 | 152.94 |
| 986 | 8/29/2021 | 10:47:24 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 33.96 | 145.01 | 0.12 | 145.13 |
| 987 | 8/29/2021 | 10:47:24 PM | Coinbase Pro | BUY | 3.77 | WLUNA | 33.96 | 128.03 | 0.10 | 128.13 |
| 988 | 8/29/2021 | 10:47:24 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 33.96 | 154.18 | 0.12 | 154.30 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 989 | 8/29/2021 | 10:47:24 PM | Coinbase Pro | BUY | 4.45 | WLUNA | 33.96 | 151.12 | 0.12 | 151.24 |
| 990 | 8/29/2021 | 10:47:43 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.96 | 86.60 | 0.07 | 86.67 |
| 991 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.96 | 105.62 | 0.08 | 105.70 |
| 992 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.96 | 99.50 | 0.08 | 99.58 |
| 993 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.96 | 84.90 | 0.07 | 84.97 |
| 994 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.96 | 92.37 | 0.07 | 92.45 |
| 995 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.96 | 89.65 | 0.07 | 89.73 |
| 996 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 33.96 | 83.54 | 0.07 | 83.61 |
| 997 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.96 | 81.50 | 0.07 | 81.57 |
| 998 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.96 | 95.43 | 0.08 | 95.50 |
| 999 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.96 | 83.88 | 0.07 | 83.95 |
| 1000 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 4.18 | WLUNA | 33.96 | 141.82 | 0.11 | 141.93 |
| 1001 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 1.32 | WLUNA | 33.96 | 44.69 | 0.04 | 44.73 |
| 1002 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 33.96 | 91.69 | 0.07 | 91.77 |
| 1003 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.96 | 90.33 | 0.07 | 90.41 |
| 1004 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.96 | 84.90 | 0.07 | 84.97 |
| 1005 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.96 | 80.15 | 0.06 | 80.21 |
| 1006 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.96 | 79.13 | 0.06 | 79.19 |
| 1007 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 33.96 | 77.09 | 0.06 | 77.15 |
| 1008 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.96 | 79.13 | 0.06 | 79.19 |
| 1009 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.96 | 88.64 | 0.07 | 88.71 |
| 1010 | 8/29/2021 | 10:49:50 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.96 | 85.24 | 0.07 | 85.31 |
| 1011 | 8/29/2021 | 10:49:50 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.96 | 87.62 | 0.07 | 87.69 |
| 1012 | 8/29/2021 | 10:50:21 PM | Coinbase Pro | BUY | 21.70 | WLUNA | 33.96 | 736.93 | 0.59 | 737.52 |
| 1013 | 8/29/2021 | 10:50:28 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 97.13 | 0.08 | 97.20 |
| 1014 | 8/29/2021 | 10:50:28 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.96 | 87.51 | 0.07 | 87.58 |
| 1015 | 8/29/2021 | 10:51:23 PM | Coinbase Pro | BUY | 8.02 | WLUNA | 33.96 | 272.36 | 0.22 | 272.58 |
| 1016 | 8/29/2021 | 10:51:23 PM | Coinbase Pro | BUY | 8.76 | WLUNA | 33.96 | 297.49 | 0.24 | 297.73 |
| 1017 | 8/29/2021 | 10:51:23 PM | Coinbase Pro | BUY | 8.38 | WLUNA | 33.96 | 284.58 | 0.23 | 284.81 |
| 1018 | 8/29/2021 | 10:51:36 PM | Coinbase Pro | BUY | 23.62 | WLUNA | 33.96 | 802.14 | 0.64 | 802.78 |
| 1019 | 8/29/2021 | 10:51:41 PM | Coinbase Pro | BUY | 1.59 | WLUNA | 33.96 | 54.03 | 0.04 | 54.07 |
| 1020 | 8/29/2021 | 10:51:41 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 33.96 | 84.08 | 0.07 | 84.15 |
| 1021 | 8/29/2021 | 10:51:41 PM | Coinbase Pro | BUY | 1.32 | WLUNA | 33.96 | 44.69 | 0.04 | 44.73 |
| 1022 | 8/29/2021 | 10:51:48 PM | Coinbase Pro | BUY | 9.79 | WLUNA | 33.96 | 332.47 | 0.27 | 332.73 |
| 1023 | 8/29/2021 | 10:51:48 PM | Coinbase Pro | BUY | 9.02 | WLUNA | 33.96 | 306.32 | 0.25 | 306.56 |
| 1024 | 8/29/2021 | 10:53:01 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.96 | 119.98 | 0.10 | 120.08 |
| 1025 | 8/29/2021 | 10:53:39 PM | Coinbase Pro | BUY | 0.32 | WLUNA | 33.96 | 10.77 | 0.01 | 10.77 |
| 1026 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 33.96 | 75.73 | 0.06 | 75.79 |
| 1027 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.71 | WLUNA | 33.96 | 58.07 | 0.05 | 58.12 |
| 1028 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.71 | WLUNA | 33.96 | 58.07 | 0.05 | 58.12 |
| 1029 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.82 | WLUNA | 33.96 | 61.81 | 0.05 | 61.86 |
| 1030 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.85 | WLUNA | 33.96 | 62.83 | 0.05 | 62.88 |
| 1031 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.84 | WLUNA | 33.96 | 62.49 | 0.05 | 62.54 |
| 1032 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.71 | WLUNA | 33.96 | 58.07 | 0.05 | 58.12 |
| 1033 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.72 | WLUNA | 33.96 | 58.41 | 0.05 | 58.46 |
| 1034 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.65 | WLUNA | 33.96 | 56.03 | 0.04 | 56.08 |
| 1035 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.85 | WLUNA | 33.96 | 62.83 | 0.05 | 62.88 |
| 1036 | 8/29/2021 | 10:53:53 PM | Coinbase Pro | BUY | 0.24 | WLUNA | 33.96 | 8.18 | 0.01 | 8.19 |
| 1037 | 8/29/2021 | 10:54:11 PM | Coinbase Pro | BUY | 16.77 | WLUNA | 33.96 | 569.51 | 0.46 | 569.96 |
| 1038 | 8/29/2021 | 10:54:12 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 33.96 | 3.43 | 0.00 | 3.43 |
| 1039 | 8/29/2021 | 10:54:12 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 33.96 | 80.42 | 0.06 | 80.48 |
| 1040 | 8/29/2021 | 10:54:12 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 97.13 | 0.08 | 97.20 |
| 1041 | 8/29/2021 | 10:54:16 PM | Coinbase Pro | BUY | 6.24 | WLUNA | 33.96 | 211.91 | 0.17 | 212.08 |
| 1042 | 8/29/2021 | 10:54:16 PM | Coinbase Pro | BUY | 7.93 | WLUNA | 33.96 | 269.30 | 0.22 | 269.52 |
| 1043 | 8/29/2021 | 10:54:16 PM | Coinbase Pro | BUY | 6.82 | WLUNA | 33.96 | 231.61 | 0.19 | 231.79 |
| 1044 | 8/29/2021 | 10:54:16 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.96 | 85.92 | 0.07 | 85.99 |
| 1045 | 8/29/2021 | 10:54:16 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 33.96 | 69.96 | 0.06 | 70.01 |
| 1046 | 8/29/2021 | 10:54:16 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.96 | 81.50 | 0.07 | 81.57 |
| 1047 | 8/29/2021 | 10:54:17 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 33.96 | 72.67 | 0.06 | 72.73 |
| 1048 | 8/29/2021 | 10:54:17 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.96 | 80.15 | 0.06 | 80.21 |
| 1049 | 8/29/2021 | 10:54:17 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 33.96 | 70.64 | 0.06 | 70.69 |
| 1050 | 8/29/2021 | 10:54:17 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.96 | 77.43 | 0.06 | 77.49 |
| 1051 | 8/29/2021 | 10:54:17 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 33.96 | 82.86 | 0.07 | 82.93 |
| 1052 | 8/29/2021 | 10:54:17 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 33.96 | 71.32 | 0.06 | 71.37 |
| 1053 | 8/29/2021 | 10:54:36 PM | Coinbase Pro | BUY | 1.70 | WLUNA | 33.96 | 57.70 | 0.05 | 57.74 |
| 1054 | 8/29/2021 | 10:54:36 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.96 | 83.85 | 0.07 | 83.91 |
| 1055 | 8/29/2021 | 10:54:45 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.96 | 99.98 | 0.08 | 100.06 |
| 1056 | 8/29/2021 | 10:54:49 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.96 | 99.98 | 0.08 | 100.06 |
| 1057 | 8/29/2021 | 10:54:52 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 97.19 | 0.08 | 97.27 |
| 1058 | 8/29/2021 | 10:54:52 PM | Coinbase Pro | BUY | 1.45 | WLUNA | 33.96 | 49.14 | 0.04 | 49.18 |
| 1059 | 8/29/2021 | 10:54:52 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 97.16 | 0.08 | 97.24 |
| 1060 | 8/29/2021 | 10:54:52 PM | Coinbase Pro | BUY | 1.34 | WLUNA | 33.96 | 45.37 | 0.04 | 45.41 |
| 1061 | 8/29/2021 | 10:55:41 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 33.96 | 141.38 | 0.11 | 141.49 |
| 1062 | 8/29/2021 | 10:55:41 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 33.96 | 36.44 | 0.03 | 36.47 |
| 1063 | 8/29/2021 | 10:57:01 PM | Coinbase Pro | BUY | 1.38 | WLUNA | 33.96 | 47.00 | 0.04 | 47.04 |
| 1064 | 8/29/2021 | 10:57:10 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 33.96 | 103.85 | 0.08 | 103.93 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1065 | 8/29/2021 | 10:58:14 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 33.96 | 3.50 | 0.00 | 3.50 |
| 1066 | 8/29/2021 | 10:59:49 PM | Coinbase Pro | BUY | 0.04 | WLUNA | 33.96 | 1.49 | 0.00 | 1.50 |
| 1067 | 8/29/2021 | 11:01:25 PM | Coinbase Pro | BUY | 20.04 | WLUNA | 33.96 | 680.39 | 0.54 | 680.93 |
| 1068 | 8/29/2021 | 11:27:51 PM | Coinbase Pro | BUY | 4,445.60 | WLUNA | 33.96 | 150,972.68 | 120.78 | 151,093.46 |
| 1069 | 8/29/2021 | 11:28:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.96 | 3,396.00 | 2.72 | 3,398.72 |
| 1070 | 8/29/2021 | 11:28:33 PM | Coinbase Pro | BUY | 776.71 | WLUNA | 33.96 | 26,377.11 | 21.10 | 26,398.21 |
| 1071 | 8/29/2021 | 11:28:48 PM | Coinbase Pro | BUY | 1.60 | WLUNA | 33.96 | 54.34 | 0.04 | 54.38 |
| 1072 | 8/29/2021 | 11:29:01 PM | Coinbase Pro | BUY | 202.00 | WLUNA | 33.96 | 6,859.92 | 5.49 | 6,865.41 |
| 1073 | 8/29/2021 | 11:29:17 PM | Coinbase Pro | BUY | 1.86 | WLUNA | 33.96 | 63.10 | 0.05 | 63.15 |
| 1074 | 8/29/2021 | 11:30:12 PM | Coinbase Pro | BUY | 0.19 | WLUNA | 33.96 | 6.32 | 0.01 | 6.32 |
| 1075 | 8/29/2021 | 11:32:36 PM | Coinbase Pro | BUY | 1.17 | WLUNA | 33.96 | 39.63 | 0.03 | 39.66 |
| 1076 | 8/29/2021 | 11:34:46 PM | Coinbase Pro | BUY | 14.80 | WLUNA | 33.96 | 502.44 | 0.40 | 502.84 |
| 1077 | 8/29/2021 | 11:34:59 PM | Coinbase Pro | BUY | 13.82 | WLUNA | 33.96 | 469.33 | 0.38 | 469.70 |
| 1078 | 8/29/2021 | 11:35:30 PM | Coinbase Pro | BUY | 49.31 | WLUNA | 33.96 | 1,674.70 | 1.34 | 1,676.04 |
| 1079 | 8/29/2021 | 11:35:54 PM | Coinbase Pro | BUY | 1.57 | WLUNA | 33.96 | 53.22 | 0.04 | 53.26 |
| 1080 | 8/29/2021 | 11:37:18 PM | Coinbase Pro | BUY | 14.23 | WLUNA | 33.96 | 483.35 | 0.39 | 483.74 |
| 1081 | 8/29/2021 | 11:38:37 PM | Coinbase Pro | BUY | 3,016.07 | WLUNA | 33.96 | 102,425.81 | 81.94 | 102,507.75 |
| 1082 | 8/29/2021 | 11:39:13 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 33.96 | 141.14 | 0.11 | 141.25 |
| 1083 | 8/29/2021 | 11:39:16 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.96 | 0.34 | 0.00 | 0.34 |
| 1084 | 8/29/2021 | 11:39:49 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 33.96 | 141.00 | 0.11 | 141.11 |
| 1085 | 8/29/2021 | 11:39:55 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.96 | 105.41 | 0.08 | 105.50 |
| 1086 | 8/29/2021 | 11:39:55 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 33.96 | 141.04 | 0.11 | 141.15 |
| 1087 | 8/29/2021 | 11:39:55 PM | Coinbase Pro | BUY | 1.57 | WLUNA | 33.96 | 53.22 | 0.04 | 53.26 |
| 1088 | 8/29/2021 | 11:40:01 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 96.96 | 0.08 | 97.03 |
| 1089 | 8/29/2021 | 11:40:02 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 96.96 | 0.08 | 97.03 |
| 1090 | 8/29/2021 | 11:40:06 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 96.96 | 0.08 | 97.03 |
| 1091 | 8/29/2021 | 11:42:34 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 33.96 | 141.00 | 0.11 | 141.11 |
| 1092 | 8/29/2021 | 11:43:51 PM | Coinbase Pro | BUY | 0.22 | WLUNA | 33.96 | 7.51 | 0.01 | 7.51 |
| 1093 | 8/29/2021 | 11:44:03 PM | Coinbase Pro | BUY | 31.92 | WLUNA | 33.96 | 1,084.04 | 0.87 | 1,084.90 |
| 1094 | 8/29/2021 | 11:44:20 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 33.96 | 140.97 | 0.11 | 141.08 |
| 1095 | 8/29/2021 | 11:45:07 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.96 | 3,396.00 | 2.72 | 3,398.72 |
| 1096 | 8/29/2021 | 11:48:22 PM | Coinbase Pro | BUY | 1.49 | WLUNA | 33.96 | 50.46 | 0.04 | 50.50 |
| 1097 | 8/29/2021 | 11:48:40 PM | Coinbase Pro | BUY | 21.00 | WLUNA | 33.96 | 713.16 | 0.57 | 713.73 |
| 1098 | 8/30/2021 | 12:06:33 AM | Coinbase Pro | BUY | 38.43 | WLUNA | 33.96 | 1,305.15 | 1.04 | 1,306.19 |
| 1099 | 8/30/2021 | 12:27:34 AM | Coinbase Pro | BUY | 928.81 | WLUNA | 33.96 | 31,542.49 | 25.23 | 31,567.72 |
| 1100 | 8/30/2021 | 12:27:47 AM | Coinbase Pro | BUY | 893.64 | WLUNA | 33.96 | 30,347.95 | 24.28 | 30,372.22 |
| 1101 | 8/30/2021 | 12:27:49 AM | Coinbase Pro | BUY | 1,168.41 | WLUNA | 33.96 | 39,679.31 | 31.74 | 39,711.05 |
| 1102 | 8/30/2021 | 12:40:11 AM | Coinbase Pro | BUY | 457.24 | WLUNA | 33.96 | 15,527.70 | 12.42 | 15,540.12 |
| 1103 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.96 | 99.50 | 0.08 | 99.58 |
| 1104 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.96 | 107.99 | 0.09 | 108.08 |
| 1105 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.96 | 93.39 | 0.07 | 93.46 |
| 1106 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.96 | 105.62 | 0.08 | 105.70 |
| 1107 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.20 | WLUNA | 33.96 | 108.67 | 0.09 | 108.76 |
| 1108 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.16 | WLUNA | 33.96 | 107.31 | 0.09 | 107.40 |
| 1109 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.96 | 103.24 | 0.08 | 103.32 |
| 1110 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.36 | WLUNA | 33.96 | 114.11 | 0.09 | 114.20 |
| 1111 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.96 | 118.52 | 0.09 | 118.62 |
| 1112 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 4.02 | WLUNA | 33.96 | 136.52 | 0.11 | 136.63 |
| 1113 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.57 | WLUNA | 33.96 | 121.24 | 0.10 | 121.33 |
| 1114 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.42 | WLUNA | 33.96 | 116.14 | 0.09 | 116.24 |
| 1115 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.96 | 131.76 | 0.11 | 131.87 |
| 1116 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 4.05 | WLUNA | 33.96 | 137.54 | 0.11 | 137.65 |
| 1117 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.35 | WLUNA | 33.96 | 113.77 | 0.09 | 113.86 |
| 1118 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.96 | 109.35 | 0.09 | 109.44 |
| 1119 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.96 | 87.96 | 0.07 | 88.03 |
| 1120 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.96 | 100.86 | 0.08 | 100.94 |
| 1121 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.14 | WLUNA | 33.96 | 106.63 | 0.09 | 106.72 |
| 1122 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.96 | 100.86 | 0.08 | 100.94 |
| 1123 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.96 | 105.62 | 0.08 | 105.70 |
| 1124 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.96 | 98.48 | 0.08 | 98.56 |
| 1125 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.96 | 102.56 | 0.08 | 102.64 |
| 1126 | 8/30/2021 | 12:42:42 AM | Coinbase Pro | BUY | 11.90 | WLUNA | 33.96 | 404.12 | 0.32 | 404.45 |
| 1127 | 8/30/2021 | 12:42:42 AM | Coinbase Pro | BUY | 11.45 | WLUNA | 33.96 | 388.84 | 0.31 | 389.15 |
| 1128 | 8/30/2021 | 12:42:42 AM | Coinbase Pro | BUY | 4.54 | WLUNA | 33.96 | 154.18 | 0.12 | 154.30 |
| 1129 | 8/30/2021 | 12:42:43 AM | Coinbase Pro | BUY | 5.61 | WLUNA | 33.96 | 190.52 | 0.15 | 190.67 |
| 1130 | 8/30/2021 | 12:42:43 AM | Coinbase Pro | BUY | 4.50 | WLUNA | 33.96 | 152.82 | 0.12 | 152.94 |
| 1131 | 8/30/2021 | 12:42:43 AM | Coinbase Pro | BUY | 5.45 | WLUNA | 33.96 | 185.08 | 0.15 | 185.23 |
| 1132 | 8/30/2021 | 12:42:43 AM | Coinbase Pro | BUY | 5.08 | WLUNA | 33.96 | 172.52 | 0.14 | 172.65 |
| 1133 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 4.01 | WLUNA | 33.96 | 136.18 | 0.11 | 136.29 |
| 1134 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 33.96 | 145.35 | 0.12 | 145.47 |
| 1135 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 3.94 | WLUNA | 33.96 | 133.80 | 0.11 | 133.91 |
| 1136 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 4.41 | WLUNA | 33.96 | 149.76 | 0.12 | 149.88 |
| 1137 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 4.50 | WLUNA | 33.96 | 152.82 | 0.12 | 152.94 |
| 1138 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 3.99 | WLUNA | 33.96 | 135.50 | 0.11 | 135.61 |
| 1139 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.96 | 79.81 | 0.06 | 79.87 |
| 1140 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.10 | WLUNA | 33.96 | 71.32 | 0.06 | 71.37 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1141 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 33.96 | 74.71 | 0.06 | 74.77 |
| 1142 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.96 | 79.13 | 0.06 | 79.19 |
| 1143 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.37 | WLUNA | 33.96 | 80.49 | 0.06 | 80.55 |
| 1144 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 33.96 | 80.82 | 0.06 | 80.89 |
| 1145 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.96 | 84.90 | 0.07 | 84.97 |
| 1146 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.96 | 73.35 | 0.06 | 73.41 |
| 1147 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.96 | 75.39 | 0.06 | 75.45 |
| 1148 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.96 | 82.52 | 0.07 | 82.59 |
| 1149 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.36 | WLUNA | 33.96 | 148.07 | 0.12 | 148.18 |
| 1150 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.60 | WLUNA | 33.96 | 156.22 | 0.12 | 156.34 |
| 1151 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.82 | WLUNA | 33.96 | 163.69 | 0.13 | 163.82 |
| 1152 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 5.08 | WLUNA | 33.96 | 172.52 | 0.14 | 172.65 |
| 1153 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.80 | WLUNA | 33.96 | 163.01 | 0.13 | 163.14 |
| 1154 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 5.20 | WLUNA | 33.96 | 176.59 | 0.14 | 176.73 |
| 1155 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.96 | 151.46 | 0.12 | 151.58 |
| 1156 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.97 | WLUNA | 33.96 | 168.78 | 0.14 | 168.92 |
| 1157 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 5.03 | WLUNA | 33.96 | 170.82 | 0.14 | 170.96 |
| 1158 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.54 | WLUNA | 33.96 | 154.18 | 0.12 | 154.30 |
| 1159 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 33.96 | 67.92 | 0.05 | 67.97 |
| 1160 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.32 | WLUNA | 33.96 | 78.79 | 0.06 | 78.85 |
| 1161 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.14 | WLUNA | 33.96 | 72.67 | 0.06 | 72.73 |
| 1162 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.14 | WLUNA | 33.96 | 72.67 | 0.06 | 72.73 |
| 1163 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.27 | WLUNA | 33.96 | 77.09 | 0.06 | 77.15 |
| 1164 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.30 | WLUNA | 33.96 | 78.11 | 0.06 | 78.17 |
| 1165 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.21 | WLUNA | 33.96 | 75.05 | 0.06 | 75.11 |
| 1166 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 33.96 | 80.82 | 0.06 | 80.89 |
| 1167 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.96 | 79.81 | 0.06 | 79.87 |
| 1168 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.96 | 71.66 | 0.06 | 71.71 |
| 1169 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.96 | 73.35 | 0.06 | 73.41 |
| 1170 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.96 | 86.26 | 0.07 | 86.33 |
| 1171 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.13 | WLUNA | 33.96 | 72.33 | 0.06 | 72.39 |
| 1172 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.96 | 86.26 | 0.07 | 86.33 |
| 1173 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.96 | 75.39 | 0.06 | 75.45 |
| 1174 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.96 | 86.94 | 0.07 | 87.01 |
| 1175 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.49 | WLUNA | 33.96 | 84.56 | 0.07 | 84.63 |
| 1176 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.96 | 89.31 | 0.07 | 89.39 |
| 1177 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.23 | WLUNA | 33.96 | 75.73 | 0.06 | 75.79 |
| 1178 | 8/30/2021 | 12:42:58 AM | Coinbase Pro | BUY | 24.64 | WLUNA | 33.96 | 836.77 | 0.67 | 837.44 |
| 1179 | 8/30/2021 | 12:42:59 AM | Coinbase Pro | BUY | 3,323.12 | WLUNA | 33.96 | 112,852.99 | 90.28 | 112,943.27 |
| 1180 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.96 | 102.22 | 0.08 | 102.30 |
| 1181 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 2.84 | WLUNA | 33.96 | 96.45 | 0.08 | 96.52 |
| 1182 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 2.96 | WLUNA | 33.96 | 100.52 | 0.08 | 100.60 |
| 1183 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.96 | 92.03 | 0.07 | 92.11 |
| 1184 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 3.14 | WLUNA | 33.96 | 106.63 | 0.09 | 106.72 |
| 1185 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.96 | 89.65 | 0.07 | 89.73 |
| 1186 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.96 | 103.24 | 0.08 | 103.32 |
| 1187 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.96 | 95.43 | 0.08 | 95.50 |
| 1188 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.96 | 88.30 | 0.07 | 88.37 |
| 1189 | 8/30/2021 | 12:43:08 AM | Coinbase Pro | BUY | 4.86 | WLUNA | 33.96 | 165.05 | 0.13 | 165.18 |
| 1190 | 8/30/2021 | 12:43:08 AM | Coinbase Pro | BUY | 4.29 | WLUNA | 33.96 | 145.69 | 0.12 | 145.80 |
| 1191 | 8/30/2021 | 12:43:08 AM | Coinbase Pro | BUY | 3.89 | WLUNA | 33.96 | 132.10 | 0.11 | 132.21 |
| 1192 | 8/30/2021 | 12:43:08 AM | Coinbase Pro | BUY | 4.78 | WLUNA | 33.96 | 162.33 | 0.13 | 162.46 |
| 1193 | 8/30/2021 | 12:43:08 AM | Coinbase Pro | BUY | 3.89 | WLUNA | 33.96 | 132.10 | 0.11 | 132.21 |
| 1194 | 8/30/2021 | 12:43:12 AM | Coinbase Pro | BUY | 13.38 | WLUNA | 33.96 | 454.38 | 0.36 | 454.75 |
| 1195 | 8/30/2021 | 12:43:12 AM | Coinbase Pro | BUY | 11.98 | WLUNA | 33.96 | 406.84 | 0.33 | 407.17 |
| 1196 | 8/30/2021 | 12:43:12 AM | Coinbase Pro | BUY | 1.17 | WLUNA | 33.96 | 39.63 | 0.03 | 39.66 |
| 1197 | 8/30/2021 | 12:50:55 AM | Coinbase Pro | BUY | 1,177.32 | WLUNA | 33.72 | 39,699.13 | 31.76 | 39,730.89 |
| 1198 | 8/30/2021 | 12:52:57 AM | Coinbase Pro | BUY | 1.32 | WLUNA | 33.72 | 44.41 | 0.04 | 44.44 |
| 1199 | 8/30/2021 | 12:54:00 AM | Coinbase Pro | BUY | 7.71 | WLUNA | 33.72 | 260.08 | 0.21 | 260.29 |
| 1200 | 8/30/2021 | 12:55:06 AM | Coinbase Pro | BUY | 1.49 | WLUNA | 33.72 | 50.14 | 0.04 | 50.18 |
| 1201 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.72 | 107.23 | 0.09 | 107.32 |
| 1202 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.72 | 89.70 | 0.07 | 89.77 |
| 1203 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 3.09 | WLUNA | 33.72 | 104.19 | 0.08 | 104.28 |
| 1204 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.72 | 91.38 | 0.07 | 91.45 |
| 1205 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.72 | 106.22 | 0.08 | 106.30 |
| 1206 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 2.84 | WLUNA | 33.72 | 95.76 | 0.08 | 95.84 |
| 1207 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.72 | 97.11 | 0.08 | 97.19 |
| 1208 | 8/30/2021 | 12:56:00 AM | Coinbase Pro | BUY | 6.13 | WLUNA | 33.72 | 206.70 | 0.17 | 206.87 |
| 1209 | 8/30/2021 | 12:56:00 AM | Coinbase Pro | BUY | 6.70 | WLUNA | 33.72 | 225.92 | 0.18 | 226.10 |
| 1210 | 8/30/2021 | 12:56:01 AM | Coinbase Pro | BUY | 6.76 | WLUNA | 33.72 | 227.95 | 0.18 | 228.13 |
| 1211 | 8/30/2021 | 12:56:06 AM | Coinbase Pro | BUY | 0.45 | WLUNA | 33.72 | 15.01 | 0.01 | 15.02 |
| 1212 | 8/30/2021 | 12:56:56 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.72 | 3,372.00 | 2.70 | 3,374.70 |
| 1213 | 8/30/2021 | 12:57:51 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 33.72 | 0.57 | 0.00 | 0.57 |
| 1214 | 8/30/2021 | 12:59:23 AM | Coinbase Pro | BUY | 1.14 | WLUNA | 33.72 | 38.31 | 0.03 | 38.34 |
| 1215 | 8/30/2021 | 12:59:42 AM | Coinbase Pro | BUY | 0.50 | WLUNA | 33.72 | 16.86 | 0.01 | 16.87 |
| 1216 | 8/30/2021 | 1:58:30 AM | Coinbase Pro | BUY | 299.71 | WLUNA | 33.72 | 10,106.15 | 8.08 | 10,114.24 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217 | 8/30/2021 | 2:05:50 AM | Coinbase Pro | BUY | 978.34 | WLUNA | 33.72 | 32,989.56 | 26.39 | 33,015.95 |
| 1218 | 8/30/2021 | 3:51:44 AM | Coinbase Pro | BUY | 3.25 | WLUNA | 33.72 | 109.56 | 0.09 | 109.64 |
| 1219 | 8/30/2021 | 3:52:14 AM | Coinbase Pro | BUY | 25.55 | WLUNA | 33.72 | 861.55 | 0.69 | 862.24 |
| 1220 | 8/30/2021 | 4:35:14 AM | Coinbase Pro | BUY | 89.74 | WLUNA | 33.72 | 3,026.17 | 2.42 | 3,028.59 |
| 1221 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 100.19 | WLUNA | 33.72 | 3,378.47 | 2.70 | 3,381.18 |
| 1222 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 78.63 | WLUNA | 33.72 | 2,651.37 | 2.12 | 2,653.49 |
| 1223 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 16.06 | WLUNA | 33.72 | 541.48 | 0.43 | 541.91 |
| 1224 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 16.98 | WLUNA | 33.72 | 572.46 | 0.46 | 572.92 |
| 1225 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 17.98 | WLUNA | 33.72 | 606.12 | 0.48 | 606.60 |
| 1226 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 14.97 | WLUNA | 33.72 | 504.92 | 0.40 | 505.33 |
| 1227 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 17.98 | WLUNA | 33.72 | 606.22 | 0.48 | 606.70 |
| 1228 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 9.74 | WLUNA | 33.72 | 328.57 | 0.26 | 328.83 |
| 1229 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 99.88 | WLUNA | 33.72 | 3,368.05 | 2.69 | 3,370.75 |
| 1230 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 10.01 | WLUNA | 33.72 | 337.50 | 0.27 | 337.77 |
| 1231 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 61.31 | WLUNA | 33.72 | 2,067.20 | 1.65 | 2,068.86 |
| 1232 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 19.23 | WLUNA | 33.72 | 648.30 | 0.52 | 648.82 |
| 1233 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 19.30 | WLUNA | 33.72 | 650.80 | 0.52 | 651.32 |
| 1234 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 19.30 | WLUNA | 33.72 | 650.80 | 0.52 | 651.32 |
| 1235 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 12.43 | WLUNA | 33.72 | 419.27 | 0.34 | 419.61 |
| 1236 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 87.49 | WLUNA | 33.72 | 2,950.16 | 2.36 | 2,952.52 |
| 1237 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1238 | 8/30/2021 | 4:35:16 AM | Coinbase Pro | BUY | 12.32 | WLUNA | 33.72 | 415.46 | 0.33 | 415.80 |
| 1239 | 8/30/2021 | 4:35:16 AM | Coinbase Pro | BUY | 119.11 | WLUNA | 33.72 | 4,016.25 | 3.21 | 4,019.47 |
| 1240 | 8/30/2021 | 4:35:17 AM | Coinbase Pro | BUY | 18.41 | WLUNA | 33.72 | 620.92 | 0.50 | 621.42 |
| 1241 | 8/30/2021 | 4:35:20 AM | Coinbase Pro | BUY | 45.13 | WLUNA | 33.72 | 1,521.75 | 1.22 | 1,522.97 |
| 1242 | 8/30/2021 | 4:35:20 AM | Coinbase Pro | BUY | 14.93 | WLUNA | 33.72 | 503.51 | 0.40 | 503.91 |
| 1243 | 8/30/2021 | 4:35:20 AM | Coinbase Pro | BUY | 21.34 | WLUNA | 33.72 | 719.52 | 0.58 | 720.09 |
| 1244 | 8/30/2021 | 4:35:25 AM | Coinbase Pro | BUY | 99.97 | WLUNA | 33.72 | 3,370.92 | 2.70 | 3,373.62 |
| 1245 | 8/30/2021 | 4:35:34 AM | Coinbase Pro | BUY | 99.83 | WLUNA | 33.72 | 3,366.20 | 2.69 | 3,368.89 |
| 1246 | 8/30/2021 | 4:35:34 AM | Coinbase Pro | BUY | 99.85 | WLUNA | 33.72 | 3,366.98 | 2.69 | 3,369.67 |
| 1247 | 8/30/2021 | 4:35:35 AM | Coinbase Pro | BUY | 99.79 | WLUNA | 33.72 | 3,364.82 | 2.69 | 3,367.51 |
| 1248 | 8/30/2021 | 4:35:36 AM | Coinbase Pro | BUY | 5.23 | WLUNA | 33.72 | 176.46 | 0.14 | 176.60 |
| 1249 | 8/30/2021 | 4:35:36 AM | Coinbase Pro | BUY | 37.52 | WLUNA | 33.72 | 1,265.17 | 1.01 | 1,266.19 |
| 1250 | 8/30/2021 | 4:35:36 AM | Coinbase Pro | BUY | 75.06 | WLUNA | 33.72 | 2,530.92 | 2.02 | 2,532.95 |
| 1251 | 8/30/2021 | 4:35:37 AM | Coinbase Pro | BUY | 22.25 | WLUNA | 33.72 | 750.27 | 0.60 | 750.87 |
| 1252 | 8/30/2021 | 4:35:38 AM | Coinbase Pro | BUY | 3.79 | WLUNA | 33.72 | 127.77 | 0.10 | 127.87 |
| 1253 | 8/30/2021 | 4:35:38 AM | Coinbase Pro | BUY | 4.53 | WLUNA | 33.72 | 152.75 | 0.12 | 152.87 |
| 1254 | 8/30/2021 | 4:35:39 AM | Coinbase Pro | BUY | 10.47 | WLUNA | 33.72 | 353.01 | 0.28 | 353.30 |
| 1255 | 8/30/2021 | 4:35:39 AM | Coinbase Pro | BUY | 3.13 | WLUNA | 33.72 | 105.54 | 0.08 | 105.63 |
| 1256 | 8/30/2021 | 4:35:42 AM | Coinbase Pro | BUY | 5.34 | WLUNA | 33.72 | 180.17 | 0.14 | 180.31 |
| 1257 | 8/30/2021 | 4:35:42 AM | Coinbase Pro | BUY | 14.19 | WLUNA | 33.72 | 478.52 | 0.38 | 478.90 |
| 1258 | 8/30/2021 | 4:35:42 AM | Coinbase Pro | BUY | 9.77 | WLUNA | 33.72 | 329.34 | 0.26 | 329.61 |
| 1259 | 8/30/2021 | 4:35:53 AM | Coinbase Pro | BUY | 1,086.84 | WLUNA | 33.72 | 36,648.11 | 29.32 | 36,677.43 |
| 1260 | 8/30/2021 | 4:36:06 AM | Coinbase Pro | BUY | 5.78 | WLUNA | 33.72 | 194.94 | 0.16 | 195.09 |
| 1261 | 8/30/2021 | 4:36:10 AM | Coinbase Pro | BUY | 57.07 | WLUNA | 33.72 | 1,924.37 | 1.54 | 1,925.91 |
| 1262 | 8/30/2021 | 4:36:10 AM | Coinbase Pro | BUY | 48.11 | WLUNA | 33.72 | 1,622.24 | 1.30 | 1,623.53 |
| 1263 | 8/30/2021 | 4:36:10 AM | Coinbase Pro | BUY | 99.95 | WLUNA | 33.72 | 3,370.18 | 2.70 | 3,372.88 |
| 1264 | 8/30/2021 | 4:36:10 AM | Coinbase Pro | BUY | 29.09 | WLUNA | 33.72 | 981.02 | 0.78 | 981.80 |
| 1265 | 8/30/2021 | 4:36:11 AM | Coinbase Pro | BUY | 7.06 | WLUNA | 33.72 | 238.20 | 0.19 | 238.39 |
| 1266 | 8/30/2021 | 4:36:11 AM | Coinbase Pro | BUY | 83.81 | WLUNA | 33.72 | 2,826.21 | 2.26 | 2,828.47 |
| 1267 | 8/30/2021 | 4:36:11 AM | Coinbase Pro | BUY | 8.88 | WLUNA | 33.72 | 299.50 | 0.24 | 299.74 |
| 1268 | 8/30/2021 | 4:36:11 AM | Coinbase Pro | BUY | 59.91 | WLUNA | 33.72 | 2,020.20 | 1.62 | 2,021.82 |
| 1269 | 8/30/2021 | 4:36:11 AM | Coinbase Pro | BUY | 10.72 | WLUNA | 33.72 | 361.48 | 0.29 | 361.77 |
| 1270 | 8/30/2021 | 4:36:12 AM | Coinbase Pro | BUY | 62.52 | WLUNA | 33.72 | 2,108.01 | 1.69 | 2,109.69 |
| 1271 | 8/30/2021 | 4:36:12 AM | Coinbase Pro | BUY | 33.97 | WLUNA | 33.72 | 1,145.57 | 0.92 | 1,146.49 |
| 1272 | 8/30/2021 | 4:36:12 AM | Coinbase Pro | BUY | 6.96 | WLUNA | 33.72 | 234.83 | 0.19 | 235.01 |
| 1273 | 8/30/2021 | 4:36:12 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.72 | 241.94 | 0.19 | 242.13 |
| 1274 | 8/30/2021 | 4:36:12 AM | Coinbase Pro | BUY | 57.86 | WLUNA | 33.72 | 1,951.01 | 1.56 | 1,952.57 |
| 1275 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 11.80 | WLUNA | 33.72 | 397.73 | 0.32 | 398.05 |
| 1276 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 30.68 | WLUNA | 33.72 | 1,034.60 | 0.83 | 1,035.42 |
| 1277 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 12.34 | WLUNA | 33.72 | 416.07 | 0.33 | 416.40 |
| 1278 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 87.57 | WLUNA | 33.72 | 2,952.93 | 2.36 | 2,955.29 |
| 1279 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 57.32 | WLUNA | 33.72 | 1,932.90 | 1.55 | 1,934.44 |
| 1280 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 33.96 | WLUNA | 33.72 | 1,145.16 | 0.92 | 1,146.08 |
| 1281 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 6.85 | WLUNA | 33.72 | 230.85 | 0.18 | 231.03 |
| 1282 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 59.07 | WLUNA | 33.72 | 1,991.67 | 1.59 | 1,993.27 |
| 1283 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 99.97 | WLUNA | 33.72 | 3,370.99 | 2.70 | 3,373.69 |
| 1284 | 8/30/2021 | 4:36:14 AM | Coinbase Pro | BUY | 33.90 | WLUNA | 33.72 | 1,142.94 | 0.91 | 1,143.85 |
| 1285 | 8/30/2021 | 4:36:14 AM | Coinbase Pro | BUY | 65.92 | WLUNA | 33.72 | 2,222.92 | 1.78 | 2,224.70 |
| 1286 | 8/30/2021 | 4:36:14 AM | Coinbase Pro | BUY | 57.85 | WLUNA | 33.72 | 1,950.84 | 1.56 | 1,952.40 |
| 1287 | 8/30/2021 | 4:36:15 AM | Coinbase Pro | BUY | 33.07 | WLUNA | 33.72 | 1,115.19 | 0.89 | 1,116.08 |
| 1288 | 8/30/2021 | 4:36:15 AM | Coinbase Pro | BUY | 99.86 | WLUNA | 33.72 | 3,367.28 | 2.69 | 3,369.97 |
| 1289 | 8/30/2021 | 4:36:15 AM | Coinbase Pro | BUY | 7.27 | WLUNA | 33.72 | 244.98 | 0.20 | 245.17 |
| 1290 | 8/30/2021 | 4:36:16 AM | Coinbase Pro | BUY | 7.89 | WLUNA | 33.72 | 266.15 | 0.21 | 266.36 |
| 1291 | 8/30/2021 | 4:36:16 AM | Coinbase Pro | BUY | 49.99 | WLUNA | 33.72 | 1,685.53 | 1.35 | 1,686.88 |
| 1292 | 8/30/2021 | 4:36:16 AM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.72 | 182.93 | 0.15 | 183.08 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in WLUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1293 | 8/30/2021 | 4:36:16 AM | Coinbase Pro | BUY | 36.35 | WLUNA | 33.72 | 1,225.72 | 0.98 | 1,226.70 |
| 1294 | 8/30/2021 | 4:36:16 AM | Coinbase Pro | BUY | 33.32 | WLUNA | 33.72 | 1,123.69 | 0.90 | 1,124.58 |
| 1295 | 8/30/2021 | 4:36:17 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 33.72 | 335.88 | 0.27 | 336.15 |
| 1296 | 8/30/2021 | 4:36:17 AM | Coinbase Pro | BUY | 4.78 | WLUNA | 33.72 | 161.15 | 0.13 | 161.28 |
| 1297 | 8/30/2021 | 4:36:18 AM | Coinbase Pro | BUY | 18.65 | WLUNA | 33.72 | 628.84 | 0.50 | 629.35 |
| 1298 | 8/30/2021 | 4:36:18 AM | Coinbase Pro | BUY | 6.32 | WLUNA | 33.72 | 213.08 | 0.17 | 213.25 |
| 1299 | 8/30/2021 | 4:36:18 AM | Coinbase Pro | BUY | 6.96 | WLUNA | 33.72 | 234.76 | 0.19 | 234.95 |
| 1300 | 8/30/2021 | 4:36:18 AM | Coinbase Pro | BUY | 29.99 | WLUNA | 33.72 | 1,011.20 | 0.81 | 1,012.00 |
| 1301 | 8/30/2021 | 4:36:18 AM | Coinbase Pro | BUY | 25.94 | WLUNA | 33.72 | 874.53 | 0.70 | 875.23 |
| 1302 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 14.30 | WLUNA | 33.72 | 482.13 | 0.39 | 482.51 |
| 1303 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 8.37 | WLUNA | 33.72 | 282.27 | 0.23 | 282.50 |
| 1304 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 6.69 | WLUNA | 33.72 | 225.52 | 0.18 | 225.70 |
| 1305 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 8.37 | WLUNA | 33.72 | 282.34 | 0.23 | 282.56 |
| 1306 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 5.77 | WLUNA | 33.72 | 194.70 | 0.16 | 194.86 |
| 1307 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 50.23 | WLUNA | 33.72 | 1,693.62 | 1.35 | 1,694.98 |
| 1308 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 11.77 | WLUNA | 33.72 | 396.92 | 0.32 | 397.24 |
| 1309 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 99.99 | WLUNA | 33.72 | 3,371.66 | 2.70 | 3,374.36 |
| 1310 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 4.21 | WLUNA | 33.72 | 141.96 | 0.11 | 142.07 |
| 1311 | 8/30/2021 | 4:36:20 AM | Coinbase Pro | BUY | 31.64 | WLUNA | 33.72 | 1,066.97 | 0.85 | 1,067.82 |
| 1312 | 8/30/2021 | 4:36:20 AM | Coinbase Pro | BUY | 9.41 | WLUNA | 33.72 | 317.44 | 0.25 | 317.69 |
| 1313 | 8/30/2021 | 4:36:21 AM | Coinbase Pro | BUY | 56.72 | WLUNA | 33.72 | 1,912.46 | 1.53 | 1,913.99 |
| 1314 | 8/30/2021 | 4:36:21 AM | Coinbase Pro | BUY | 6.57 | WLUNA | 33.72 | 221.57 | 0.18 | 221.75 |
| 1315 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 6.78 | WLUNA | 33.72 | 228.62 | 0.18 | 228.80 |
| 1316 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 5.42 | WLUNA | 33.72 | 182.76 | 0.15 | 182.91 |
| 1317 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 6.75 | WLUNA | 33.72 | 227.61 | 0.18 | 227.79 |
| 1318 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 5.63 | WLUNA | 33.72 | 189.84 | 0.15 | 190.00 |
| 1319 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 6.60 | WLUNA | 33.72 | 222.55 | 0.18 | 222.73 |
| 1320 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 59.82 | WLUNA | 33.72 | 2,017.16 | 1.61 | 2,018.78 |
| 1321 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 6.13 | WLUNA | 33.72 | 206.70 | 0.17 | 206.87 |
| 1322 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 4.89 | WLUNA | 33.72 | 164.96 | 0.13 | 165.09 |
| 1323 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 6.54 | WLUNA | 33.72 | 220.53 | 0.18 | 220.71 |
| 1324 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.72 | 97.11 | 0.08 | 97.19 |
| 1325 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.51 | WLUNA | 33.72 | 118.36 | 0.09 | 118.45 |
| 1326 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 92.27 | WLUNA | 33.72 | 3,111.28 | 2.49 | 3,113.77 |
| 1327 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.72 | 97.79 | 0.08 | 97.87 |
| 1328 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 6.68 | WLUNA | 33.72 | 225.28 | 0.18 | 225.46 |
| 1329 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 9.74 | WLUNA | 33.72 | 328.50 | 0.26 | 328.76 |
| 1330 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.12 | WLUNA | 33.72 | 105.21 | 0.08 | 105.29 |
| 1331 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 2.95 | WLUNA | 33.72 | 99.47 | 0.08 | 99.55 |
| 1332 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 20.49 | WLUNA | 33.72 | 690.86 | 0.55 | 691.41 |
| 1333 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 17.14 | WLUNA | 33.72 | 577.93 | 0.46 | 578.39 |
| 1334 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.41 | WLUNA | 33.72 | 114.99 | 0.09 | 115.08 |
| 1335 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 28.30 | WLUNA | 33.72 | 954.21 | 0.76 | 954.97 |
| 1336 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.48 | WLUNA | 33.72 | 117.35 | 0.09 | 117.44 |
| 1337 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.26 | WLUNA | 33.72 | 109.93 | 0.09 | 110.02 |
| 1338 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 16.94 | WLUNA | 33.72 | 571.15 | 0.46 | 571.61 |
| 1339 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.72 | 136.23 | 0.11 | 136.34 |
| 1340 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 7.46 | WLUNA | 33.72 | 251.69 | 0.20 | 251.89 |
| 1341 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.38 | WLUNA | 33.72 | 113.97 | 0.09 | 114.06 |
| 1342 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 4.89 | WLUNA | 33.72 | 165.03 | 0.13 | 165.16 |
| 1343 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.72 | 111.61 | 0.09 | 111.70 |
| 1344 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 17.47 | WLUNA | 33.72 | 588.99 | 0.47 | 589.46 |
| 1345 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.54 | WLUNA | 33.72 | 119.37 | 0.10 | 119.46 |
| 1346 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.72 | 107.23 | 0.09 | 107.32 |
| 1347 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.33 | WLUNA | 33.72 | 112.29 | 0.09 | 112.38 |
| 1348 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 5.30 | WLUNA | 33.72 | 178.72 | 0.14 | 178.86 |
| 1349 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 19.30 | WLUNA | 33.72 | 650.66 | 0.52 | 651.18 |
| 1350 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 6.11 | WLUNA | 33.72 | 206.03 | 0.16 | 206.19 |
| 1351 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 6.06 | WLUNA | 33.72 | 204.34 | 0.16 | 204.51 |
| 1352 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 6.46 | WLUNA | 33.72 | 217.83 | 0.17 | 218.01 |
| 1353 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 19.30 | WLUNA | 33.72 | 650.63 | 0.52 | 651.15 |
| 1354 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 19.11 | WLUNA | 33.72 | 644.29 | 0.52 | 644.80 |
| 1355 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 294.15 | WLUNA | 33.72 | 9,918.87 | 7.94 | 9,926.81 |
| 1356 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 9.67 | WLUNA | 33.72 | 325.94 | 0.26 | 326.20 |
| 1357 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 17.52 | WLUNA | 33.72 | 590.74 | 0.47 | 591.21 |
| 1358 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 70.94 | WLUNA | 33.72 | 2,391.93 | 1.91 | 2,393.84 |
| 1359 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 297.03 | WLUNA | 33.72 | 10,015.95 | 8.01 | 10,023.97 |
| 1360 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 14.97 | WLUNA | 33.72 | 504.75 | 0.40 | 505.16 |
| 1361 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 19.30 | WLUNA | 33.72 | 650.90 | 0.52 | 651.42 |
| 1362 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 19.30 | WLUNA | 33.72 | 650.63 | 0.52 | 651.15 |
| 1363 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 267.60 | WLUNA | 33.72 | 9,023.61 | 7.22 | 9,030.83 |
| 1364 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1365 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 4.70 | WLUNA | 33.72 | 158.42 | 0.13 | 158.54 |
| 1366 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 21.79 | WLUNA | 33.72 | 734.76 | 0.59 | 735.35 |
| 1367 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 24.74 | WLUNA | 33.72 | 834.23 | 0.67 | 834.90 |
| 1368 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 9.76 | WLUNA | 33.72 | 329.11 | 0.26 | 329.37 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 11.68 | WLUNA | 33.72 | 393.85 | 0.32 | 394.16 |
| 1370 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 12.17 | WLUNA | 33.72 | 410.37 | 0.33 | 410.70 |
| 1371 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 12.72 | WLUNA | 33.72 | 428.92 | 0.34 | 429.26 |
| 1372 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 21.69 | WLUNA | 33.72 | 731.39 | 0.59 | 731.97 |
| 1373 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 25.97 | WLUNA | 33.72 | 875.71 | 0.70 | 876.41 |
| 1374 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 94.07 | WLUNA | 33.72 | 3,172.18 | 2.54 | 3,174.71 |
| 1375 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 758.76 | WLUNA | 33.72 | 25,585.25 | 20.47 | 25,605.72 |
| 1376 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 4.09 | WLUNA | 33.72 | 137.75 | 0.11 | 137.86 |
| 1377 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 4.09 | WLUNA | 33.72 | 137.75 | 0.11 | 137.86 |
| 1378 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 17.07 | WLUNA | 33.72 | 575.63 | 0.46 | 576.09 |
| 1379 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 31.97 | WLUNA | 33.72 | 1,077.89 | 0.86 | 1,078.76 |
| 1380 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 35.86 | WLUNA | 33.72 | 1,209.10 | 0.97 | 1,210.07 |
| 1381 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 4.31 | WLUNA | 33.72 | 145.16 | 0.12 | 145.28 |
| 1382 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 12.99 | WLUNA | 33.72 | 438.02 | 0.35 | 438.37 |
| 1383 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 99.31 | WLUNA | 33.72 | 3,348.87 | 2.68 | 3,351.55 |
| 1384 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 99.46 | WLUNA | 33.72 | 3,353.89 | 2.68 | 3,356.58 |
| 1385 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1386 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 16.20 | WLUNA | 33.72 | 546.40 | 0.44 | 546.84 |
| 1387 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 13.39 | WLUNA | 33.72 | 451.44 | 0.36 | 451.80 |
| 1388 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 6.37 | WLUNA | 33.72 | 214.80 | 0.17 | 214.97 |
| 1389 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 24.94 | WLUNA | 33.72 | 840.88 | 0.67 | 841.55 |
| 1390 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 7.86 | WLUNA | 33.72 | 265.04 | 0.21 | 265.25 |
| 1391 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 8.52 | WLUNA | 33.72 | 287.29 | 0.23 | 287.52 |
| 1392 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 19.98 | WLUNA | 33.72 | 673.69 | 0.54 | 674.23 |
| 1393 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 3.96 | WLUNA | 33.72 | 133.53 | 0.11 | 133.64 |
| 1394 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 5.62 | WLUNA | 33.72 | 189.57 | 0.15 | 189.73 |
| 1395 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 99.98 | WLUNA | 33.72 | 3,371.29 | 2.70 | 3,373.99 |
| 1396 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 4.17 | WLUNA | 33.72 | 140.61 | 0.11 | 140.72 |
| 1397 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 5.62 | WLUNA | 33.72 | 189.64 | 0.15 | 189.79 |
| 1398 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 14.93 | WLUNA | 33.72 | 503.41 | 0.40 | 503.81 |
| 1399 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 3.99 | WLUNA | 33.72 | 134.54 | 0.11 | 134.65 |
| 1400 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 16.05 | WLUNA | 33.72 | 541.27 | 0.43 | 541.71 |
| 1401 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 3.74 | WLUNA | 33.72 | 126.11 | 0.10 | 126.21 |
| 1402 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 5.62 | WLUNA | 33.72 | 189.64 | 0.15 | 189.79 |
| 1403 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 16.93 | WLUNA | 33.72 | 570.85 | 0.46 | 571.30 |
| 1404 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 5.63 | WLUNA | 33.72 | 189.81 | 0.15 | 189.96 |
| 1405 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.72 | 130.83 | 0.10 | 130.94 |
| 1406 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 3.70 | WLUNA | 33.72 | 124.76 | 0.10 | 124.86 |
| 1407 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 14.93 | WLUNA | 33.72 | 503.41 | 0.40 | 503.81 |
| 1408 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 3.45 | WLUNA | 33.72 | 116.33 | 0.09 | 116.43 |
| 1409 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 32.79 | WLUNA | 33.72 | 1,105.58 | 0.88 | 1,106.46 |
| 1410 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 15.93 | WLUNA | 33.72 | 537.02 | 0.43 | 537.45 |
| 1411 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 3.69 | WLUNA | 33.72 | 124.43 | 0.10 | 124.53 |
| 1412 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 3.78 | WLUNA | 33.72 | 127.46 | 0.10 | 127.56 |
| 1413 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 4.98 | WLUNA | 33.72 | 167.89 | 0.13 | 168.03 |
| 1414 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 4.12 | WLUNA | 33.72 | 138.93 | 0.11 | 139.04 |
| 1415 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 3.48 | WLUNA | 33.72 | 117.35 | 0.09 | 117.44 |
| 1416 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 296.59 | WLUNA | 33.72 | 10,001.12 | 8.00 | 10,009.12 |
| 1417 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 3.79 | WLUNA | 33.72 | 127.80 | 0.10 | 127.90 |
| 1418 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 59.37 | WLUNA | 33.72 | 2,002.06 | 1.60 | 2,003.66 |
| 1419 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 33.77 | WLUNA | 33.72 | 1,138.76 | 0.91 | 1,139.67 |
| 1420 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 16.91 | WLUNA | 33.72 | 570.04 | 0.46 | 570.49 |
| 1421 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1422 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 14.93 | WLUNA | 33.72 | 503.34 | 0.40 | 503.74 |
| 1423 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 33.93 | WLUNA | 33.72 | 1,144.02 | 0.92 | 1,144.93 |
| 1424 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 521.16 | WLUNA | 33.72 | 17,573.48 | 14.06 | 17,587.54 |
| 1425 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 277.12 | WLUNA | 33.72 | 9,344.42 | 7.48 | 9,351.89 |
| 1426 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 17.86 | WLUNA | 33.72 | 602.37 | 0.48 | 602.86 |
| 1427 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 7.99 | WLUNA | 33.72 | 269.49 | 0.22 | 269.71 |
| 1428 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 19.75 | WLUNA | 33.72 | 665.97 | 0.53 | 666.50 |
| 1429 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 52.78 | WLUNA | 33.72 | 1,779.81 | 1.42 | 1,781.23 |
| 1430 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 40.10 | WLUNA | 33.72 | 1,352.27 | 1.08 | 1,353.35 |
| 1431 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 13.49 | WLUNA | 33.72 | 454.82 | 0.36 | 455.18 |
| 1432 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 672.84 | WLUNA | 33.72 | 22,688.06 | 18.15 | 22,706.21 |
| 1433 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 13.53 | WLUNA | 33.72 | 456.23 | 0.36 | 456.60 |
| 1434 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 35.89 | WLUNA | 33.72 | 1,210.04 | 0.97 | 1,211.01 |
| 1435 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 4.11 | WLUNA | 33.72 | 138.42 | 0.11 | 138.53 |
| 1436 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 13.67 | WLUNA | 33.72 | 461.02 | 0.37 | 461.39 |
| 1437 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 19.38 | WLUNA | 33.72 | 653.53 | 0.52 | 654.05 |
| 1438 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1439 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 33.76 | WLUNA | 33.72 | 1,138.42 | 0.91 | 1,139.33 |
| 1440 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 35.80 | WLUNA | 33.72 | 1,207.21 | 0.97 | 1,208.18 |
| 1441 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 10.59 | WLUNA | 33.72 | 356.93 | 0.29 | 357.21 |
| 1442 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 3.81 | WLUNA | 33.72 | 128.34 | 0.10 | 128.44 |
| 1443 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 17.54 | WLUNA | 33.72 | 591.35 | 0.47 | 591.82 |
| 1444 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 14.89 | WLUNA | 33.72 | 502.09 | 0.40 | 502.49 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1445 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 30.36 | WLUNA | 33.72 | 1,023.64 | 0.82 | 1,024.46 |
| 1446 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 23.63 | WLUNA | 33.72 | 796.64 | 0.64 | 797.27 |
| 1447 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 44.15 | WLUNA | 33.72 | 1,488.84 | 1.19 | 1,490.03 |
| 1448 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1449 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 99.82 | WLUNA | 33.72 | 3,365.86 | 2.69 | 3,368.56 |
| 1450 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 72.03 | WLUNA | 33.72 | 2,428.72 | 1.94 | 2,430.66 |
| 1451 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 6.32 | WLUNA | 33.72 | 212.94 | 0.17 | 213.11 |
| 1452 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.72 | 590.57 | 0.47 | 591.04 |
| 1453 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 3.59 | WLUNA | 33.72 | 120.99 | 0.10 | 121.08 |
| 1454 | 8/30/2021 | 4:36:29 AM | Coinbase Pro | BUY | 99.16 | WLUNA | 33.72 | 3,343.81 | 2.68 | 3,346.49 |
| 1455 | 8/30/2021 | 4:36:29 AM | Coinbase Pro | BUY | 100.55 | WLUNA | 33.72 | 3,390.65 | 2.71 | 3,393.36 |
| 1456 | 8/30/2021 | 4:36:29 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1457 | 8/30/2021 | 4:36:29 AM | Coinbase Pro | BUY | 99.57 | WLUNA | 33.72 | 3,357.53 | 2.69 | 3,360.22 |
| 1458 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 1,775.00 | WLUNA | 33.72 | 59,853.00 | 47.88 | 59,900.88 |
| 1459 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 4.57 | WLUNA | 33.72 | 154.13 | 0.12 | 154.26 |
| 1460 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 35.57 | WLUNA | 33.72 | 1,199.42 | 0.96 | 1,200.38 |
| 1461 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 14.85 | WLUNA | 33.72 | 500.64 | 0.40 | 501.04 |
| 1462 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 102.50 | WLUNA | 33.72 | 3,456.17 | 2.76 | 3,458.93 |
| 1463 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 16.56 | WLUNA | 33.72 | 558.30 | 0.45 | 558.75 |
| 1464 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 17.93 | WLUNA | 33.72 | 604.53 | 0.48 | 605.02 |
| 1465 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 34.92 | WLUNA | 33.72 | 1,177.57 | 0.94 | 1,178.51 |
| 1466 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 27.41 | WLUNA | 33.72 | 924.23 | 0.74 | 924.97 |
| 1467 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 61.82 | WLUNA | 33.72 | 2,084.60 | 1.67 | 2,086.27 |
| 1468 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 10.23 | WLUNA | 33.72 | 345.09 | 0.28 | 345.37 |
| 1469 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 8.84 | WLUNA | 33.72 | 297.95 | 0.24 | 298.19 |
| 1470 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 31.51 | WLUNA | 33.72 | 1,062.58 | 0.85 | 1,063.43 |
| 1471 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 5.34 | WLUNA | 33.72 | 180.17 | 0.14 | 180.31 |
| 1472 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 15.12 | WLUNA | 33.72 | 509.71 | 0.41 | 510.12 |
| 1473 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 29.86 | WLUNA | 33.72 | 1,006.98 | 0.81 | 1,007.79 |
| 1474 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 8.40 | WLUNA | 33.72 | 283.28 | 0.23 | 283.51 |
| 1475 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 11.27 | WLUNA | 33.72 | 379.92 | 0.30 | 380.23 |
| 1476 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 148.82 | WLUNA | 33.72 | 5,018.35 | 4.01 | 5,022.36 |
| 1477 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 13.95 | WLUNA | 33.72 | 470.43 | 0.38 | 470.80 |
| 1478 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 5.98 | WLUNA | 33.72 | 201.65 | 0.16 | 201.81 |
| 1479 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 44.07 | WLUNA | 33.72 | 1,486.01 | 1.19 | 1,487.20 |
| 1480 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 5.82 | WLUNA | 33.72 | 196.25 | 0.16 | 196.41 |
| 1481 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 6.94 | WLUNA | 33.72 | 234.02 | 0.19 | 234.20 |
| 1482 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 11.92 | WLUNA | 33.72 | 401.77 | 0.32 | 402.10 |
| 1483 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 6.51 | WLUNA | 33.72 | 219.52 | 0.18 | 219.69 |
| 1484 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1485 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 74.47 | WLUNA | 33.72 | 2,511.26 | 2.01 | 2,513.27 |
| 1486 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 24.76 | WLUNA | 33.72 | 834.81 | 0.67 | 835.48 |
| 1487 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 55.21 | WLUNA | 33.72 | 1,861.68 | 1.49 | 1,863.17 |
| 1488 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 3.13 | WLUNA | 33.72 | 105.44 | 0.08 | 105.53 |
| 1489 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 74.02 | WLUNA | 33.72 | 2,495.95 | 2.00 | 2,497.95 |
| 1490 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 33.78 | WLUNA | 33.72 | 1,138.89 | 0.91 | 1,139.80 |
| 1491 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 22.45 | WLUNA | 33.72 | 757.01 | 0.61 | 757.62 |
| 1492 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1493 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 32.43 | WLUNA | 33.72 | 1,093.54 | 0.87 | 1,094.41 |
| 1494 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 43.08 | WLUNA | 33.72 | 1,452.73 | 1.16 | 1,453.89 |
| 1495 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 24.06 | WLUNA | 33.72 | 811.44 | 0.65 | 812.09 |
| 1496 | 8/30/2021 | 4:36:32 AM | Coinbase Pro | BUY | 77.13 | WLUNA | 33.72 | 2,600.69 | 2.08 | 2,602.77 |
| 1497 | 8/30/2021 | 4:36:32 AM | Coinbase Pro | BUY | 99.11 | WLUNA | 33.72 | 3,342.12 | 2.67 | 3,344.80 |
| 1498 | 8/30/2021 | 4:36:32 AM | Coinbase Pro | BUY | 99.09 | WLUNA | 33.72 | 3,341.45 | 2.67 | 3,344.12 |
| 1499 | 8/30/2021 | 4:36:32 AM | Coinbase Pro | BUY | 31.56 | WLUNA | 33.72 | 1,064.24 | 0.85 | 1,065.09 |
| 1500 | 8/30/2021 | 4:36:32 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1501 | 8/30/2021 | 4:36:33 AM | Coinbase Pro | BUY | 0.45 | WLUNA | 33.72 | 15.31 | 0.01 | 15.32 |
| 1502 | 8/30/2021 | 9:21:16 PM | Coinbase Pro | BUY | 41.54 | WLUNA | 35.02 | 1,454.59 | 2.62 | 1,457.21 |
| 1503 | 8/30/2021 | 9:21:16 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 35.02 | 120.26 | 0.22 | 120.48 |
| 1504 | 8/30/2021 | 9:24:36 PM | Coinbase Pro | BUY | 97.92 | WLUNA | 35.02 | 3,429.12 | 2.74 | 3,431.87 |
| 1505 | 8/30/2021 | 9:24:37 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 35.02 | 156.54 | 0.13 | 156.66 |
| 1506 | 8/30/2021 | 9:24:37 PM | Coinbase Pro | BUY | 4.08 | WLUNA | 35.02 | 142.88 | 0.11 | 143.00 |
| 1507 | 8/30/2021 | 9:24:37 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 35.02 | 157.59 | 0.13 | 157.72 |
| 1508 | 8/30/2021 | 9:24:37 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 35.02 | 143.23 | 0.11 | 143.35 |
| 1509 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 35.02 | 148.84 | 0.12 | 148.95 |
| 1510 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 35.02 | 132.73 | 0.11 | 132.83 |
| 1511 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 16.45 | WLUNA | 35.02 | 576.08 | 0.46 | 576.54 |
| 1512 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 36.19 | WLUNA | 35.02 | 1,267.23 | 1.01 | 1,268.25 |
| 1513 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 37.46 | WLUNA | 35.02 | 1,311.71 | 1.05 | 1,312.76 |
| 1514 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 22.33 | WLUNA | 35.02 | 782.00 | 0.63 | 782.62 |
| 1515 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 8.17 | WLUNA | 35.02 | 286.11 | 0.23 | 286.34 |
| 1516 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 8.65 | WLUNA | 35.02 | 302.92 | 0.24 | 303.17 |
| 1517 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 9.27 | WLUNA | 35.02 | 324.64 | 0.26 | 324.90 |
| 1518 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 8.63 | WLUNA | 35.02 | 302.22 | 0.24 | 302.46 |
| 1519 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 8.41 | WLUNA | 35.02 | 294.52 | 0.24 | 294.75 |
| 1520 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 35.02 | 139.73 | 0.11 | 139.84 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1521 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 4.66 | WLUNA | 35.02 | 163.19 | 0.13 | 163.32 |
| 1522 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 4.44 | WLUNA | 35.02 | 155.49 | 0.12 | 155.61 |
| 1523 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 7.57 | WLUNA | 35.02 | 264.93 | 0.21 | 265.14 |
| 1524 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 35.02 | 165.99 | 0.13 | 166.13 |
| 1525 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 35.02 | 156.89 | 0.13 | 157.02 |
| 1526 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 35.02 | 103.31 | 0.08 | 103.39 |
| 1527 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 35.02 | 103.31 | 0.08 | 103.39 |
| 1528 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 35.02 | 109.61 | 0.09 | 109.70 |
| 1529 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 35.02 | 107.51 | 0.09 | 107.60 |
| 1530 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 35.02 | 105.41 | 0.08 | 105.49 |
| 1531 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 35.02 | 99.81 | 0.08 | 99.89 |
| 1532 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 35.02 | 107.16 | 0.09 | 107.25 |
| 1533 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 35.02 | 98.76 | 0.08 | 98.84 |
| 1534 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 35.02 | 100.51 | 0.08 | 100.59 |
| 1535 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 35.02 | 94.20 | 0.08 | 94.28 |
| 1536 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 35.02 | 95.60 | 0.08 | 95.68 |
| 1537 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 35.02 | 97.36 | 0.08 | 97.43 |
| 1538 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 35.02 | 104.71 | 0.08 | 104.79 |
| 1539 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 35.02 | 100.86 | 0.08 | 100.94 |
| 1540 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 35.02 | 98.41 | 0.08 | 98.48 |
| 1541 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 35.02 | 96.66 | 0.08 | 96.73 |
| 1542 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.91 | WLUNA | 35.02 | 136.79 | 0.11 | 136.90 |
| 1543 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 33.99 | WLUNA | 35.02 | 1,190.22 | 0.95 | 1,191.18 |
| 1544 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 65.97 | WLUNA | 35.02 | 2,310.41 | 1.85 | 2,312.26 |
| 1545 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 52.45 | WLUNA | 35.02 | 1,836.62 | 1.47 | 1,838.09 |
| 1546 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 35.02 | 116.97 | 0.09 | 117.06 |
| 1547 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 35.02 | 107.51 | 0.09 | 107.60 |
| 1548 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 35.02 | 113.46 | 0.09 | 113.56 |
| 1549 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 35.02 | 108.21 | 0.09 | 108.30 |
| 1550 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 35.02 | 101.56 | 0.08 | 101.64 |
| 1551 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 35.02 | 101.91 | 0.08 | 101.99 |
| 1552 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 35.02 | 116.27 | 0.09 | 116.36 |
| 1553 | 8/30/2021 | 9:24:40 PM | Coinbase Pro | BUY | 13.61 | WLUNA | 35.02 | 476.52 | 0.38 | 476.90 |
| 1554 | 8/30/2021 | 9:24:40 PM | Coinbase Pro | BUY | 19.28 | WLUNA | 35.02 | 675.12 | 0.54 | 675.66 |
| 1555 | 8/30/2021 | 9:24:40 PM | Coinbase Pro | BUY | 66.84 | WLUNA | 35.02 | 2,340.74 | 1.87 | 2,342.61 |
| 1556 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 35.02 | 77.39 | 0.06 | 77.46 |
| 1557 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 1.93 | WLUNA | 35.02 | 67.59 | 0.05 | 67.64 |
| 1558 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 35.02 | 74.24 | 0.06 | 74.30 |
| 1559 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 35.02 | 76.69 | 0.06 | 76.76 |
| 1560 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 35.02 | 78.80 | 0.06 | 78.86 |
| 1561 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 35.02 | 77.74 | 0.06 | 77.81 |
| 1562 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 35.02 | 83.35 | 0.07 | 83.41 |
| 1563 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 35.02 | 75.99 | 0.06 | 76.05 |
| 1564 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 35.02 | 73.89 | 0.06 | 73.95 |
| 1565 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 35.02 | 349.95 | 0.28 | 350.23 |
| 1566 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 35.02 | 71.09 | 0.06 | 71.15 |
| 1567 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 35.02 | 3,497.55 | 2.80 | 3,500.35 |
| 1568 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 16.45 | WLUNA | 35.02 | 576.08 | 0.46 | 576.54 |
| 1569 | 8/30/2021 | 9:24:42 PM | Coinbase Pro | BUY | 33.85 | WLUNA | 35.02 | 1,185.29 | 0.95 | 1,186.24 |
| 1570 | 8/30/2021 | 9:24:42 PM | Coinbase Pro | BUY | 18.18 | WLUNA | 35.02 | 636.66 | 0.51 | 637.17 |
| 1571 | 8/30/2021 | 9:24:42 PM | Coinbase Pro | BUY | 47.73 | WLUNA | 35.02 | 1,671.43 | 1.34 | 1,672.77 |
| 1572 | 8/30/2021 | 9:24:43 PM | Coinbase Pro | BUY | 13.78 | WLUNA | 35.02 | 482.65 | 0.39 | 483.03 |
| 1573 | 8/30/2021 | 9:24:44 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 35.02 | 348.97 | 0.28 | 349.25 |
| 1574 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 16.45 | WLUNA | 35.02 | 576.08 | 0.46 | 576.54 |
| 1575 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 35.02 | 3,501.02 | 2.80 | 3,503.82 |
| 1576 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 35.02 | 3,502.00 | 2.80 | 3,504.80 |
| 1577 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 17.32 | WLUNA | 35.02 | 606.62 | 0.49 | 607.10 |
| 1578 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 37.60 | WLUNA | 35.02 | 1,316.65 | 1.05 | 1,317.70 |
| 1579 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 31.00 | WLUNA | 35.02 | 1,085.73 | 0.87 | 1,086.59 |
| 1580 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 35.02 | 348.90 | 0.28 | 349.18 |
| 1581 | 8/30/2021 | 9:24:48 PM | Coinbase Pro | BUY | 24.46 | WLUNA | 35.02 | 856.62 | 0.69 | 857.31 |
| 1582 | 8/30/2021 | 9:24:48 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 35.02 | 177.52 | 0.14 | 177.66 |
| 1583 | 8/30/2021 | 9:24:48 PM | Coinbase Pro | BUY | 15.79 | WLUNA | 35.02 | 552.79 | 0.44 | 553.23 |
| 1584 | 8/30/2021 | 9:24:49 PM | Coinbase Pro | BUY | 102.75 | WLUNA | 35.02 | 3,598.20 | 2.88 | 3,601.08 |
| 1585 | 8/30/2021 | 9:24:50 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.78 | 2.80 | 3,499.58 |
| 1586 | 8/30/2021 | 9:24:51 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 35.02 | 348.90 | 0.28 | 349.18 |
| 1587 | 8/30/2021 | 9:24:52 PM | Coinbase Pro | BUY | 7.97 | WLUNA | 35.02 | 279.14 | 0.22 | 279.37 |
| 1588 | 8/30/2021 | 9:24:52 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 35.02 | 156.75 | 0.13 | 156.87 |
| 1589 | 8/30/2021 | 9:24:52 PM | Coinbase Pro | BUY | 49.81 | WLUNA | 35.02 | 1,744.31 | 1.40 | 1,745.71 |
| 1590 | 8/30/2021 | 9:24:52 PM | Coinbase Pro | BUY | 37.49 | WLUNA | 35.02 | 1,312.86 | 1.05 | 1,313.92 |
| 1591 | 8/30/2021 | 9:24:53 PM | Coinbase Pro | BUY | 24.37 | WLUNA | 35.02 | 853.51 | 0.68 | 854.19 |
| 1592 | 8/30/2021 | 9:24:53 PM | Coinbase Pro | BUY | 33.31 | WLUNA | 35.02 | 1,166.66 | 0.93 | 1,167.59 |
| 1593 | 8/30/2021 | 9:24:53 PM | Coinbase Pro | BUY | 42.08 | WLUNA | 35.02 | 1,473.64 | 1.18 | 1,474.82 |
| 1594 | 8/30/2021 | 9:24:53 PM | Coinbase Pro | BUY | 72.05 | WLUNA | 35.02 | 2,523.30 | 2.02 | 2,525.31 |
| 1595 | 8/30/2021 | 9:24:53 PM | Coinbase Pro | BUY | 27.78 | WLUNA | 35.02 | 972.72 | 0.78 | 973.49 |
| 1596 | 8/30/2021 | 9:24:54 PM | Coinbase Pro | BUY | 44.01 | WLUNA | 35.02 | 1,541.20 | 1.23 | 1,542.43 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1597 | 8/30/2021 | 9:24:55 PM | Coinbase Pro | BUY | 36.38 | WLUNA | 35.02 | 1,273.96 | 1.02 | 1,274.98 |
| 1598 | 8/30/2021 | 9:24:56 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 35.02 | 3,499.79 | 2.80 | 3,502.59 |
| 1599 | 8/30/2021 | 9:25:01 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.82 | 2.80 | 3,499.61 |
| 1600 | 8/30/2021 | 9:25:04 PM | Coinbase Pro | BUY | 19.42 | WLUNA | 35.02 | 680.23 | 0.54 | 680.77 |
| 1601 | 8/30/2021 | 9:25:21 PM | Coinbase Pro | BUY | 8.74 | WLUNA | 35.02 | 306.14 | 0.24 | 306.39 |
| 1602 | 8/30/2021 | 9:25:25 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 35.02 | 13,762.86 | 11.01 | 13,773.87 |
| 1603 | 8/30/2021 | 9:26:07 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 35.02 | 244.58 | 0.20 | 244.78 |
| 1604 | 8/30/2021 | 9:26:07 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 35.02 | 103.97 | 0.08 | 104.06 |
| 1605 | 8/30/2021 | 9:26:08 PM | Coinbase Pro | BUY | 81.55 | WLUNA | 35.02 | 2,855.71 | 2.28 | 2,857.99 |
| 1606 | 8/30/2021 | 9:26:08 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 35.02 | 254.28 | 0.20 | 254.48 |
| 1607 | 8/30/2021 | 9:26:08 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 35.02 | 314.62 | 0.25 | 314.87 |
| 1608 | 8/30/2021 | 9:26:10 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 35.02 | 162.88 | 0.13 | 163.01 |
| 1609 | 8/30/2021 | 9:26:10 PM | Coinbase Pro | BUY | 5.30 | WLUNA | 35.02 | 185.61 | 0.15 | 185.75 |
| 1610 | 8/30/2021 | 9:26:11 PM | Coinbase Pro | BUY | 29.88 | WLUNA | 35.02 | 1,046.29 | 0.84 | 1,047.13 |
| 1611 | 8/30/2021 | 9:26:11 PM | Coinbase Pro | BUY | 69.99 | WLUNA | 35.02 | 2,451.12 | 1.96 | 2,453.08 |
| 1612 | 8/30/2021 | 9:26:14 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 35.02 | 3,498.01 | 2.80 | 3,500.81 |
| 1613 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 35.02 | 349.57 | 0.28 | 349.85 |
| 1614 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 3.72 | WLUNA | 35.02 | 130.27 | 0.10 | 130.38 |
| 1615 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 35.02 | 139.03 | 0.11 | 139.14 |
| 1616 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 35.02 | 148.13 | 0.12 | 148.25 |
| 1617 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 35.02 | 2,626.50 | 2.10 | 2,628.60 |
| 1618 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 35.02 | 161.44 | 0.13 | 161.57 |
| 1619 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 35.02 | 129.92 | 0.10 | 130.03 |
| 1620 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 35.02 | 138.33 | 0.11 | 138.44 |
| 1621 | 8/30/2021 | 9:26:18 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 35.02 | 3,496.40 | 2.80 | 3,499.19 |
| 1622 | 8/30/2021 | 9:26:19 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 35.02 | 209.63 | 0.17 | 209.80 |
| 1623 | 8/30/2021 | 9:26:21 PM | Coinbase Pro | BUY | 27.09 | WLUNA | 35.02 | 948.62 | 0.76 | 949.38 |
| 1624 | 8/30/2021 | 9:26:23 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 35.02 | 13,762.86 | 11.01 | 13,773.87 |
| 1625 | 8/30/2021 | 9:26:26 PM | Coinbase Pro | BUY | 34.65 | WLUNA | 35.02 | 1,213.55 | 0.97 | 1,214.52 |
| 1626 | 8/30/2021 | 9:26:27 PM | Coinbase Pro | BUY | 10.14 | WLUNA | 35.02 | 354.96 | 0.28 | 355.25 |
| 1627 | 8/30/2021 | 9:26:28 PM | Coinbase Pro | BUY | 6.25 | WLUNA | 35.02 | 218.88 | 0.18 | 219.05 |
| 1628 | 8/30/2021 | 9:26:28 PM | Coinbase Pro | BUY | 5.73 | WLUNA | 35.02 | 200.66 | 0.16 | 200.83 |
| 1629 | 8/30/2021 | 9:26:28 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 35.02 | 229.73 | 0.18 | 229.91 |
| 1630 | 8/30/2021 | 9:26:28 PM | Coinbase Pro | BUY | 6.39 | WLUNA | 35.02 | 223.78 | 0.18 | 223.96 |
| 1631 | 8/30/2021 | 9:26:29 PM | Coinbase Pro | BUY | 25.41 | WLUNA | 35.02 | 889.86 | 0.71 | 890.57 |
| 1632 | 8/30/2021 | 9:26:29 PM | Coinbase Pro | BUY | 74.49 | WLUNA | 35.02 | 2,608.50 | 2.09 | 2,610.59 |
| 1633 | 8/30/2021 | 9:26:30 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 35.02 | 349.36 | 0.28 | 349.64 |
| 1634 | 8/30/2021 | 9:26:33 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 35.02 | 3,497.48 | 2.80 | 3,500.28 |
| 1635 | 8/30/2021 | 9:26:34 PM | Coinbase Pro | BUY | 9.53 | WLUNA | 35.02 | 333.71 | 0.27 | 333.97 |
| 1636 | 8/30/2021 | 9:26:36 PM | Coinbase Pro | BUY | 17.80 | WLUNA | 35.02 | 623.29 | 0.50 | 623.78 |
| 1637 | 8/30/2021 | 9:26:36 PM | Coinbase Pro | BUY | 53.61 | WLUNA | 35.02 | 1,877.39 | 1.50 | 1,878.89 |
| 1638 | 8/30/2021 | 9:26:38 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 35.02 | 190.30 | 0.15 | 190.45 |
| 1639 | 8/30/2021 | 9:26:39 PM | Coinbase Pro | BUY | 75.52 | WLUNA | 35.02 | 2,644.61 | 2.12 | 2,646.72 |
| 1640 | 8/30/2021 | 9:26:39 PM | Coinbase Pro | BUY | 24.26 | WLUNA | 35.02 | 849.59 | 0.68 | 850.26 |
| 1641 | 8/30/2021 | 9:26:41 PM | Coinbase Pro | BUY | 5.00 | WLUNA | 35.02 | 175.10 | 0.14 | 175.24 |
| 1642 | 8/30/2021 | 9:26:42 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 35.02 | 174.82 | 0.14 | 174.96 |
| 1643 | 8/30/2021 | 9:26:42 PM | Coinbase Pro | BUY | 62.18 | WLUNA | 35.02 | 2,177.47 | 1.74 | 2,179.22 |
| 1644 | 8/30/2021 | 9:26:42 PM | Coinbase Pro | BUY | 37.67 | WLUNA | 35.02 | 1,319.27 | 1.06 | 1,320.33 |
| 1645 | 8/30/2021 | 9:26:44 PM | Coinbase Pro | BUY | 18.37 | WLUNA | 35.02 | 643.28 | 0.51 | 643.80 |
| 1646 | 8/30/2021 | 9:26:44 PM | Coinbase Pro | BUY | 81.59 | WLUNA | 35.02 | 2,857.21 | 2.29 | 2,859.50 |
| 1647 | 8/30/2021 | 9:26:44 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 35.02 | 174.78 | 0.14 | 174.92 |
| 1648 | 8/30/2021 | 9:26:45 PM | Coinbase Pro | BUY | 22.32 | WLUNA | 35.02 | 781.47 | 0.63 | 782.10 |
| 1649 | 8/30/2021 | 9:26:45 PM | Coinbase Pro | BUY | 50.45 | WLUNA | 35.02 | 1,766.83 | 1.41 | 1,768.24 |
| 1650 | 8/30/2021 | 9:26:45 PM | Coinbase Pro | BUY | 9.27 | WLUNA | 35.02 | 324.64 | 0.26 | 324.90 |
| 1651 | 8/30/2021 | 9:26:45 PM | Coinbase Pro | BUY | 17.74 | WLUNA | 35.02 | 621.32 | 0.50 | 621.82 |
| 1652 | 8/30/2021 | 9:26:45 PM | Coinbase Pro | BUY | 288.01 | WLUNA | 35.02 | 10,086.15 | 8.07 | 10,094.21 |
| 1653 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 35.02 | 349.88 | 0.28 | 350.16 |
| 1654 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 33.63 | WLUNA | 35.02 | 1,177.69 | 0.94 | 1,178.63 |
| 1655 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 35.02 | 164.31 | 0.13 | 164.45 |
| 1656 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 35.02 | 102.96 | 0.08 | 103.04 |
| 1657 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 35.02 | 111.01 | 0.09 | 111.10 |
| 1658 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 35.02 | 111.01 | 0.09 | 111.10 |
| 1659 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 35.02 | 113.11 | 0.09 | 113.21 |
| 1660 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 35.02 | 106.46 | 0.09 | 106.55 |
| 1661 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.40 | WLUNA | 35.02 | 119.07 | 0.10 | 119.16 |
| 1662 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 35.02 | 118.37 | 0.09 | 118.46 |
| 1663 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 35.02 | 118.72 | 0.09 | 118.81 |
| 1664 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 11.51 | WLUNA | 35.02 | 403.15 | 0.32 | 403.47 |
| 1665 | 8/30/2021 | 9:26:48 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 35.02 | 120.12 | 0.10 | 120.21 |
| 1666 | 8/30/2021 | 9:26:48 PM | Coinbase Pro | BUY | 11.85 | WLUNA | 35.02 | 415.13 | 0.33 | 415.46 |
| 1667 | 8/30/2021 | 9:26:48 PM | Coinbase Pro | BUY | 36.72 | WLUNA | 35.02 | 1,286.07 | 1.03 | 1,287.10 |
| 1668 | 8/30/2021 | 9:26:48 PM | Coinbase Pro | BUY | 15.16 | WLUNA | 35.02 | 530.76 | 0.42 | 531.19 |
| 1669 | 8/30/2021 | 9:26:48 PM | Coinbase Pro | BUY | 48.01 | WLUNA | 35.02 | 1,681.45 | 1.35 | 1,682.80 |
| 1670 | 8/30/2021 | 9:26:49 PM | Coinbase Pro | BUY | 23.08 | WLUNA | 35.02 | 808.40 | 0.65 | 809.05 |
| 1671 | 8/30/2021 | 9:26:50 PM | Coinbase Pro | BUY | 6.12 | WLUNA | 35.02 | 214.32 | 0.17 | 214.49 |
| 1672 | 8/30/2021 | 9:26:50 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 35.02 | 209.52 | 0.17 | 209.69 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1673 | 8/30/2021 | 9:26:50 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 35.02 | 107.13 | 0.09 | 107.21 |
| 1674 | 8/30/2021 | 9:26:51 PM | Coinbase Pro | BUY | 17.46 | WLUNA | 35.02 | 611.27 | 0.49 | 611.76 |
| 1675 | 8/30/2021 | 9:26:51 PM | Coinbase Pro | BUY | 8.09 | WLUNA | 35.02 | 283.31 | 0.23 | 283.54 |
| 1676 | 8/30/2021 | 9:26:51 PM | Coinbase Pro | BUY | 32.02 | WLUNA | 35.02 | 1,121.24 | 0.90 | 1,122.13 |
| 1677 | 8/30/2021 | 9:26:51 PM | Coinbase Pro | BUY | 63.87 | WLUNA | 35.02 | 2,236.55 | 1.79 | 2,238.34 |
| 1678 | 8/30/2021 | 9:26:51 PM | Coinbase Pro | BUY | 3.87 | WLUNA | 35.02 | 135.49 | 0.11 | 135.60 |
| 1679 | 8/30/2021 | 9:26:53 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 35.02 | 139.73 | 0.11 | 139.84 |
| 1680 | 8/30/2021 | 9:26:53 PM | Coinbase Pro | BUY | 61.99 | WLUNA | 35.02 | 2,170.75 | 1.74 | 2,172.49 |
| 1681 | 8/30/2021 | 9:26:53 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 35.02 | 108.32 | 0.09 | 108.40 |
| 1682 | 8/30/2021 | 9:26:54 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 35.02 | 349.67 | 0.28 | 349.95 |
| 1683 | 8/30/2021 | 9:26:54 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 35.02 | 3,501.79 | 2.80 | 3,504.59 |
| 1684 | 8/30/2021 | 9:26:54 PM | Coinbase Pro | BUY | 12.94 | WLUNA | 35.02 | 453.30 | 0.36 | 453.66 |
| 1685 | 8/30/2021 | 9:26:54 PM | Coinbase Pro | BUY | 17.03 | WLUNA | 35.02 | 596.29 | 0.48 | 596.76 |
| 1686 | 8/30/2021 | 9:26:54 PM | Coinbase Pro | BUY | 60.18 | WLUNA | 35.02 | 2,107.54 | 1.69 | 2,109.22 |
| 1687 | 8/30/2021 | 9:26:56 PM | Coinbase Pro | BUY | 7.15 | WLUNA | 35.02 | 250.32 | 0.20 | 250.52 |
| 1688 | 8/30/2021 | 9:26:56 PM | Coinbase Pro | BUY | 69.54 | WLUNA | 35.02 | 2,435.19 | 1.95 | 2,437.13 |
| 1689 | 8/30/2021 | 9:26:56 PM | Coinbase Pro | BUY | 20.54 | WLUNA | 35.02 | 719.31 | 0.58 | 719.89 |
| 1690 | 8/30/2021 | 9:26:57 PM | Coinbase Pro | BUY | 28.92 | WLUNA | 35.02 | 1,012.60 | 0.81 | 1,013.41 |
| 1691 | 8/30/2021 | 9:26:58 PM | Coinbase Pro | BUY | 77.98 | WLUNA | 35.02 | 2,730.72 | 2.18 | 2,732.90 |
| 1692 | 8/30/2021 | 9:26:58 PM | Coinbase Pro | BUY | 14.56 | WLUNA | 35.02 | 509.72 | 0.41 | 510.12 |
| 1693 | 8/30/2021 | 9:26:58 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 35.02 | 252.32 | 0.20 | 252.52 |
| 1694 | 8/30/2021 | 9:26:58 PM | Coinbase Pro | BUY | 30.81 | WLUNA | 35.02 | 1,078.97 | 0.86 | 1,079.83 |
| 1695 | 8/30/2021 | 9:26:58 PM | Coinbase Pro | BUY | 14.94 | WLUNA | 35.02 | 523.06 | 0.42 | 523.48 |
| 1696 | 8/30/2021 | 9:26:58 PM | Coinbase Pro | BUY | 27.64 | WLUNA | 35.02 | 968.09 | 0.77 | 968.87 |
| 1697 | 8/30/2021 | 9:27:01 PM | Coinbase Pro | BUY | 63.32 | WLUNA | 35.02 | 2,217.40 | 1.77 | 2,219.17 |
| 1698 | 8/30/2021 | 9:27:01 PM | Coinbase Pro | BUY | 36.56 | WLUNA | 35.02 | 1,280.33 | 1.02 | 1,281.36 |
| 1699 | 8/30/2021 | 9:27:01 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 35.02 | 13,762.86 | 11.01 | 13,773.87 |
| 1700 | 8/30/2021 | 9:27:24 PM | Coinbase Pro | BUY | 142.93 | WLUNA | 35.02 | 5,005.41 | 4.00 | 5,009.41 |
| 1701 | 8/30/2021 | 9:27:25 PM | Coinbase Pro | BUY | 142.93 | WLUNA | 35.02 | 5,005.51 | 4.00 | 5,009.52 |
| 1702 | 8/30/2021 | 9:27:25 PM | Coinbase Pro | BUY | 142.93 | WLUNA | 35.02 | 5,005.51 | 4.00 | 5,009.52 |
| 1703 | 8/30/2021 | 9:27:26 PM | Coinbase Pro | BUY | 142.94 | WLUNA | 35.02 | 5,005.58 | 4.00 | 5,009.59 |
| 1704 | 8/30/2021 | 9:27:26 PM | Coinbase Pro | BUY | 142.94 | WLUNA | 35.02 | 5,005.90 | 4.00 | 5,009.90 |
| 1705 | 8/30/2021 | 9:27:27 PM | Coinbase Pro | BUY | 142.94 | WLUNA | 35.02 | 5,005.86 | 4.00 | 5,009.87 |
| 1706 | 8/30/2021 | 9:27:27 PM | Coinbase Pro | BUY | 142.94 | WLUNA | 35.02 | 5,005.86 | 4.00 | 5,009.87 |
| 1707 | 8/30/2021 | 9:27:28 PM | Coinbase Pro | BUY | 142.95 | WLUNA | 35.02 | 5,005.97 | 4.00 | 5,009.97 |
| 1708 | 8/30/2021 | 9:27:29 PM | Coinbase Pro | BUY | 142.95 | WLUNA | 35.02 | 5,005.97 | 4.00 | 5,009.97 |
| 1709 | 8/30/2021 | 9:27:29 PM | Coinbase Pro | BUY | 142.95 | WLUNA | 35.02 | 5,005.97 | 4.00 | 5,009.97 |
| 1710 | 8/30/2021 | 9:27:30 PM | Coinbase Pro | BUY | 142.95 | WLUNA | 35.02 | 5,006.04 | 4.00 | 5,010.04 |
| 1711 | 8/30/2021 | 9:27:30 PM | Coinbase Pro | BUY | 142.95 | WLUNA | 35.02 | 5,006.04 | 4.00 | 5,010.04 |
| 1712 | 8/30/2021 | 9:27:31 PM | Coinbase Pro | BUY | 142.95 | WLUNA | 35.02 | 5,005.97 | 4.00 | 5,009.97 |
| 1713 | 8/30/2021 | 9:27:31 PM | Coinbase Pro | BUY | 61.81 | WLUNA | 35.02 | 2,164.59 | 1.73 | 2,166.32 |
| 1714 | 8/30/2021 | 9:27:50 PM | Coinbase Pro | BUY | 8.29 | WLUNA | 35.02 | 290.46 | 0.23 | 290.69 |
| 1715 | 8/30/2021 | 9:27:51 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 35.02 | 3,499.76 | 2.80 | 3,502.56 |
| 1716 | 8/30/2021 | 9:27:52 PM | Coinbase Pro | BUY | 51.35 | WLUNA | 35.02 | 1,798.38 | 1.44 | 1,799.82 |
| 1717 | 8/30/2021 | 9:27:52 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 35.02 | 489.44 | 0.39 | 489.83 |
| 1718 | 8/30/2021 | 9:27:52 PM | Coinbase Pro | BUY | 34.51 | WLUNA | 35.02 | 1,208.37 | 0.97 | 1,209.33 |
| 1719 | 8/30/2021 | 9:27:52 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 35.02 | 349.01 | 0.28 | 349.29 |
| 1720 | 8/30/2021 | 9:27:52 PM | Coinbase Pro | BUY | 16.45 | WLUNA | 35.02 | 576.08 | 0.46 | 576.54 |
| 1721 | 8/30/2021 | 9:27:53 PM | Coinbase Pro | BUY | 143.05 | WLUNA | 35.02 | 5,009.75 | 4.01 | 5,013.76 |
| 1722 | 8/30/2021 | 9:27:53 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 35.02 | 138.92 | 0.11 | 139.04 |
| 1723 | 8/30/2021 | 9:27:53 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 35.02 | 139.41 | 0.11 | 139.53 |
| 1724 | 8/30/2021 | 9:27:53 PM | Coinbase Pro | BUY | 143.06 | WLUNA | 35.02 | 5,010.10 | 4.01 | 5,014.11 |
| 1725 | 8/30/2021 | 9:27:53 PM | Coinbase Pro | BUY | 27.40 | WLUNA | 35.02 | 959.65 | 0.77 | 960.42 |
| 1726 | 8/30/2021 | 9:27:53 PM | Coinbase Pro | BUY | 59.77 | WLUNA | 35.02 | 2,093.08 | 1.67 | 2,094.75 |
| 1727 | 8/30/2021 | 9:27:54 PM | Coinbase Pro | BUY | 70.42 | WLUNA | 35.02 | 2,466.04 | 1.97 | 2,468.01 |
| 1728 | 8/30/2021 | 9:27:54 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 35.02 | 2,626.50 | 2.10 | 2,628.60 |
| 1729 | 8/30/2021 | 9:27:54 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 35.02 | 3,495.07 | 2.80 | 3,497.86 |
| 1730 | 8/30/2021 | 9:27:54 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 35.02 | 3,497.62 | 2.80 | 3,500.42 |
| 1731 | 8/30/2021 | 9:27:55 PM | Coinbase Pro | BUY | 14.31 | WLUNA | 35.02 | 500.96 | 0.40 | 501.36 |
| 1732 | 8/30/2021 | 9:27:55 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 35.02 | 3,494.54 | 2.80 | 3,497.34 |
| 1733 | 8/30/2021 | 9:27:55 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 35.02 | 349.67 | 0.28 | 349.95 |
| 1734 | 8/30/2021 | 9:27:56 PM | Coinbase Pro | BUY | 1.64 | WLUNA | 35.02 | 57.47 | 0.05 | 57.51 |
| 1735 | 8/30/2021 | 9:27:56 PM | Coinbase Pro | BUY | 99.82 | WLUNA | 35.02 | 3,495.66 | 2.80 | 3,498.46 |
| 1736 | 8/30/2021 | 9:27:57 PM | Coinbase Pro | BUY | 56.89 | WLUNA | 35.02 | 1,992.36 | 1.59 | 1,993.95 |
| 1737 | 8/30/2021 | 9:27:59 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 35.02 | 3,494.72 | 2.80 | 3,497.51 |
| 1738 | 8/30/2021 | 9:28:03 PM | Coinbase Pro | BUY | 27.72 | WLUNA | 35.02 | 970.79 | 0.78 | 971.57 |
| 1739 | 8/30/2021 | 9:28:03 PM | Coinbase Pro | BUY | 7.30 | WLUNA | 35.02 | 255.79 | 0.20 | 255.99 |
| 1740 | 8/30/2021 | 9:28:04 PM | Coinbase Pro | BUY | 12.88 | WLUNA | 35.02 | 451.06 | 0.36 | 451.42 |
| 1741 | 8/30/2021 | 9:28:04 PM | Coinbase Pro | BUY | 18.78 | WLUNA | 35.02 | 657.82 | 0.53 | 658.34 |
| 1742 | 8/30/2021 | 9:28:04 PM | Coinbase Pro | BUY | 40.29 | WLUNA | 35.02 | 1,411.03 | 1.13 | 1,412.15 |
| 1743 | 8/30/2021 | 9:28:05 PM | Coinbase Pro | BUY | 27.93 | WLUNA | 35.02 | 978.00 | 0.78 | 978.82 |
| 1744 | 8/30/2021 | 9:28:05 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 35.02 | 349.18 | 0.28 | 349.46 |
| 1745 | 8/30/2021 | 9:28:10 PM | Coinbase Pro | BUY | 39.71 | WLUNA | 35.02 | 1,390.54 | 1.11 | 1,391.65 |
| 1746 | 8/30/2021 | 9:28:11 PM | Coinbase Pro | BUY | 30.57 | WLUNA | 35.02 | 1,070.67 | 0.86 | 1,071.52 |
| 1747 | 8/30/2021 | 9:28:18 PM | Coinbase Pro | BUY | 60.13 | WLUNA | 35.02 | 2,105.75 | 1.68 | 2,107.44 |
| 1748 | 8/30/2021 | 9:28:45 PM | Coinbase Pro | BUY | 160.00 | WLUNA | 35.02 | 5,603.20 | 4.48 | 5,607.68 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1749 | 8/30/2021 | 9:29:29 PM | Coinbase Pro | BUY | 16.56 | WLUNA | 35.02 | 579.76 | 0.46 | 580.22 |
| 1750 | 8/30/2021 | 9:29:37 PM | Coinbase Pro | BUY | 1.92 | WLUNA | 35.02 | 67.34 | 0.05 | 67.40 |
| 1751 | 8/30/2021 | 9:30:11 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 35.02 | 2,451.40 | 1.96 | 2,453.36 |
| 1752 | 8/30/2021 | 9:30:20 PM | Coinbase Pro | BUY | 28.55 | WLUNA | 35.02 | 999.86 | 0.80 | 1,000.66 |
| 1753 | 8/30/2021 | 9:30:21 PM | Coinbase Pro | BUY | 16.45 | WLUNA | 35.02 | 576.08 | 0.46 | 576.54 |
| 1754 | 8/30/2021 | 9:30:21 PM | Coinbase Pro | BUY | 18.69 | WLUNA | 35.02 | 654.52 | 0.52 | 655.05 |
| 1755 | 8/30/2021 | 9:30:59 PM | Coinbase Pro | BUY | 38.67 | WLUNA | 35.02 | 1,354.29 | 1.08 | 1,355.38 |
| 1756 | 8/30/2021 | 9:36:03 PM | Coinbase Pro | BUY | 142.76 | WLUNA | 35.02 | 4,999.56 | 4.00 | 5,003.56 |
| 1757 | 8/30/2021 | 9:36:04 PM | Coinbase Pro | BUY | 29.43 | WLUNA | 35.02 | 1,030.78 | 0.82 | 1,031.60 |
| 1758 | 8/30/2021 | 9:36:06 PM | Coinbase Pro | BUY | 46.57 | WLUNA | 35.02 | 1,630.71 | 1.30 | 1,632.01 |
| 1759 | 8/30/2021 | 9:36:07 PM | Coinbase Pro | BUY | 20.72 | WLUNA | 35.02 | 725.54 | 0.58 | 726.12 |
| 1760 | 8/30/2021 | 9:36:13 PM | Coinbase Pro | BUY | 58.02 | WLUNA | 35.02 | 2,031.93 | 1.63 | 2,033.56 |
| 1761 | 8/30/2021 | 9:36:23 PM | Coinbase Pro | BUY | 34.44 | WLUNA | 35.02 | 1,205.91 | 0.96 | 1,206.88 |
| 1762 | 8/30/2021 | 9:37:02 PM | Coinbase Pro | BUY | 130.00 | WLUNA | 35.02 | 4,552.60 | 3.64 | 4,556.24 |
| 1763 | 8/30/2021 | 9:37:10 PM | Coinbase Pro | BUY | 0.86 | WLUNA | 35.02 | 29.94 | 0.02 | 29.97 |
| 1764 | 8/30/2021 | 9:37:35 PM | Coinbase Pro | BUY | 18.31 | WLUNA | 35.02 | 641.22 | 0.51 | 641.73 |
| 1765 | 8/30/2021 | 9:37:49 PM | Coinbase Pro | BUY | 0.94 | WLUNA | 35.02 | 32.78 | 0.03 | 32.80 |
| 1766 | 8/30/2021 | 9:38:00 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 35.02 | 7.04 | 0.01 | 7.04 |
| 1767 | 8/30/2021 | 9:38:15 PM | Coinbase Pro | BUY | 61.61 | WLUNA | 35.02 | 2,157.72 | 1.73 | 2,159.45 |
| 1768 | 8/30/2021 | 9:39:40 PM | Coinbase Pro | BUY | 1.66 | WLUNA | 35.02 | 57.96 | 0.05 | 58.00 |
| 1769 | 8/30/2021 | 9:40:06 PM | Coinbase Pro | BUY | 0.86 | WLUNA | 35.02 | 29.98 | 0.02 | 30.00 |
| 1770 | 8/30/2021 | 9:40:20 PM | Coinbase Pro | BUY | 32.51 | WLUNA | 35.02 | 1,138.43 | 0.91 | 1,139.34 |
| 1771 | 8/30/2021 | 9:40:23 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 35.02 | 79.74 | 0.06 | 79.80 |
| 1772 | 8/30/2021 | 9:42:01 PM | Coinbase Pro | BUY | 11.55 | WLUNA | 35.02 | 404.31 | 0.32 | 404.63 |
| 1773 | 8/30/2021 | 9:42:39 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 35.02 | 349.18 | 0.28 | 349.46 |
| 1774 | 8/30/2021 | 9:42:40 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 35.02 | 3,500.98 | 2.80 | 3,503.79 |
| 1775 | 8/30/2021 | 9:42:41 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.78 | 2.80 | 3,499.58 |
| 1776 | 8/30/2021 | 9:42:42 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.78 | 2.80 | 3,499.58 |
| 1777 | 8/30/2021 | 9:42:42 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.78 | 2.80 | 3,499.58 |
| 1778 | 8/30/2021 | 9:42:43 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.78 | 2.80 | 3,499.58 |
| 1779 | 8/30/2021 | 9:42:44 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.78 | 2.80 | 3,499.58 |
| 1780 | 8/30/2021 | 9:42:44 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 35.02 | 3,498.36 | 2.80 | 3,501.16 |
| 1781 | 8/30/2021 | 9:42:45 PM | Coinbase Pro | BUY | 99.96 | WLUNA | 35.02 | 3,500.53 | 2.80 | 3,503.33 |
| 1782 | 8/30/2021 | 9:42:45 PM | Coinbase Pro | BUY | 88.41 | WLUNA | 35.02 | 3,096.22 | 2.48 | 3,098.70 |
| 1783 | 8/30/2021 | 9:42:47 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 35.02 | 3,498.04 | 2.80 | 3,500.84 |
| 1784 | 8/30/2021 | 9:42:47 PM | Coinbase Pro | BUY | 27.69 | WLUNA | 35.02 | 969.81 | 0.78 | 970.58 |
| 1785 | 8/30/2021 | 9:42:48 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 35.02 | 3,500.98 | 2.80 | 3,503.79 |
| 1786 | 8/30/2021 | 9:42:48 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 35.02 | 349.71 | 0.28 | 349.99 |
| 1787 | 8/30/2021 | 9:42:48 PM | Coinbase Pro | BUY | 1,484.97 | WLUNA | 35.02 | 52,003.47 | 41.60 | 52,045.08 |
| 1788 | 8/30/2021 | 9:42:48 PM | Coinbase Pro | BUY | 44.97 | WLUNA | 35.02 | 1,574.88 | 1.26 | 1,576.14 |
| 1789 | 8/30/2021 | 9:42:49 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 35.02 | 3,495.24 | 2.80 | 3,498.04 |
| 1790 | 8/30/2021 | 9:42:49 PM | Coinbase Pro | BUY | 11.81 | WLUNA | 35.02 | 413.45 | 0.33 | 413.78 |
| 1791 | 8/30/2021 | 9:42:50 PM | Coinbase Pro | BUY | 47.17 | WLUNA | 35.02 | 1,651.72 | 1.32 | 1,653.04 |
| 1792 | 8/30/2021 | 9:42:50 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 35.02 | 3,495.17 | 2.80 | 3,497.97 |
| 1793 | 8/30/2021 | 9:42:50 PM | Coinbase Pro | BUY | 21.75 | WLUNA | 35.02 | 761.65 | 0.61 | 762.26 |
| 1794 | 8/30/2021 | 9:42:51 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 35.02 | 349.01 | 0.28 | 349.29 |
| 1795 | 8/30/2021 | 9:42:51 PM | Coinbase Pro | BUY | 19.14 | WLUNA | 35.02 | 670.32 | 0.54 | 670.85 |
| 1796 | 8/30/2021 | 9:42:52 PM | Coinbase Pro | BUY | 62.50 | WLUNA | 35.02 | 2,188.61 | 1.75 | 2,190.36 |
| 1797 | 8/30/2021 | 9:42:52 PM | Coinbase Pro | BUY | 24.40 | WLUNA | 35.02 | 854.59 | 0.68 | 855.28 |
| 1798 | 8/30/2021 | 9:42:52 PM | Coinbase Pro | BUY | 7.27 | WLUNA | 35.02 | 254.67 | 0.20 | 254.87 |
| 1799 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 35.29 | WLUNA | 35.02 | 1,235.79 | 0.99 | 1,236.77 |
| 1800 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 32.70 | WLUNA | 35.02 | 1,145.01 | 0.92 | 1,145.93 |
| 1801 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 27.92 | WLUNA | 35.02 | 977.83 | 0.78 | 978.61 |
| 1802 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 3.84 | WLUNA | 35.02 | 134.58 | 0.11 | 134.69 |
| 1803 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 13.32 | WLUNA | 35.02 | 466.47 | 0.37 | 466.84 |
| 1804 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 27.97 | WLUNA | 35.02 | 979.44 | 0.78 | 980.22 |
| 1805 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 32.71 | WLUNA | 35.02 | 1,145.61 | 0.92 | 1,146.53 |
| 1806 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 3.45 | WLUNA | 35.02 | 120.89 | 0.10 | 120.99 |
| 1807 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 22.35 | WLUNA | 35.02 | 782.73 | 0.63 | 783.36 |
| 1808 | 8/30/2021 | 9:42:54 PM | Coinbase Pro | BUY | 13.28 | WLUNA | 35.02 | 464.96 | 0.37 | 465.33 |
| 1809 | 8/30/2021 | 9:42:54 PM | Coinbase Pro | BUY | 12.57 | WLUNA | 35.02 | 440.13 | 0.35 | 440.48 |
| 1810 | 8/30/2021 | 9:42:54 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 35.02 | 349.92 | 0.28 | 350.20 |
| 1811 | 8/30/2021 | 9:42:54 PM | Coinbase Pro | BUY | 28.58 | WLUNA | 35.02 | 1,000.87 | 0.80 | 1,001.67 |
| 1812 | 8/30/2021 | 9:42:57 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 35.02 | 349.29 | 0.28 | 349.57 |
| 1813 | 8/30/2021 | 9:43:00 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 35.02 | 349.36 | 0.28 | 349.64 |
| 1814 | 8/30/2021 | 9:43:04 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 35.02 | 349.53 | 0.28 | 349.81 |
| 1815 | 8/30/2021 | 9:43:05 PM | Coinbase Pro | BUY | 19.36 | WLUNA | 35.02 | 678.02 | 0.54 | 678.56 |
| 1816 | 8/30/2021 | 9:43:07 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 35.02 | 2.00 | 0.00 | 2.00 |
| 1817 | 8/30/2021 | 9:43:09 PM | Coinbase Pro | BUY | 74.12 | WLUNA | 35.02 | 2,595.54 | 2.08 | 2,597.62 |
| 1818 | 8/30/2021 | 9:43:11 PM | Coinbase Pro | BUY | 95.73 | WLUNA | 35.02 | 3,352.53 | 2.68 | 3,355.22 |
| 1819 | 8/30/2021 | 11:06:26 PM | Coinbase Pro | BUY | 14.84 | WLUNA | 33.80 | 501.66 | 0.40 | 502.06 |
| 1820 | 8/30/2021 | 11:07:01 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 33.80 | 169.54 | 0.14 | 169.68 |
| 1821 | 8/30/2021 | 11:07:05 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 33.80 | 3,376.21 | 2.70 | 3,378.92 |
| 1822 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 33.80 | 148.04 | 0.12 | 148.16 |
| 1823 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.80 | 173.73 | 0.14 | 173.87 |
| 1824 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 5.58 | WLUNA | 33.80 | 188.60 | 0.15 | 188.75 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1825 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 5.59 | WLUNA | 33.80 | 188.94 | 0.15 | 189.09 |
| 1826 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 33.80 | 128.78 | 0.10 | 128.88 |
| 1827 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 4.17 | WLUNA | 33.80 | 140.95 | 0.11 | 141.06 |
| 1828 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.80 | 116.95 | 0.09 | 117.04 |
| 1829 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 3.67 | WLUNA | 33.80 | 124.05 | 0.10 | 124.15 |
| 1830 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 33.80 | 115.26 | 0.09 | 115.35 |
| 1831 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 33.80 | 130.13 | 0.10 | 130.23 |
| 1832 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.80 | 116.95 | 0.09 | 117.04 |
| 1833 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 33.80 | 3,376.38 | 2.70 | 3,379.08 |
| 1834 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 5.21 | WLUNA | 33.80 | 176.10 | 0.14 | 176.24 |
| 1835 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 6.24 | WLUNA | 33.80 | 210.91 | 0.17 | 211.08 |
| 1836 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 6.70 | WLUNA | 33.80 | 226.46 | 0.18 | 226.64 |
| 1837 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 5.37 | WLUNA | 33.80 | 181.51 | 0.15 | 181.65 |
| 1838 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.80 | 111.88 | 0.09 | 111.97 |
| 1839 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.80 | 107.48 | 0.09 | 107.57 |
| 1840 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 33.80 | 108.16 | 0.09 | 108.25 |
| 1841 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.80 | 121.68 | 0.10 | 121.78 |
| 1842 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 33.80 | 110.19 | 0.09 | 110.28 |
| 1843 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.80 | 108.84 | 0.09 | 108.92 |
| 1844 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 33.80 | 113.57 | 0.09 | 113.66 |
| 1845 | 8/30/2021 | 11:07:09 PM | Coinbase Pro | BUY | 24.24 | WLUNA | 33.80 | 819.31 | 0.66 | 819.97 |
| 1846 | 8/30/2021 | 11:07:09 PM | Coinbase Pro | BUY | 36.10 | WLUNA | 33.80 | 1,220.15 | 0.98 | 1,221.12 |
| 1847 | 8/30/2021 | 11:07:11 PM | Coinbase Pro | BUY | 12.89 | WLUNA | 33.80 | 435.82 | 0.35 | 436.17 |
| 1848 | 8/30/2021 | 11:07:12 PM | Coinbase Pro | BUY | 7.32 | WLUNA | 33.80 | 247.28 | 0.20 | 247.48 |
| 1849 | 8/30/2021 | 11:07:12 PM | Coinbase Pro | BUY | 14.13 | WLUNA | 33.80 | 477.53 | 0.38 | 477.91 |
| 1850 | 8/30/2021 | 11:07:12 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 33.80 | 189.75 | 0.15 | 189.91 |
| 1851 | 8/30/2021 | 11:07:12 PM | Coinbase Pro | BUY | 53.23 | WLUNA | 33.80 | 1,799.24 | 1.44 | 1,800.68 |
| 1852 | 8/30/2021 | 11:07:21 PM | Coinbase Pro | BUY | 101.65 | WLUNA | 33.80 | 3,435.91 | 2.75 | 3,438.65 |
| 1853 | 8/30/2021 | 11:07:25 PM | Coinbase Pro | BUY | 11.60 | WLUNA | 33.80 | 392.22 | 0.31 | 392.53 |
| 1854 | 8/30/2021 | 11:07:27 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 33.80 | 76.29 | 0.06 | 76.35 |
| 1855 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 10.38 | WLUNA | 33.80 | 350.74 | 0.28 | 351.02 |
| 1856 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 17.94 | WLUNA | 33.80 | 606.20 | 0.48 | 606.69 |
| 1857 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 17.01 | WLUNA | 33.80 | 575.01 | 0.46 | 575.47 |
| 1858 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 16.99 | WLUNA | 33.80 | 574.40 | 0.46 | 574.86 |
| 1859 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 117.20 | WLUNA | 33.80 | 3,961.22 | 3.17 | 3,964.39 |
| 1860 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 33.80 | 337.97 | 0.27 | 338.24 |
| 1861 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 99.96 | WLUNA | 33.80 | 3,378.61 | 2.70 | 3,381.32 |
| 1862 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 33.80 | 3,378.24 | 2.70 | 3,380.94 |
| 1863 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 88.39 | WLUNA | 33.80 | 2,987.41 | 2.39 | 2,989.80 |
| 1864 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 148.16 | WLUNA | 33.80 | 5,007.88 | 4.01 | 5,011.88 |
| 1865 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 11.55 | WLUNA | 33.80 | 390.32 | 0.31 | 390.63 |
| 1866 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 110.33 | WLUNA | 33.80 | 3,729.02 | 2.98 | 3,732.00 |
| 1867 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 53.38 | WLUNA | 33.80 | 1,804.38 | 1.44 | 1,805.82 |
| 1868 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 34.97 | WLUNA | 33.80 | 1,181.92 | 0.95 | 1,182.86 |
| 1869 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 295.45 | WLUNA | 33.80 | 9,986.04 | 7.99 | 9,994.03 |
| 1870 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 30.67 | WLUNA | 33.80 | 1,036.78 | 0.83 | 1,037.61 |
| 1871 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1872 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 17.74 | WLUNA | 33.80 | 599.68 | 0.48 | 600.16 |
| 1873 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 1874 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 99.32 | WLUNA | 33.80 | 3,356.85 | 2.69 | 3,359.53 |
| 1875 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 6.04 | WLUNA | 33.80 | 204.15 | 0.16 | 204.32 |
| 1876 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 5.60 | WLUNA | 33.80 | 189.25 | 0.15 | 189.40 |
| 1877 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 5.35 | WLUNA | 33.80 | 180.83 | 0.14 | 180.97 |
| 1878 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 6.10 | WLUNA | 33.80 | 206.18 | 0.16 | 206.34 |
| 1879 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 6.51 | WLUNA | 33.80 | 220.04 | 0.18 | 220.21 |
| 1880 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 33.80 | 78.08 | 0.06 | 78.14 |
| 1881 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 33.80 | 69.97 | 0.06 | 70.02 |
| 1882 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.80 | 87.88 | 0.07 | 87.95 |
| 1883 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 33.80 | 74.36 | 0.06 | 74.42 |
| 1884 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 33.80 | 71.99 | 0.06 | 72.05 |
| 1885 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.80 | 85.51 | 0.07 | 85.58 |
| 1886 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 33.80 | 77.74 | 0.06 | 77.80 |
| 1887 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.80 | 81.80 | 0.07 | 81.86 |
| 1888 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.80 | 79.77 | 0.06 | 79.83 |
| 1889 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 33.80 | 77.40 | 0.06 | 77.46 |
| 1890 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 19.68 | WLUNA | 33.80 | 665.29 | 0.53 | 665.82 |
| 1891 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1892 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 23.63 | WLUNA | 33.80 | 798.59 | 0.64 | 799.23 |
| 1893 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 25.03 | WLUNA | 33.80 | 846.05 | 0.68 | 846.72 |
| 1894 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 27.57 | WLUNA | 33.80 | 931.76 | 0.75 | 932.51 |
| 1895 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 22.20 | WLUNA | 33.80 | 750.36 | 0.60 | 750.96 |
| 1896 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 33.80 | 144.12 | 0.12 | 144.24 |
| 1897 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 67.17 | WLUNA | 33.80 | 2,270.18 | 1.82 | 2,271.99 |
| 1898 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 1899 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.80 | 336.38 | 0.27 | 336.65 |
| 1900 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 33.80 | 152.10 | 0.12 | 152.22 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1901 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 33.80 | 171.03 | 0.14 | 171.16 |
| 1902 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 33.80 | 163.93 | 0.13 | 164.06 |
| 1903 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 33.80 | 144.33 | 0.12 | 144.44 |
| 1904 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1905 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 4,495.73 | WLUNA | 33.80 | 151,955.67 | 121.56 | 152,077.24 |
| 1906 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 9.54 | WLUNA | 33.80 | 322.45 | 0.26 | 322.71 |
| 1907 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 33.80 | 3,378.01 | 2.70 | 3,380.71 |
| 1908 | 8/30/2021 | 11:07:38 PM | Coinbase Pro | BUY | 14.83 | WLUNA | 33.80 | 501.12 | 0.40 | 501.52 |
| 1909 | 8/30/2021 | 11:07:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1910 | 8/30/2021 | 11:07:38 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 33.80 | 115.56 | 0.09 | 115.65 |
| 1911 | 8/30/2021 | 11:07:38 PM | Coinbase Pro | BUY | 96.29 | WLUNA | 33.80 | 3,254.60 | 2.60 | 3,257.21 |
| 1912 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 33.89 | WLUNA | 33.80 | 1,145.45 | 0.92 | 1,146.36 |
| 1913 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 65.91 | WLUNA | 33.80 | 2,227.59 | 1.78 | 2,229.37 |
| 1914 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1915 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 33.80 | 112.22 | 0.09 | 112.31 |
| 1916 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 57.72 | WLUNA | 33.80 | 1,950.87 | 1.56 | 1,952.43 |
| 1917 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 30.99 | WLUNA | 33.80 | 1,047.46 | 0.84 | 1,048.30 |
| 1918 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 7.42 | WLUNA | 33.80 | 250.80 | 0.20 | 251.00 |
| 1919 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.80 | 336.95 | 0.27 | 337.22 |
| 1920 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 1921 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1922 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 16.88 | WLUNA | 33.80 | 570.68 | 0.46 | 571.14 |
| 1923 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 33.80 | 1,046.92 | 0.84 | 1,047.76 |
| 1924 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 57.88 | WLUNA | 33.80 | 1,956.28 | 1.57 | 1,957.84 |
| 1925 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 3.64 | WLUNA | 33.80 | 123.10 | 0.10 | 123.20 |
| 1926 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.80 | 243.29 | 0.19 | 243.49 |
| 1927 | 8/30/2021 | 11:07:41 PM | Coinbase Pro | BUY | 4.21 | WLUNA | 33.80 | 142.40 | 0.11 | 142.51 |
| 1928 | 8/30/2021 | 11:07:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1929 | 8/30/2021 | 11:07:41 PM | Coinbase Pro | BUY | 31.02 | WLUNA | 33.80 | 1,048.31 | 0.84 | 1,049.15 |
| 1930 | 8/30/2021 | 11:07:41 PM | Coinbase Pro | BUY | 4.07 | WLUNA | 33.80 | 137.50 | 0.11 | 137.61 |
| 1931 | 8/30/2021 | 11:07:41 PM | Coinbase Pro | BUY | 16.37 | WLUNA | 33.80 | 553.24 | 0.44 | 553.68 |
| 1932 | 8/30/2021 | 11:07:42 PM | Coinbase Pro | BUY | 33.82 | WLUNA | 33.80 | 1,142.95 | 0.91 | 1,143.86 |
| 1933 | 8/30/2021 | 11:07:42 PM | Coinbase Pro | BUY | 65.90 | WLUNA | 33.80 | 2,227.56 | 1.78 | 2,229.34 |
| 1934 | 8/30/2021 | 11:07:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1935 | 8/30/2021 | 11:07:42 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 33.80 | 3,379.12 | 2.70 | 3,381.82 |
| 1936 | 8/30/2021 | 11:07:43 PM | Coinbase Pro | BUY | 9.92 | WLUNA | 33.80 | 335.43 | 0.27 | 335.70 |
| 1937 | 8/30/2021 | 11:07:43 PM | Coinbase Pro | BUY | 20.70 | WLUNA | 33.80 | 699.49 | 0.56 | 700.05 |
| 1938 | 8/30/2021 | 11:07:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1939 | 8/30/2021 | 11:07:44 PM | Coinbase Pro | BUY | 6.43 | WLUNA | 33.80 | 217.17 | 0.17 | 217.34 |
| 1940 | 8/30/2021 | 11:07:44 PM | Coinbase Pro | BUY | 30.98 | WLUNA | 33.80 | 1,047.19 | 0.84 | 1,048.03 |
| 1941 | 8/30/2021 | 11:07:44 PM | Coinbase Pro | BUY | 17.45 | WLUNA | 33.80 | 589.91 | 0.47 | 590.38 |
| 1942 | 8/30/2021 | 11:07:44 PM | Coinbase Pro | BUY | 44.86 | WLUNA | 33.80 | 1,516.30 | 1.21 | 1,517.51 |
| 1943 | 8/30/2021 | 11:07:45 PM | Coinbase Pro | BUY | 55.05 | WLUNA | 33.80 | 1,860.83 | 1.49 | 1,862.31 |
| 1944 | 8/30/2021 | 11:07:45 PM | Coinbase Pro | BUY | 7.61 | WLUNA | 33.80 | 257.05 | 0.21 | 257.25 |
| 1945 | 8/30/2021 | 11:07:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1946 | 8/30/2021 | 11:07:45 PM | Coinbase Pro | BUY | 33.82 | WLUNA | 33.80 | 1,142.95 | 0.91 | 1,143.86 |
| 1947 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 65.90 | WLUNA | 33.80 | 2,227.52 | 1.78 | 2,229.30 |
| 1948 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 35.20 | WLUNA | 33.80 | 1,189.62 | 0.95 | 1,190.58 |
| 1949 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 9.41 | WLUNA | 33.80 | 317.99 | 0.25 | 318.24 |
| 1950 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 33.80 | 1,046.89 | 0.84 | 1,047.72 |
| 1951 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 61.21 | WLUNA | 33.80 | 2,068.90 | 1.66 | 2,070.55 |
| 1952 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 8.06 | WLUNA | 33.80 | 272.39 | 0.22 | 272.61 |
| 1953 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1954 | 8/30/2021 | 11:07:47 PM | Coinbase Pro | BUY | 3.87 | WLUNA | 33.80 | 130.74 | 0.10 | 130.84 |
| 1955 | 8/30/2021 | 11:07:47 PM | Coinbase Pro | BUY | 7.03 | WLUNA | 33.80 | 237.61 | 0.19 | 237.80 |
| 1956 | 8/30/2021 | 11:07:47 PM | Coinbase Pro | BUY | 92.89 | WLUNA | 33.80 | 3,139.82 | 2.51 | 3,142.33 |
| 1957 | 8/30/2021 | 11:07:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1958 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 4.73 | WLUNA | 33.80 | 159.74 | 0.13 | 159.87 |
| 1959 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 82.61 | WLUNA | 33.80 | 2,792.25 | 2.23 | 2,794.49 |
| 1960 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 10.44 | WLUNA | 33.80 | 352.94 | 0.28 | 353.22 |
| 1961 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 35.11 | WLUNA | 33.80 | 1,186.58 | 0.95 | 1,187.53 |
| 1962 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 33.91 | WLUNA | 33.80 | 1,146.09 | 0.92 | 1,147.01 |
| 1963 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 27.93 | WLUNA | 33.80 | 944.07 | 0.76 | 944.82 |
| 1964 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 1965 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1966 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 15.14 | WLUNA | 33.80 | 511.73 | 0.41 | 512.14 |
| 1967 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 11.84 | WLUNA | 33.80 | 400.19 | 0.32 | 400.51 |
| 1968 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 33.80 | 169.68 | 0.14 | 169.81 |
| 1969 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.80 | 136.21 | 0.11 | 136.32 |
| 1970 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 3.91 | WLUNA | 33.80 | 132.16 | 0.11 | 132.26 |
| 1971 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 4.49 | WLUNA | 33.80 | 151.76 | 0.12 | 151.88 |
| 1972 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 4.84 | WLUNA | 33.80 | 163.59 | 0.13 | 163.72 |
| 1973 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 4.66 | WLUNA | 33.80 | 157.51 | 0.13 | 157.63 |
| 1974 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 8.02 | WLUNA | 33.80 | 270.94 | 0.22 | 271.16 |
| 1975 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 14.84 | WLUNA | 33.80 | 501.49 | 0.40 | 501.89 |
| 1976 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 6.46 | WLUNA | 33.80 | 218.38 | 0.17 | 218.56 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 93.47 | WLUNA | 33.80 | 3,159.15 | 2.53 | 3,161.68 |
| 1978 | 8/30/2021 | 11:07:50 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1979 | 8/30/2021 | 11:07:50 PM | Coinbase Pro | BUY | 17.81 | WLUNA | 33.80 | 602.08 | 0.48 | 602.56 |
| 1980 | 8/30/2021 | 11:07:50 PM | Coinbase Pro | BUY | 7.65 | WLUNA | 33.80 | 258.71 | 0.21 | 258.91 |
| 1981 | 8/30/2021 | 11:07:50 PM | Coinbase Pro | BUY | 57.95 | WLUNA | 33.80 | 1,958.68 | 1.57 | 1,960.24 |
| 1982 | 8/30/2021 | 11:07:50 PM | Coinbase Pro | BUY | 35.61 | WLUNA | 33.80 | 1,203.65 | 0.96 | 1,204.61 |
| 1983 | 8/30/2021 | 11:07:51 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1984 | 8/30/2021 | 11:07:51 PM | Coinbase Pro | BUY | 64.22 | WLUNA | 33.80 | 2,170.77 | 1.74 | 2,172.51 |
| 1985 | 8/30/2021 | 11:07:51 PM | Coinbase Pro | BUY | 6.46 | WLUNA | 33.80 | 218.31 | 0.17 | 218.49 |
| 1986 | 8/30/2021 | 11:07:51 PM | Coinbase Pro | BUY | 28.32 | WLUNA | 33.80 | 957.22 | 0.77 | 957.98 |
| 1987 | 8/30/2021 | 11:07:51 PM | Coinbase Pro | BUY | 36.51 | WLUNA | 33.80 | 1,233.87 | 0.99 | 1,234.86 |
| 1988 | 8/30/2021 | 11:07:51 PM | Coinbase Pro | BUY | 60.50 | WLUNA | 33.80 | 2,044.90 | 1.64 | 2,046.54 |
| 1989 | 8/30/2021 | 11:07:52 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1990 | 8/30/2021 | 11:07:52 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 33.80 | 245.46 | 0.20 | 245.65 |
| 1991 | 8/30/2021 | 11:07:52 PM | Coinbase Pro | BUY | 93.27 | WLUNA | 33.80 | 3,152.63 | 2.52 | 3,155.15 |
| 1992 | 8/30/2021 | 11:07:53 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1993 | 8/30/2021 | 11:07:53 PM | Coinbase Pro | BUY | 30.59 | WLUNA | 33.80 | 1,034.08 | 0.83 | 1,034.90 |
| 1994 | 8/30/2021 | 11:07:53 PM | Coinbase Pro | BUY | 6.07 | WLUNA | 33.80 | 205.10 | 0.16 | 205.26 |
| 1995 | 8/30/2021 | 11:07:53 PM | Coinbase Pro | BUY | 91.51 | WLUNA | 33.80 | 3,092.97 | 2.47 | 3,095.44 |
| 1996 | 8/30/2021 | 11:07:54 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1997 | 8/30/2021 | 11:07:54 PM | Coinbase Pro | BUY | 41.55 | WLUNA | 33.80 | 1,404.42 | 1.12 | 1,405.55 |
| 1998 | 8/30/2021 | 11:07:54 PM | Coinbase Pro | BUY | 33.87 | WLUNA | 33.80 | 1,144.67 | 0.92 | 1,145.59 |
| 1999 | 8/30/2021 | 11:07:54 PM | Coinbase Pro | BUY | 24.16 | WLUNA | 33.80 | 816.64 | 0.65 | 817.30 |
| 2000 | 8/30/2021 | 11:07:55 PM | Coinbase Pro | BUY | 100.04 | WLUNA | 33.80 | 3,381.25 | 2.71 | 3,383.96 |
| 2001 | 8/30/2021 | 11:07:55 PM | Coinbase Pro | BUY | 2,260.00 | WLUNA | 33.80 | 76,387.97 | 61.11 | 76,449.08 |
| 2002 | 8/30/2021 | 11:07:55 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2003 | 8/30/2021 | 11:07:56 PM | Coinbase Pro | BUY | 34.86 | WLUNA | 33.80 | 1,178.37 | 0.94 | 1,179.31 |
| 2004 | 8/30/2021 | 11:07:56 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 33.80 | 176.40 | 0.14 | 176.54 |
| 2005 | 8/30/2021 | 11:07:56 PM | Coinbase Pro | BUY | 57.97 | WLUNA | 33.80 | 1,959.32 | 1.57 | 1,960.89 |
| 2006 | 8/30/2021 | 11:07:56 PM | Coinbase Pro | BUY | 20.63 | WLUNA | 33.80 | 697.16 | 0.56 | 697.72 |
| 2007 | 8/30/2021 | 11:07:56 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2008 | 8/30/2021 | 11:07:57 PM | Coinbase Pro | BUY | 15.63 | WLUNA | 33.80 | 528.26 | 0.42 | 528.68 |
| 2009 | 8/30/2021 | 11:07:57 PM | Coinbase Pro | BUY | 100.16 | WLUNA | 33.80 | 3,385.44 | 2.71 | 3,388.15 |
| 2010 | 8/30/2021 | 11:07:57 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 33.80 | 335.97 | 0.27 | 336.24 |
| 2011 | 8/30/2021 | 11:07:57 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2012 | 8/30/2021 | 11:07:57 PM | Coinbase Pro | BUY | 16.98 | WLUNA | 33.80 | 573.89 | 0.46 | 574.35 |
| 2013 | 8/30/2021 | 11:07:57 PM | Coinbase Pro | BUY | 82.91 | WLUNA | 33.80 | 2,802.29 | 2.24 | 2,804.53 |
| 2014 | 8/30/2021 | 11:07:58 PM | Coinbase Pro | BUY | 79.57 | WLUNA | 33.80 | 2,689.60 | 2.15 | 2,691.75 |
| 2015 | 8/30/2021 | 11:07:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2016 | 8/30/2021 | 11:07:59 PM | Coinbase Pro | BUY | 58.27 | WLUNA | 33.80 | 1,969.53 | 1.58 | 1,971.10 |
| 2017 | 8/30/2021 | 11:07:59 PM | Coinbase Pro | BUY | 41.35 | WLUNA | 33.80 | 1,397.66 | 1.12 | 1,398.78 |
| 2018 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2019 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 33.80 | 167.85 | 0.13 | 167.99 |
| 2020 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 33.80 | 167.14 | 0.13 | 167.27 |
| 2021 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 58.12 | WLUNA | 33.80 | 1,964.39 | 1.57 | 1,965.96 |
| 2022 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 33.80 | 117.12 | 0.09 | 117.21 |
| 2023 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 6.23 | WLUNA | 33.80 | 210.47 | 0.17 | 210.64 |
| 2024 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 31.82 | WLUNA | 33.80 | 1,075.45 | 0.86 | 1,076.31 |
| 2025 | 8/30/2021 | 11:08:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2026 | 8/30/2021 | 11:08:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,379.93 | 2.70 | 3,382.64 |
| 2027 | 8/30/2021 | 11:08:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2028 | 8/30/2021 | 11:08:02 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 33.80 | 3,375.84 | 2.70 | 3,378.54 |
| 2029 | 8/30/2021 | 11:08:03 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.80 | 337.80 | 0.27 | 338.07 |
| 2030 | 8/30/2021 | 11:08:03 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2031 | 8/30/2021 | 11:08:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2032 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 65.60 | WLUNA | 33.80 | 2,217.21 | 1.77 | 2,218.99 |
| 2033 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 12.84 | WLUNA | 33.80 | 433.99 | 0.35 | 434.34 |
| 2034 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 11.66 | WLUNA | 33.80 | 394.11 | 0.32 | 394.42 |
| 2035 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2036 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 78.26 | WLUNA | 33.80 | 2,645.15 | 2.12 | 2,647.27 |
| 2037 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 33.80 | 112.79 | 0.09 | 112.88 |
| 2038 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 17.44 | WLUNA | 33.80 | 589.34 | 0.47 | 589.81 |
| 2039 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2040 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 6.45 | WLUNA | 33.80 | 218.01 | 0.17 | 218.18 |
| 2041 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 5.84 | WLUNA | 33.80 | 197.39 | 0.16 | 197.55 |
| 2042 | 8/30/2021 | 11:08:05 PM | Coinbase Pro | BUY | 6.63 | WLUNA | 33.80 | 224.09 | 0.18 | 224.27 |
| 2043 | 8/30/2021 | 11:08:05 PM | Coinbase Pro | BUY | 5.96 | WLUNA | 33.80 | 201.45 | 0.16 | 201.61 |
| 2044 | 8/30/2021 | 11:08:05 PM | Coinbase Pro | BUY | 850.00 | WLUNA | 33.80 | 28,730.00 | 22.98 | 28,752.98 |
| 2045 | 8/30/2021 | 11:08:05 PM | Coinbase Pro | BUY | 6.14 | WLUNA | 33.80 | 207.36 | 0.17 | 207.53 |
| 2046 | 8/30/2021 | 11:08:05 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2047 | 8/30/2021 | 11:08:06 PM | Coinbase Pro | BUY | 6.00 | WLUNA | 33.80 | 202.90 | 0.16 | 203.06 |
| 2048 | 8/30/2021 | 11:08:06 PM | Coinbase Pro | BUY | 23.96 | WLUNA | 33.80 | 809.85 | 0.65 | 810.50 |
| 2049 | 8/30/2021 | 11:08:06 PM | Coinbase Pro | BUY | 69.83 | WLUNA | 33.80 | 2,360.15 | 1.89 | 2,362.04 |
| 2050 | 8/30/2021 | 11:08:06 PM | Coinbase Pro | BUY | 14.84 | WLUNA | 33.80 | 501.73 | 0.40 | 502.13 |
| 2051 | 8/30/2021 | 11:08:06 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.80 | 0.34 | 0.00 | 0.34 |
| 2052 | 8/30/2021 | 11:08:07 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2053 | 8/30/2021 | 11:08:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2054 | 8/30/2021 | 11:08:08 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2055 | 8/30/2021 | 11:08:08 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.80 | 336.17 | 0.27 | 336.44 |
| 2056 | 8/30/2021 | 11:08:08 PM | Coinbase Pro | BUY | 92.17 | WLUNA | 33.80 | 3,115.41 | 2.49 | 3,117.91 |
| 2057 | 8/30/2021 | 11:08:08 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 33.80 | 263.50 | 0.21 | 263.72 |
| 2058 | 8/30/2021 | 11:08:09 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2059 | 8/30/2021 | 11:08:09 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.80 | 0.34 | 0.00 | 0.34 |
| 2060 | 8/30/2021 | 11:08:10 PM | Coinbase Pro | BUY | 7.16 | WLUNA | 33.80 | 241.87 | 0.19 | 242.07 |
| 2061 | 8/30/2021 | 11:08:10 PM | Coinbase Pro | BUY | 30.96 | WLUNA | 33.80 | 1,046.35 | 0.84 | 1,047.18 |
| 2062 | 8/30/2021 | 11:08:10 PM | Coinbase Pro | BUY | 7.33 | WLUNA | 33.80 | 247.59 | 0.20 | 247.78 |
| 2063 | 8/30/2021 | 11:08:10 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2064 | 8/30/2021 | 11:08:10 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2065 | 8/30/2021 | 11:08:11 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 33.80 | 137.13 | 0.11 | 137.24 |
| 2066 | 8/30/2021 | 11:08:11 PM | Coinbase Pro | BUY | 28.45 | WLUNA | 33.80 | 961.61 | 0.77 | 962.38 |
| 2067 | 8/30/2021 | 11:08:11 PM | Coinbase Pro | BUY | 6.64 | WLUNA | 33.80 | 224.47 | 0.18 | 224.65 |
| 2068 | 8/30/2021 | 11:08:11 PM | Coinbase Pro | BUY | 62.24 | WLUNA | 33.80 | 2,103.81 | 1.68 | 2,105.50 |
| 2069 | 8/30/2021 | 11:08:11 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2070 | 8/30/2021 | 11:08:12 PM | Coinbase Pro | BUY | 10.04 | WLUNA | 33.80 | 339.45 | 0.27 | 339.72 |
| 2071 | 8/30/2021 | 11:08:12 PM | Coinbase Pro | BUY | 6.03 | WLUNA | 33.80 | 203.81 | 0.16 | 203.98 |
| 2072 | 8/30/2021 | 11:08:12 PM | Coinbase Pro | BUY | 97.58 | WLUNA | 33.80 | 3,298.04 | 2.64 | 3,300.67 |
| 2073 | 8/30/2021 | 11:08:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2074 | 8/30/2021 | 11:08:13 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.48 | 0.11 | 136.59 |
| 2075 | 8/30/2021 | 11:08:13 PM | Coinbase Pro | BUY | 102.07 | WLUNA | 33.80 | 3,449.83 | 2.76 | 3,452.59 |
| 2076 | 8/30/2021 | 11:08:13 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2077 | 8/30/2021 | 11:08:13 PM | Coinbase Pro | BUY | 16.88 | WLUNA | 33.80 | 570.68 | 0.46 | 571.14 |
| 2078 | 8/30/2021 | 11:08:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2079 | 8/30/2021 | 11:08:14 PM | Coinbase Pro | BUY | 4.39 | WLUNA | 33.80 | 148.38 | 0.12 | 148.50 |
| 2080 | 8/30/2021 | 11:08:14 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 33.80 | 170.01 | 0.14 | 170.15 |
| 2081 | 8/30/2021 | 11:08:14 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 33.80 | 153.79 | 0.12 | 153.91 |
| 2082 | 8/30/2021 | 11:08:14 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 33.80 | 142.64 | 0.11 | 142.75 |
| 2083 | 8/30/2021 | 11:08:15 PM | Coinbase Pro | BUY | 99.61 | WLUNA | 33.80 | 3,366.85 | 2.69 | 3,369.55 |
| 2084 | 8/30/2021 | 11:08:15 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 33.80 | 336.55 | 0.27 | 336.82 |
| 2085 | 8/30/2021 | 11:08:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2086 | 8/30/2021 | 11:08:15 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.80 | 0.34 | 0.00 | 0.34 |
| 2087 | 8/30/2021 | 11:08:15 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 33.80 | 233.66 | 0.19 | 233.85 |
| 2088 | 8/30/2021 | 11:08:15 PM | Coinbase Pro | BUY | 92.70 | WLUNA | 33.80 | 3,133.19 | 2.51 | 3,135.70 |
| 2089 | 8/30/2021 | 11:08:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2090 | 8/30/2021 | 11:08:16 PM | Coinbase Pro | BUY | 99.70 | WLUNA | 33.80 | 3,369.86 | 2.70 | 3,372.56 |
| 2091 | 8/30/2021 | 11:08:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2092 | 8/30/2021 | 11:08:18 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2093 | 8/30/2021 | 11:08:18 PM | Coinbase Pro | BUY | 90.20 | WLUNA | 33.80 | 3,048.86 | 2.44 | 3,051.30 |
| 2094 | 8/30/2021 | 11:08:18 PM | Coinbase Pro | BUY | 9.29 | WLUNA | 33.80 | 313.97 | 0.25 | 314.22 |
| 2095 | 8/30/2021 | 11:08:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2096 | 8/30/2021 | 11:08:19 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 33.80 | 3,378.24 | 2.70 | 3,380.94 |
| 2097 | 8/30/2021 | 11:08:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2098 | 8/30/2021 | 11:08:20 PM | Coinbase Pro | BUY | 22.09 | WLUNA | 33.80 | 746.47 | 0.60 | 747.07 |
| 2099 | 8/30/2021 | 11:08:20 PM | Coinbase Pro | BUY | 6.11 | WLUNA | 33.80 | 206.35 | 0.17 | 206.51 |
| 2100 | 8/30/2021 | 11:08:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2101 | 8/30/2021 | 11:08:20 PM | Coinbase Pro | BUY | 42.46 | WLUNA | 33.80 | 1,434.98 | 1.15 | 1,436.13 |
| 2102 | 8/30/2021 | 11:08:21 PM | Coinbase Pro | BUY | 9.00 | WLUNA | 33.80 | 304.06 | 0.24 | 304.31 |
| 2103 | 8/30/2021 | 11:08:21 PM | Coinbase Pro | BUY | 25.70 | WLUNA | 33.80 | 868.56 | 0.69 | 869.25 |
| 2104 | 8/30/2021 | 11:08:21 PM | Coinbase Pro | BUY | 6.21 | WLUNA | 33.80 | 209.97 | 0.17 | 210.13 |
| 2105 | 8/30/2021 | 11:08:21 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2106 | 8/30/2021 | 11:08:22 PM | Coinbase Pro | BUY | 26.26 | WLUNA | 33.80 | 887.42 | 0.71 | 888.13 |
| 2107 | 8/30/2021 | 11:08:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2108 | 8/30/2021 | 11:08:23 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 33.80 | 191.75 | 0.15 | 191.90 |
| 2109 | 8/30/2021 | 11:08:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2110 | 8/30/2021 | 11:08:24 PM | Coinbase Pro | BUY | 71.42 | WLUNA | 33.80 | 2,413.83 | 1.93 | 2,415.76 |
| 2111 | 8/30/2021 | 11:08:24 PM | Coinbase Pro | BUY | 28.41 | WLUNA | 33.80 | 960.29 | 0.77 | 961.06 |
| 2112 | 8/30/2021 | 11:08:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2113 | 8/30/2021 | 11:08:25 PM | Coinbase Pro | BUY | 8.40 | WLUNA | 33.80 | 284.02 | 0.23 | 284.25 |
| 2114 | 8/30/2021 | 11:08:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2115 | 8/30/2021 | 11:08:26 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 33.80 | 138.95 | 0.11 | 139.06 |
| 2116 | 8/30/2021 | 11:08:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2117 | 8/30/2021 | 11:08:27 PM | Coinbase Pro | BUY | 80.54 | WLUNA | 33.80 | 2,722.08 | 2.18 | 2,724.26 |
| 2118 | 8/30/2021 | 11:08:27 PM | Coinbase Pro | BUY | 26.46 | WLUNA | 33.80 | 894.45 | 0.72 | 895.16 |
| 2119 | 8/30/2021 | 11:08:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2120 | 8/30/2021 | 11:08:28 PM | Coinbase Pro | BUY | 30.73 | WLUNA | 33.80 | 1,038.71 | 0.83 | 1,039.54 |
| 2121 | 8/30/2021 | 11:08:28 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 33.80 | 335.94 | 0.27 | 336.21 |
| 2122 | 8/30/2021 | 11:08:29 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2123 | 8/30/2021 | 11:08:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2124 | 8/30/2021 | 11:08:30 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2125 | 8/30/2021 | 11:08:31 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.80 | 336.99 | 0.27 | 337.26 |
| 2126 | 8/30/2021 | 11:08:31 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2127 | 8/30/2021 | 11:08:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2128 | 8/30/2021 | 11:08:33 PM | Coinbase Pro | BUY | 72.00 | WLUNA | 33.80 | 2,433.60 | 1.95 | 2,435.55 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2129 | 8/30/2021 | 11:08:33 PM | Coinbase Pro | BUY | 28.89 | WLUNA | 33.80 | 976.55 | 0.78 | 977.33 |
| 2130 | 8/30/2021 | 11:08:33 PM | Coinbase Pro | BUY | 61.88 | WLUNA | 33.80 | 2,091.54 | 1.67 | 2,093.22 |
| 2131 | 8/30/2021 | 11:08:34 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 33.80 | 162.88 | 0.13 | 163.01 |
| 2132 | 8/30/2021 | 11:08:34 PM | Coinbase Pro | BUY | 56.16 | WLUNA | 33.80 | 1,898.24 | 1.52 | 1,899.76 |
| 2133 | 8/30/2021 | 11:08:41 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.80 | 168.73 | 0.13 | 168.86 |
| 2134 | 8/30/2021 | 11:08:42 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 33.80 | 164.44 | 0.13 | 164.57 |
| 2135 | 8/30/2021 | 11:08:42 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2136 | 8/30/2021 | 11:08:49 PM | Coinbase Pro | BUY | 37.48 | WLUNA | 33.80 | 1,266.76 | 1.01 | 1,267.77 |
| 2137 | 8/30/2021 | 11:08:49 PM | Coinbase Pro | BUY | 64.93 | WLUNA | 33.80 | 2,194.63 | 1.76 | 2,196.39 |
| 2138 | 8/30/2021 | 11:08:53 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 33.80 | 130.27 | 0.10 | 130.37 |
| 2139 | 8/30/2021 | 11:08:56 PM | Coinbase Pro | BUY | 18.11 | WLUNA | 33.80 | 612.05 | 0.49 | 612.54 |
| 2140 | 8/30/2021 | 11:09:09 PM | Coinbase Pro | BUY | 76.32 | WLUNA | 33.80 | 2,579.55 | 2.06 | 2,581.61 |
| 2141 | 8/30/2021 | 11:09:13 PM | Coinbase Pro | BUY | 10.08 | WLUNA | 33.80 | 340.77 | 0.27 | 341.04 |
| 2142 | 8/30/2021 | 11:09:15 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2143 | 8/30/2021 | 11:09:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2144 | 8/30/2021 | 11:09:15 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 33.80 | 3,379.63 | 2.70 | 3,382.33 |
| 2145 | 8/30/2021 | 11:09:16 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.80 | 337.09 | 0.27 | 337.36 |
| 2146 | 8/30/2021 | 11:09:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2147 | 8/30/2021 | 11:09:16 PM | Coinbase Pro | BUY | 30.72 | WLUNA | 33.80 | 1,038.17 | 0.83 | 1,039.00 |
| 2148 | 8/30/2021 | 11:09:16 PM | Coinbase Pro | BUY | 57.87 | WLUNA | 33.80 | 1,956.11 | 1.56 | 1,957.67 |
| 2149 | 8/30/2021 | 11:09:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2150 | 8/30/2021 | 11:09:17 PM | Coinbase Pro | BUY | 10.71 | WLUNA | 33.80 | 362.03 | 0.29 | 362.32 |
| 2151 | 8/30/2021 | 11:09:18 PM | Coinbase Pro | BUY | 31.17 | WLUNA | 33.80 | 1,053.68 | 0.84 | 1,054.52 |
| 2152 | 8/30/2021 | 11:09:18 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 33.80 | 190.77 | 0.15 | 190.92 |
| 2153 | 8/30/2021 | 11:09:18 PM | Coinbase Pro | BUY | 11.66 | WLUNA | 33.80 | 394.18 | 0.32 | 394.49 |
| 2154 | 8/30/2021 | 11:09:18 PM | Coinbase Pro | BUY | 23.60 | WLUNA | 33.80 | 797.58 | 0.64 | 798.22 |
| 2155 | 8/30/2021 | 11:09:18 PM | Coinbase Pro | BUY | 14.83 | WLUNA | 33.80 | 501.36 | 0.40 | 501.76 |
| 2156 | 8/30/2021 | 11:09:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2157 | 8/30/2021 | 11:09:19 PM | Coinbase Pro | BUY | 30.92 | WLUNA | 33.80 | 1,045.10 | 0.84 | 1,045.93 |
| 2158 | 8/30/2021 | 11:09:19 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 33.80 | 103.09 | 0.08 | 103.17 |
| 2159 | 8/30/2021 | 11:09:19 PM | Coinbase Pro | BUY | 30.81 | WLUNA | 33.80 | 1,041.38 | 0.83 | 1,042.21 |
| 2160 | 8/30/2021 | 11:09:19 PM | Coinbase Pro | BUY | 19.91 | WLUNA | 33.80 | 672.89 | 0.54 | 673.43 |
| 2161 | 8/30/2021 | 11:09:19 PM | Coinbase Pro | BUY | 15.02 | WLUNA | 33.80 | 507.74 | 0.41 | 508.15 |
| 2162 | 8/30/2021 | 11:09:19 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.19 | 0.27 | 337.46 |
| 2163 | 8/30/2021 | 11:09:20 PM | Coinbase Pro | BUY | 49.30 | WLUNA | 33.80 | 1,666.44 | 1.33 | 1,667.77 |
| 2164 | 8/30/2021 | 11:09:21 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 33.80 | 3,376.48 | 2.70 | 3,379.19 |
| 2165 | 8/30/2021 | 11:09:22 PM | Coinbase Pro | BUY | 36.92 | WLUNA | 33.80 | 1,248.03 | 1.00 | 1,249.03 |
| 2166 | 8/30/2021 | 11:09:22 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 33.80 | 162.65 | 0.13 | 162.78 |
| 2167 | 8/30/2021 | 11:09:22 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.19 | 0.27 | 337.46 |
| 2168 | 8/30/2021 | 11:09:22 PM | Coinbase Pro | BUY | 79.98 | WLUNA | 33.80 | 2,703.19 | 2.16 | 2,705.35 |
| 2169 | 8/30/2021 | 11:09:22 PM | Coinbase Pro | BUY | 14.79 | WLUNA | 33.80 | 500.04 | 0.40 | 500.44 |
| 2170 | 8/30/2021 | 11:09:23 PM | Coinbase Pro | BUY | 5.70 | WLUNA | 33.80 | 192.56 | 0.15 | 192.71 |
| 2171 | 8/30/2021 | 11:09:23 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 33.80 | 1,046.79 | 0.84 | 1,047.62 |
| 2172 | 8/30/2021 | 11:09:23 PM | Coinbase Pro | BUY | 63.37 | WLUNA | 33.80 | 2,141.87 | 1.71 | 2,143.59 |
| 2173 | 8/30/2021 | 11:09:24 PM | Coinbase Pro | BUY | 26.49 | WLUNA | 33.80 | 895.36 | 0.72 | 896.08 |
| 2174 | 8/30/2021 | 11:09:24 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 33.80 | 164.44 | 0.13 | 164.57 |
| 2175 | 8/30/2021 | 11:09:24 PM | Coinbase Pro | BUY | 30.99 | WLUNA | 33.80 | 1,047.43 | 0.84 | 1,048.27 |
| 2176 | 8/30/2021 | 11:09:24 PM | Coinbase Pro | BUY | 63.94 | WLUNA | 33.80 | 2,161.24 | 1.73 | 2,162.97 |
| 2177 | 8/30/2021 | 11:09:25 PM | Coinbase Pro | BUY | 59.86 | WLUNA | 33.80 | 2,023.10 | 1.62 | 2,024.72 |
| 2178 | 8/30/2021 | 11:09:25 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.19 | 0.27 | 337.53 |
| 2179 | 8/30/2021 | 11:09:26 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 33.80 | 155.01 | 0.12 | 155.13 |
| 2180 | 8/30/2021 | 11:09:27 PM | Coinbase Pro | BUY | 55.48 | WLUNA | 33.80 | 1,875.12 | 1.50 | 1,876.62 |
| 2181 | 8/30/2021 | 11:09:28 PM | Coinbase Pro | BUY | 84.66 | WLUNA | 33.80 | 2,861.54 | 2.29 | 2,863.83 |
| 2182 | 8/30/2021 | 11:09:29 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.29 | 0.27 | 337.56 |
| 2183 | 8/30/2021 | 11:09:29 PM | Coinbase Pro | BUY | 44.95 | WLUNA | 33.80 | 1,519.28 | 1.22 | 1,520.49 |
| 2184 | 8/30/2021 | 11:09:29 PM | Coinbase Pro | BUY | 9.64 | WLUNA | 33.80 | 325.97 | 0.26 | 326.23 |
| 2185 | 8/30/2021 | 11:09:29 PM | Coinbase Pro | BUY | 6.28 | WLUNA | 33.80 | 212.26 | 0.17 | 212.43 |
| 2186 | 8/30/2021 | 11:09:29 PM | Coinbase Pro | BUY | 38.82 | WLUNA | 33.80 | 1,311.98 | 1.05 | 1,313.03 |
| 2187 | 8/30/2021 | 11:09:30 PM | Coinbase Pro | BUY | 13.95 | WLUNA | 33.80 | 471.48 | 0.38 | 471.85 |
| 2188 | 8/30/2021 | 11:09:30 PM | Coinbase Pro | BUY | 3.67 | WLUNA | 33.80 | 124.01 | 0.10 | 124.11 |
| 2189 | 8/30/2021 | 11:09:30 PM | Coinbase Pro | BUY | 68.32 | WLUNA | 33.80 | 2,309.11 | 1.85 | 2,310.96 |
| 2190 | 8/30/2021 | 11:09:30 PM | Coinbase Pro | BUY | 31.45 | WLUNA | 33.80 | 1,063.15 | 0.85 | 1,064.00 |
| 2191 | 8/30/2021 | 11:09:31 PM | Coinbase Pro | BUY | 85.19 | WLUNA | 33.80 | 2,879.52 | 2.30 | 2,881.83 |
| 2192 | 8/30/2021 | 11:09:31 PM | Coinbase Pro | BUY | 14.56 | WLUNA | 33.80 | 492.06 | 0.39 | 492.45 |
| 2193 | 8/30/2021 | 11:09:32 PM | Coinbase Pro | BUY | 30.14 | WLUNA | 33.80 | 1,018.70 | 0.81 | 1,019.51 |
| 2194 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 5.28 | WLUNA | 33.80 | 178.30 | 0.14 | 178.44 |
| 2195 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 9.93 | WLUNA | 33.80 | 335.70 | 0.27 | 335.97 |
| 2196 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 18.91 | WLUNA | 33.80 | 639.12 | 0.51 | 639.64 |
| 2197 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 9.65 | WLUNA | 33.80 | 326.00 | 0.26 | 326.26 |
| 2198 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 30.22 | WLUNA | 33.80 | 1,021.44 | 0.82 | 1,022.25 |
| 2199 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 11.44 | WLUNA | 33.80 | 386.50 | 0.31 | 386.81 |
| 2200 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 57.91 | WLUNA | 33.80 | 1,957.36 | 1.57 | 1,958.92 |
| 2201 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 30.89 | WLUNA | 33.80 | 1,043.91 | 0.84 | 1,044.75 |
| 2202 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 33.80 | 114.51 | 0.09 | 114.61 |
| 2203 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 7.51 | WLUNA | 33.80 | 253.77 | 0.20 | 253.97 |
| 2204 | 8/30/2021 | 11:09:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2205 | 8/30/2021 | 11:09:35 PM | Coinbase Pro | BUY | 130.78 | WLUNA | 33.80 | 4,420.40 | 3.54 | 4,423.93 |
| 2206 | 8/30/2021 | 11:09:35 PM | Coinbase Pro | BUY | 14.05 | WLUNA | 33.80 | 474.72 | 0.38 | 475.10 |
| 2207 | 8/30/2021 | 11:09:35 PM | Coinbase Pro | BUY | 47.55 | WLUNA | 33.80 | 1,607.33 | 1.29 | 1,608.61 |
| 2208 | 8/30/2021 | 11:09:35 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.80 | 242.55 | 0.19 | 242.74 |
| 2209 | 8/30/2021 | 11:09:36 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.16 | 0.27 | 337.42 |
| 2210 | 8/30/2021 | 11:09:37 PM | Coinbase Pro | BUY | 30.96 | WLUNA | 33.80 | 1,046.58 | 0.84 | 1,047.42 |
| 2211 | 8/30/2021 | 11:09:37 PM | Coinbase Pro | BUY | 7.02 | WLUNA | 33.80 | 237.38 | 0.19 | 237.57 |
| 2212 | 8/30/2021 | 11:09:37 PM | Coinbase Pro | BUY | 6.51 | WLUNA | 33.80 | 220.17 | 0.18 | 220.35 |
| 2213 | 8/30/2021 | 11:09:37 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 33.80 | 234.54 | 0.19 | 234.73 |
| 2214 | 8/30/2021 | 11:09:38 PM | Coinbase Pro | BUY | 15.67 | WLUNA | 33.80 | 529.78 | 0.42 | 530.21 |
| 2215 | 8/30/2021 | 11:09:38 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 33.80 | 3,375.57 | 2.70 | 3,378.27 |
| 2216 | 8/30/2021 | 11:09:39 PM | Coinbase Pro | BUY | 22.50 | WLUNA | 33.80 | 760.60 | 0.61 | 761.21 |
| 2217 | 8/30/2021 | 11:09:39 PM | Coinbase Pro | BUY | 49.88 | WLUNA | 33.80 | 1,685.91 | 1.35 | 1,687.26 |
| 2218 | 8/30/2021 | 11:09:39 PM | Coinbase Pro | BUY | 44.85 | WLUNA | 33.80 | 1,516.03 | 1.21 | 1,517.24 |
| 2219 | 8/30/2021 | 11:09:39 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 33.80 | 165.32 | 0.13 | 165.45 |
| 2220 | 8/30/2021 | 11:09:40 PM | Coinbase Pro | BUY | 75.11 | WLUNA | 33.80 | 2,538.65 | 2.03 | 2,540.68 |
| 2221 | 8/30/2021 | 11:09:40 PM | Coinbase Pro | BUY | 23.82 | WLUNA | 33.80 | 805.01 | 0.64 | 805.66 |
| 2222 | 8/30/2021 | 11:09:41 PM | Coinbase Pro | BUY | 11.13 | WLUNA | 33.80 | 376.16 | 0.30 | 376.46 |
| 2223 | 8/30/2021 | 11:09:41 PM | Coinbase Pro | BUY | 44.91 | WLUNA | 33.80 | 1,517.96 | 1.21 | 1,519.17 |
| 2224 | 8/30/2021 | 11:09:41 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 33.80 | 165.69 | 0.13 | 165.82 |
| 2225 | 8/30/2021 | 11:09:41 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.80 | 168.63 | 0.13 | 168.76 |
| 2226 | 8/30/2021 | 11:09:41 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.80 | 168.66 | 0.13 | 168.80 |
| 2227 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 9.82 | WLUNA | 33.80 | 331.81 | 0.27 | 332.08 |
| 2228 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 33.80 | 167.72 | 0.13 | 167.85 |
| 2229 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 33.80 | 167.99 | 0.13 | 168.12 |
| 2230 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 6.29 | WLUNA | 33.80 | 212.57 | 0.17 | 212.74 |
| 2231 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 3.78 | WLUNA | 33.80 | 127.80 | 0.10 | 127.90 |
| 2232 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 33.80 | 168.29 | 0.13 | 168.42 |
| 2233 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.80 | 168.49 | 0.13 | 168.63 |
| 2234 | 8/30/2021 | 11:09:52 PM | Coinbase Pro | BUY | 16.55 | WLUNA | 33.80 | 559.22 | 0.45 | 559.67 |
| 2235 | 8/30/2021 | 11:09:57 PM | Coinbase Pro | BUY | 18.18 | WLUNA | 33.80 | 614.32 | 0.49 | 614.81 |
| 2236 | 8/30/2021 | 11:09:57 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 33.80 | 167.34 | 0.13 | 167.48 |
| 2237 | 8/30/2021 | 11:10:04 PM | Coinbase Pro | BUY | 29.21 | WLUNA | 33.80 | 987.23 | 0.79 | 988.02 |
| 2238 | 8/30/2021 | 11:10:04 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.80 | 243.22 | 0.19 | 243.42 |
| 2239 | 8/30/2021 | 11:10:07 PM | Coinbase Pro | BUY | 11.07 | WLUNA | 33.80 | 374.13 | 0.30 | 374.43 |
| 2240 | 8/30/2021 | 11:10:07 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.39 | 0.27 | 337.66 |
| 2241 | 8/30/2021 | 11:10:08 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 33.80 | 1,046.62 | 0.84 | 1,047.45 |
| 2242 | 8/30/2021 | 11:10:08 PM | Coinbase Pro | BUY | 54.76 | WLUNA | 33.80 | 1,850.89 | 1.48 | 1,852.37 |
| 2243 | 8/30/2021 | 11:10:08 PM | Coinbase Pro | BUY | 7.29 | WLUNA | 33.80 | 246.27 | 0.20 | 246.46 |
| 2244 | 8/30/2021 | 11:10:08 PM | Coinbase Pro | BUY | 6.72 | WLUNA | 33.80 | 227.03 | 0.18 | 227.22 |
| 2245 | 8/30/2021 | 11:10:09 PM | Coinbase Pro | BUY | 74.18 | WLUNA | 33.80 | 2,507.32 | 2.01 | 2,509.32 |
| 2246 | 8/30/2021 | 11:10:10 PM | Coinbase Pro | BUY | 28.14 | WLUNA | 33.80 | 950.96 | 0.76 | 951.72 |
| 2247 | 8/30/2021 | 11:10:10 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 33.80 | 166.19 | 0.13 | 166.33 |
| 2248 | 8/30/2021 | 11:10:10 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.80 | 102.21 | 0.08 | 102.29 |
| 2249 | 8/30/2021 | 11:10:10 PM | Coinbase Pro | BUY | 28.36 | WLUNA | 33.80 | 958.40 | 0.77 | 959.17 |
| 2250 | 8/30/2021 | 11:10:11 PM | Coinbase Pro | BUY | 15.00 | WLUNA | 33.80 | 507.00 | 0.41 | 507.41 |
| 2251 | 8/30/2021 | 11:10:11 PM | Coinbase Pro | BUY | 26.92 | WLUNA | 33.80 | 909.79 | 0.73 | 910.52 |
| 2252 | 8/30/2021 | 11:10:11 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 33.80 | 335.84 | 0.27 | 336.11 |
| 2253 | 8/30/2021 | 11:10:11 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 33.80 | 167.55 | 0.13 | 167.68 |
| 2254 | 8/30/2021 | 11:10:11 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 33.80 | 160.21 | 0.13 | 160.34 |
| 2255 | 8/30/2021 | 11:10:32 PM | Coinbase Pro | BUY | 1.63 | WLUNA | 33.80 | 54.99 | 0.04 | 55.04 |
| 2256 | 8/30/2021 | 11:12:44 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 33.80 | 190.67 | 0.15 | 190.82 |
| 2257 | 8/30/2021 | 11:12:44 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 33.80 | 1,046.79 | 0.84 | 1,047.62 |
| 2258 | 8/30/2021 | 11:12:44 PM | Coinbase Pro | BUY | 18.48 | WLUNA | 33.80 | 624.62 | 0.50 | 625.12 |
| 2259 | 8/30/2021 | 11:12:44 PM | Coinbase Pro | BUY | 9.80 | WLUNA | 33.80 | 331.27 | 0.27 | 331.54 |
| 2260 | 8/30/2021 | 11:12:44 PM | Coinbase Pro | BUY | 87.32 | WLUNA | 33.80 | 2,951.31 | 2.36 | 2,953.68 |
| 2261 | 8/30/2021 | 11:12:45 PM | Coinbase Pro | BUY | 13.53 | WLUNA | 33.80 | 457.42 | 0.37 | 457.78 |
| 2262 | 8/30/2021 | 11:12:45 PM | Coinbase Pro | BUY | 48.15 | WLUNA | 33.80 | 1,627.47 | 1.30 | 1,628.77 |
| 2263 | 8/30/2021 | 11:12:46 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 33.80 | 166.47 | 0.13 | 166.60 |
| 2264 | 8/30/2021 | 11:12:46 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.26 | 0.27 | 337.53 |
| 2265 | 8/30/2021 | 11:12:47 PM | Coinbase Pro | BUY | 31.99 | WLUNA | 33.80 | 1,081.19 | 0.86 | 1,082.06 |
| 2266 | 8/30/2021 | 11:12:49 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.80 | 336.99 | 0.27 | 337.26 |
| 2267 | 8/30/2021 | 11:12:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2268 | 8/30/2021 | 11:12:52 PM | Coinbase Pro | BUY | 17.12 | WLUNA | 33.80 | 578.49 | 0.46 | 578.95 |
| 2269 | 8/30/2021 | 11:12:52 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 33.80 | 125.06 | 0.10 | 125.16 |
| 2270 | 8/30/2021 | 11:12:52 PM | Coinbase Pro | BUY | 7.37 | WLUNA | 33.80 | 248.94 | 0.20 | 249.14 |
| 2271 | 8/30/2021 | 11:12:52 PM | Coinbase Pro | BUY | 64.31 | WLUNA | 33.80 | 2,173.58 | 1.74 | 2,175.32 |
| 2272 | 8/30/2021 | 11:12:52 PM | Coinbase Pro | BUY | 7.31 | WLUNA | 33.80 | 247.08 | 0.20 | 247.28 |
| 2273 | 8/30/2021 | 11:12:53 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.80 | 336.41 | 0.27 | 336.68 |
| 2274 | 8/30/2021 | 11:12:53 PM | Coinbase Pro | BUY | 47.55 | WLUNA | 33.80 | 1,607.29 | 1.29 | 1,608.58 |
| 2275 | 8/30/2021 | 11:12:54 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 33.80 | 128.47 | 0.10 | 128.58 |
| 2276 | 8/30/2021 | 11:12:54 PM | Coinbase Pro | BUY | 96.06 | WLUNA | 33.80 | 3,246.73 | 2.60 | 3,249.32 |
| 2277 | 8/30/2021 | 11:12:55 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 33.80 | 123.57 | 0.10 | 123.67 |
| 2278 | 8/30/2021 | 11:12:55 PM | Coinbase Pro | BUY | 25.88 | WLUNA | 33.80 | 874.68 | 0.70 | 875.38 |
| 2279 | 8/30/2021 | 11:12:55 PM | Coinbase Pro | BUY | 14.63 | WLUNA | 33.80 | 494.43 | 0.40 | 494.82 |
| 2280 | 8/30/2021 | 11:12:55 PM | Coinbase Pro | BUY | 55.43 | WLUNA | 33.80 | 1,873.40 | 1.50 | 1,874.90 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2281 | 8/30/2021 | 11:12:56 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.80 | 336.88 | 0.27 | 337.15 |
| 2282 | 8/30/2021 | 11:12:56 PM | Coinbase Pro | BUY | 40.42 | WLUNA | 33.80 | 1,366.16 | 1.09 | 1,367.26 |
| 2283 | 8/30/2021 | 11:12:56 PM | Coinbase Pro | BUY | 59.34 | WLUNA | 33.80 | 2,005.66 | 1.60 | 2,007.26 |
| 2284 | 8/30/2021 | 11:13:08 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.80 | 336.88 | 0.27 | 337.15 |
| 2285 | 8/30/2021 | 11:13:13 PM | Coinbase Pro | BUY | 9.83 | WLUNA | 33.80 | 332.39 | 0.27 | 332.66 |
| 2286 | 8/30/2021 | 11:13:15 PM | Coinbase Pro | BUY | 10.10 | WLUNA | 33.80 | 341.45 | 0.27 | 341.72 |
| 2287 | 8/30/2021 | 11:13:17 PM | Coinbase Pro | BUY | 9.34 | WLUNA | 33.80 | 315.69 | 0.25 | 315.94 |
| 2288 | 8/30/2021 | 11:13:18 PM | Coinbase Pro | BUY | 88.22 | WLUNA | 33.80 | 2,981.73 | 2.39 | 2,984.12 |
| 2289 | 8/30/2021 | 11:18:49 PM | Coinbase Pro | BUY | 14.82 | WLUNA | 33.80 | 501.02 | 0.40 | 501.42 |
| 2290 | 8/30/2021 | 11:20:43 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.80 | 109.44 | 0.09 | 109.53 |
| 2291 | 8/30/2021 | 11:21:26 PM | Coinbase Pro | BUY | 51.14 | WLUNA | 33.80 | 1,728.53 | 1.38 | 1,729.91 |
| 2292 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 33.80 | 137.03 | 0.11 | 137.13 |
| 2293 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 37.32 | WLUNA | 33.80 | 1,261.55 | 1.01 | 1,262.56 |
| 2294 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 10.40 | WLUNA | 33.80 | 351.52 | 0.28 | 351.80 |
| 2295 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 12.52 | WLUNA | 33.80 | 423.18 | 0.34 | 423.51 |
| 2296 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 24.16 | WLUNA | 33.80 | 816.61 | 0.65 | 817.26 |
| 2297 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 26.54 | WLUNA | 33.80 | 897.05 | 0.72 | 897.77 |
| 2298 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2299 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 33.80 | 297.10 | 0.24 | 297.34 |
| 2300 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.80 | 95.32 | 0.08 | 95.39 |
| 2301 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.80 | 93.29 | 0.07 | 93.36 |
| 2302 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.80 | 90.92 | 0.07 | 90.99 |
| 2303 | 8/30/2021 | 11:21:32 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2304 | 8/30/2021 | 11:21:32 PM | Coinbase Pro | BUY | 15.92 | WLUNA | 33.80 | 538.10 | 0.43 | 538.53 |
| 2305 | 8/30/2021 | 11:21:32 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 33.80 | 164.71 | 0.13 | 164.84 |
| 2306 | 8/30/2021 | 11:21:32 PM | Coinbase Pro | BUY | 79.12 | WLUNA | 33.80 | 2,674.09 | 2.14 | 2,676.23 |
| 2307 | 8/30/2021 | 11:21:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2308 | 8/30/2021 | 11:21:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2309 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2310 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 6.47 | WLUNA | 33.80 | 218.69 | 0.17 | 218.86 |
| 2311 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.80 | 243.70 | 0.19 | 243.89 |
| 2312 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 33.80 | 205.84 | 0.16 | 206.01 |
| 2313 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 6.79 | WLUNA | 33.80 | 229.60 | 0.18 | 229.69 |
| 2314 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 12.59 | WLUNA | 33.80 | 425.54 | 0.34 | 425.88 |
| 2315 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 13.49 | WLUNA | 33.80 | 455.96 | 0.36 | 456.33 |
| 2316 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 11.27 | WLUNA | 33.80 | 380.93 | 0.30 | 381.23 |
| 2317 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 11.75 | WLUNA | 33.80 | 397.15 | 0.32 | 397.47 |
| 2318 | 8/30/2021 | 11:21:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2319 | 8/30/2021 | 11:21:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2320 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 33.80 | 117.62 | 0.09 | 117.72 |
| 2321 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 33.80 | 112.55 | 0.09 | 112.64 |
| 2322 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 33.80 | 110.53 | 0.09 | 110.61 |
| 2323 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.80 | 107.48 | 0.09 | 107.57 |
| 2324 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.80 | 108.84 | 0.09 | 108.92 |
| 2325 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 33.80 | 118.98 | 0.10 | 119.07 |
| 2326 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.45 | WLUNA | 33.80 | 116.61 | 0.09 | 116.70 |
| 2327 | 8/30/2021 | 11:21:54 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2328 | 8/30/2021 | 11:21:54 PM | Coinbase Pro | BUY | 11.28 | WLUNA | 33.80 | 381.13 | 0.30 | 381.43 |
| 2329 | 8/30/2021 | 11:21:59 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.80 | 102.08 | 0.08 | 102.16 |
| 2330 | 8/30/2021 | 11:21:59 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.80 | 94.30 | 0.08 | 94.38 |
| 2331 | 8/30/2021 | 11:21:59 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 33.80 | 86.87 | 0.07 | 86.94 |
| 2332 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.80 | 82.81 | 0.07 | 82.88 |
| 2333 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.80 | 87.20 | 0.07 | 87.27 |
| 2334 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.80 | 85.85 | 0.07 | 85.92 |
| 2335 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.80 | 88.56 | 0.07 | 88.63 |
| 2336 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.80 | 94.64 | 0.08 | 94.72 |
| 2337 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.80 | 97.34 | 0.08 | 97.42 |
| 2338 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.80 | 116.95 | 0.09 | 117.04 |
| 2339 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.80 | 97.01 | 0.08 | 97.08 |
| 2340 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.80 | 92.95 | 0.07 | 93.02 |
| 2341 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.80 | 94.64 | 0.08 | 94.72 |
| 2342 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.80 | 91.94 | 0.07 | 92.01 |
| 2343 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.80 | 88.22 | 0.07 | 88.29 |
| 2344 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 33.80 | 96.33 | 0.08 | 96.41 |
| 2345 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.80 | 92.27 | 0.07 | 92.35 |
| 2346 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.80 | 84.84 | 0.07 | 84.91 |
| 2347 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 16.69 | WLUNA | 33.80 | 564.09 | 0.45 | 564.54 |
| 2348 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2349 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 33.80 | 169.34 | 0.14 | 169.47 |
| 2350 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2351 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 33.80 | 197.05 | 0.16 | 197.21 |
| 2352 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 33.80 | 165.96 | 0.13 | 166.09 |
| 2353 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.80 | 173.73 | 0.14 | 173.87 |
| 2354 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 33.80 | 183.20 | 0.15 | 183.34 |
| 2355 | 8/30/2021 | 11:22:02 PM | Coinbase Pro | BUY | 11.30 | WLUNA | 33.80 | 381.77 | 0.31 | 382.08 |
| 2356 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2357 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2358 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.48 | 0.11 | 136.59 |
| 2359 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 37.84 | WLUNA | 33.80 | 1,279.09 | 1.02 | 1,280.12 |
| 2360 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2361 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.48 | 0.11 | 136.59 |
| 2362 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 6.57 | WLUNA | 33.80 | 222.20 | 0.18 | 222.38 |
| 2363 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.62 | 0.11 | 136.73 |
| 2364 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 16.00 | WLUNA | 33.80 | 540.77 | 0.43 | 541.20 |
| 2365 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 6.51 | WLUNA | 33.80 | 219.97 | 0.18 | 220.15 |
| 2366 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 33.80 | 3.35 | 0.00 | 3.35 |
| 2367 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 13.91 | WLUNA | 33.80 | 470.02 | 0.38 | 470.40 |
| 2368 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 13.91 | WLUNA | 33.80 | 470.02 | 0.38 | 470.40 |
| 2369 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 6.60 | WLUNA | 33.80 | 222.94 | 0.18 | 223.12 |
| 2370 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 33.80 | 188.00 | 0.15 | 188.15 |
| 2371 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 16.03 | WLUNA | 33.80 | 541.88 | 0.43 | 542.32 |
| 2372 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 33.80 | 188.00 | 0.15 | 188.15 |
| 2373 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 6.44 | WLUNA | 33.80 | 217.77 | 0.17 | 217.95 |
| 2374 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.73 | 0.15 | 187.88 |
| 2375 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 36.26 | WLUNA | 33.80 | 1,225.49 | 0.98 | 1,226.47 |
| 2376 | 8/30/2021 | 11:22:06 PM | Coinbase Pro | BUY | 10.13 | WLUNA | 33.80 | 342.33 | 0.27 | 342.60 |
| 2377 | 8/30/2021 | 11:22:06 PM | Coinbase Pro | BUY | 32.60 | WLUNA | 33.80 | 1,101.71 | 0.88 | 1,102.59 |
| 2378 | 8/30/2021 | 11:22:07 PM | Coinbase Pro | BUY | 23.34 | WLUNA | 33.80 | 788.89 | 0.63 | 789.52 |
| 2379 | 8/30/2021 | 11:22:07 PM | Coinbase Pro | BUY | 51.72 | WLUNA | 33.80 | 1,748.14 | 1.40 | 1,749.53 |
| 2380 | 8/30/2021 | 11:22:07 PM | Coinbase Pro | BUY | 21.16 | WLUNA | 33.80 | 715.21 | 0.57 | 715.78 |
| 2381 | 8/30/2021 | 11:22:07 PM | Coinbase Pro | BUY | 25.78 | WLUNA | 33.80 | 871.36 | 0.70 | 872.06 |
| 2382 | 8/30/2021 | 11:22:07 PM | Coinbase Pro | BUY | 33.12 | WLUNA | 33.80 | 1,119.35 | 0.90 | 1,120.25 |
| 2383 | 8/30/2021 | 11:22:08 PM | Coinbase Pro | BUY | 4.36 | WLUNA | 33.80 | 147.37 | 0.12 | 147.49 |
| 2384 | 8/30/2021 | 11:22:08 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 33.80 | 164.94 | 0.13 | 165.08 |
| 2385 | 8/30/2021 | 11:22:08 PM | Coinbase Pro | BUY | 4.45 | WLUNA | 33.80 | 150.41 | 0.12 | 150.53 |
| 2386 | 8/30/2021 | 11:22:08 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 33.80 | 160.55 | 0.13 | 160.68 |
| 2387 | 8/30/2021 | 11:22:08 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 33.80 | 145.34 | 0.12 | 145.46 |
| 2388 | 8/30/2021 | 11:22:08 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 33.80 | 143.65 | 0.11 | 143.76 |
| 2389 | 8/30/2021 | 11:22:12 PM | Coinbase Pro | BUY | 0.45 | WLUNA | 33.80 | 15.07 | 0.01 | 15.09 |
| 2390 | 8/30/2021 | 11:22:13 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2391 | 8/30/2021 | 11:22:24 PM | Coinbase Pro | BUY | 53.96 | WLUNA | 33.80 | 1,823.92 | 1.46 | 1,825.37 |
| 2392 | 8/30/2021 | 11:22:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2393 | 8/30/2021 | 11:22:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2394 | 8/30/2021 | 11:22:27 PM | Coinbase Pro | BUY | 17.46 | WLUNA | 33.80 | 590.18 | 0.47 | 590.65 |
| 2395 | 8/30/2021 | 11:22:50 PM | Coinbase Pro | BUY | 55.44 | WLUNA | 33.80 | 1,873.70 | 1.50 | 1,875.20 |
| 2396 | 8/30/2021 | 11:22:50 PM | Coinbase Pro | BUY | 41.67 | WLUNA | 33.80 | 1,408.58 | 1.13 | 1,409.71 |
| 2397 | 8/30/2021 | 11:22:50 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 33.80 | 33.83 | 0.03 | 33.86 |
| 2398 | 8/30/2021 | 11:22:51 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 33.80 | 111.30 | 0.09 | 111.39 |
| 2399 | 8/30/2021 | 11:22:51 PM | Coinbase Pro | BUY | 6.76 | WLUNA | 33.80 | 228.56 | 0.18 | 228.74 |
| 2400 | 8/30/2021 | 11:22:51 PM | Coinbase Pro | BUY | 30.96 | WLUNA | 33.80 | 1,046.48 | 0.84 | 1,047.32 |
| 2401 | 8/30/2021 | 11:22:51 PM | Coinbase Pro | BUY | 61.29 | WLUNA | 33.80 | 2,071.67 | 1.66 | 2,073.33 |
| 2402 | 8/30/2021 | 11:22:52 PM | Coinbase Pro | BUY | 41.60 | WLUNA | 33.80 | 1,405.94 | 1.12 | 1,407.07 |
| 2403 | 8/30/2021 | 11:22:58 PM | Coinbase Pro | BUY | 14.82 | WLUNA | 33.80 | 501.05 | 0.40 | 501.45 |
| 2404 | 8/30/2021 | 11:23:07 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 33.80 | 114.48 | 0.09 | 114.57 |
| 2405 | 8/30/2021 | 11:23:08 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2406 | 8/30/2021 | 11:23:20 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2407 | 8/30/2021 | 11:23:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2408 | 8/30/2021 | 11:23:28 PM | Coinbase Pro | BUY | 55.48 | WLUNA | 33.80 | 1,875.19 | 1.50 | 1,876.69 |
| 2409 | 8/30/2021 | 11:23:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2410 | 8/30/2021 | 11:23:48 PM | Coinbase Pro | BUY | 1.14 | WLUNA | 33.80 | 38.57 | 0.03 | 38.60 |
| 2411 | 8/30/2021 | 11:24:48 PM | Coinbase Pro | BUY | 139.00 | WLUNA | 33.80 | 4,698.27 | 3.76 | 4,702.03 |
| 2412 | 8/30/2021 | 11:24:58 PM | Coinbase Pro | BUY | 18.11 | WLUNA | 33.80 | 612.08 | 0.49 | 612.57 |
| 2413 | 8/30/2021 | 11:25:02 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2414 | 8/30/2021 | 11:25:26 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2415 | 8/30/2021 | 11:25:28 PM | Coinbase Pro | BUY | 0.60 | WLUNA | 33.80 | 20.31 | 0.02 | 20.33 |
| 2416 | 8/30/2021 | 11:25:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2417 | 8/30/2021 | 11:25:42 PM | Coinbase Pro | BUY | 25.00 | WLUNA | 33.80 | 845.00 | 0.68 | 845.68 |
| 2418 | 8/30/2021 | 11:25:55 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2419 | 8/30/2021 | 11:25:56 PM | Coinbase Pro | BUY | 5.48 | WLUNA | 33.80 | 185.22 | 0.15 | 185.37 |
| 2420 | 8/30/2021 | 11:25:56 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 33.80 | 235.59 | 0.19 | 235.77 |
| 2421 | 8/30/2021 | 11:25:56 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 33.80 | 189.62 | 0.15 | 189.77 |
| 2422 | 8/30/2021 | 11:25:56 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 33.80 | 182.52 | 0.15 | 182.67 |
| 2423 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2424 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 5.49 | WLUNA | 33.80 | 185.56 | 0.15 | 185.71 |
| 2425 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2426 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 33.80 | 148.04 | 0.12 | 148.16 |
| 2427 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 33.80 | 138.92 | 0.11 | 139.03 |
| 2428 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 33.80 | 142.97 | 0.11 | 143.09 |
| 2429 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 4.44 | WLUNA | 33.80 | 150.07 | 0.12 | 150.19 |
| 2430 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 5.26 | WLUNA | 33.80 | 177.79 | 0.14 | 177.93 |
| 2431 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 4.17 | WLUNA | 33.80 | 140.95 | 0.11 | 141.06 |
| 2432 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 33.80 | 175.42 | 0.14 | 175.56 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 5.37 | WLUNA | 33.80 | 181.51 | 0.15 | 181.65 |
| 2434 | 8/30/2021 | 11:25:59 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.80 | 84.50 | 0.07 | 84.57 |
| 2435 | 8/30/2021 | 11:26:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2436 | 8/30/2021 | 11:26:01 PM | Coinbase Pro | BUY | 16.59 | WLUNA | 33.80 | 560.67 | 0.45 | 561.12 |
| 2437 | 8/30/2021 | 11:26:01 PM | Coinbase Pro | BUY | 10.86 | WLUNA | 33.80 | 367.07 | 0.29 | 367.36 |
| 2438 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 8.35 | WLUNA | 33.80 | 282.23 | 0.23 | 282.46 |
| 2439 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 10.25 | WLUNA | 33.80 | 346.45 | 0.28 | 346.73 |
| 2440 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 10.74 | WLUNA | 33.80 | 363.01 | 0.29 | 363.30 |
| 2441 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 33.80 | 370.79 | 0.30 | 371.08 |
| 2442 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 33.80 | 157.17 | 0.13 | 157.30 |
| 2443 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 5.12 | WLUNA | 33.80 | 173.06 | 0.14 | 173.19 |
| 2444 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 33.80 | 152.10 | 0.12 | 152.22 |
| 2445 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 4.64 | WLUNA | 33.80 | 156.83 | 0.13 | 156.96 |
| 2446 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2447 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 4.43 | WLUNA | 33.80 | 149.73 | 0.12 | 149.85 |
| 2448 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 9.29 | WLUNA | 33.80 | 314.00 | 0.25 | 314.25 |
| 2449 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 33.80 | 188.00 | 0.15 | 188.15 |
| 2450 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 10.66 | WLUNA | 33.80 | 360.31 | 0.29 | 360.60 |
| 2451 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 9.40 | WLUNA | 33.80 | 317.72 | 0.25 | 317.97 |
| 2452 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 9.17 | WLUNA | 33.80 | 309.95 | 0.25 | 310.19 |
| 2453 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 33.80 | 187.93 | 0.15 | 188.08 |
| 2454 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 9.35 | WLUNA | 33.80 | 316.03 | 0.25 | 316.28 |
| 2455 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 33.80 | 187.83 | 0.15 | 187.98 |
| 2456 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 8.16 | WLUNA | 33.80 | 275.71 | 0.22 | 275.93 |
| 2457 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2458 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.80 | 106.47 | 0.09 | 106.56 |
| 2459 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 33.80 | 118.30 | 0.09 | 118.39 |
| 2460 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 33.80 | 132.50 | 0.11 | 132.60 |
| 2461 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.80 | 115.93 | 0.09 | 116.03 |
| 2462 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 33.80 | 117.29 | 0.09 | 117.38 |
| 2463 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 33.80 | 112.89 | 0.09 | 112.98 |
| 2464 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.80 | 106.47 | 0.09 | 106.56 |
| 2465 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 33.80 | 174.07 | 0.14 | 174.21 |
| 2466 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 6.41 | WLUNA | 33.80 | 216.66 | 0.17 | 216.83 |
| 2467 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 33.80 | 205.84 | 0.16 | 206.01 |
| 2468 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 33.80 | 203.48 | 0.16 | 203.64 |
| 2469 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 33.80 | 110.53 | 0.09 | 110.61 |
| 2470 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 33.80 | 117.29 | 0.09 | 117.38 |
| 2471 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 33.80 | 107.15 | 0.09 | 107.23 |
| 2472 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.80 | 108.84 | 0.09 | 108.92 |
| 2473 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.80 | 104.10 | 0.08 | 104.19 |
| 2474 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.80 | 115.93 | 0.09 | 116.03 |
| 2475 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 33.80 | 110.19 | 0.09 | 110.28 |
| 2476 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 33.80 | 118.30 | 0.09 | 118.39 |
| 2477 | 8/30/2021 | 11:26:07 PM | Coinbase Pro | BUY | 16.61 | WLUNA | 33.80 | 561.52 | 0.45 | 561.97 |
| 2478 | 8/30/2021 | 11:26:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2479 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 7.76 | WLUNA | 33.80 | 262.29 | 0.21 | 262.50 |
| 2480 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 8.06 | WLUNA | 33.80 | 272.43 | 0.22 | 272.65 |
| 2481 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 7.63 | WLUNA | 33.80 | 257.89 | 0.21 | 258.10 |
| 2482 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 36.42 | WLUNA | 33.80 | 1,230.93 | 0.98 | 1,231.91 |
| 2483 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2484 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.45 | 0.11 | 136.56 |
| 2485 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.45 | 0.11 | 136.56 |
| 2486 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.55 | 0.11 | 136.66 |
| 2487 | 8/30/2021 | 11:26:11 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2488 | 8/30/2021 | 11:26:14 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2489 | 8/30/2021 | 11:26:18 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2490 | 8/30/2021 | 11:26:24 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2491 | 8/30/2021 | 11:26:33 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2492 | 8/30/2021 | 11:26:34 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.69 | 0.15 | 187.84 |
| 2493 | 8/30/2021 | 11:26:34 PM | Coinbase Pro | BUY | 21.65 | WLUNA | 33.80 | 731.67 | 0.59 | 732.25 |
| 2494 | 8/30/2021 | 11:26:34 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.73 | 0.15 | 187.88 |
| 2495 | 8/30/2021 | 11:26:34 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2496 | 8/30/2021 | 11:26:34 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2497 | 8/30/2021 | 11:26:34 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.73 | 0.15 | 187.88 |
| 2498 | 8/30/2021 | 11:26:44 PM | Coinbase Pro | BUY | 14.40 | WLUNA | 33.80 | 486.62 | 0.39 | 487.01 |
| 2499 | 8/30/2021 | 11:26:44 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.80 | 135.06 | 0.11 | 135.17 |
| 2500 | 8/30/2021 | 11:26:48 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2501 | 8/30/2021 | 11:26:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2502 | 8/30/2021 | 11:26:51 PM | Coinbase Pro | BUY | 23.37 | WLUNA | 33.80 | 789.91 | 0.63 | 790.54 |
| 2503 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 33.80 | 103.43 | 0.08 | 103.51 |
| 2504 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 33.80 | 111.54 | 0.09 | 111.63 |
| 2505 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.80 | 92.61 | 0.07 | 92.69 |
| 2506 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 33.80 | 106.13 | 0.08 | 106.22 |
| 2507 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.80 | 104.10 | 0.08 | 104.19 |
| 2508 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 33.80 | 93.96 | 0.08 | 94.04 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2509 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 33.80 | 107.82 | 0.09 | 107.91 |
| 2510 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 33.80 | 110.19 | 0.09 | 110.28 |
| 2511 | 8/30/2021 | 11:27:07 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2512 | 8/30/2021 | 11:27:13 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2513 | 8/30/2021 | 11:27:24 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2514 | 8/30/2021 | 11:28:22 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2515 | 8/30/2021 | 11:30:49 PM | Coinbase Pro | BUY | 79.68 | WLUNA | 33.80 | 2,693.32 | 2.15 | 2,695.47 |
| 2516 | 8/30/2021 | 11:30:49 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.69 | 0.15 | 187.84 |
| 2517 | 8/30/2021 | 11:30:53 PM | Coinbase Pro | BUY | 16.71 | WLUNA | 33.80 | 564.83 | 0.45 | 565.28 |
| 2518 | 8/30/2021 | 11:31:03 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2519 | 8/30/2021 | 11:31:19 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2520 | 8/30/2021 | 11:31:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2521 | 8/30/2021 | 11:31:36 PM | Coinbase Pro | BUY | 7.72 | WLUNA | 33.80 | 260.94 | 0.21 | 261.14 |
| 2522 | 8/30/2021 | 11:31:40 PM | Coinbase Pro | BUY | 0.89 | WLUNA | 33.80 | 29.98 | 0.02 | 30.00 |
| 2523 | 8/30/2021 | 11:31:44 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2524 | 8/30/2021 | 11:31:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2525 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 33.80 | 108.50 | 0.09 | 108.58 |
| 2526 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.80 | 104.10 | 0.08 | 104.19 |
| 2527 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 33.80 | 93.96 | 0.08 | 94.04 |
| 2528 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 33.80 | 111.20 | 0.09 | 111.29 |
| 2529 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.80 | 92.61 | 0.07 | 92.69 |
| 2530 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 33.80 | 106.81 | 0.09 | 106.89 |
| 2531 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 33.80 | 100.05 | 0.08 | 100.13 |
| 2532 | 8/30/2021 | 11:31:54 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.80 | 109.51 | 0.09 | 109.60 |
| 2533 | 8/30/2021 | 11:31:55 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 33.80 | 190.63 | 0.15 | 190.78 |
| 2534 | 8/30/2021 | 11:31:55 PM | Coinbase Pro | BUY | 4.66 | WLUNA | 33.80 | 157.51 | 0.13 | 157.63 |
| 2535 | 8/30/2021 | 11:31:55 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 33.80 | 153.45 | 0.12 | 153.57 |
| 2536 | 8/30/2021 | 11:31:55 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 33.80 | 142.97 | 0.11 | 143.09 |
| 2537 | 8/30/2021 | 11:31:55 PM | Coinbase Pro | BUY | 4.57 | WLUNA | 33.80 | 154.47 | 0.12 | 154.59 |
| 2538 | 8/30/2021 | 11:31:56 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 33.80 | 234.47 | 0.19 | 234.66 |
| 2539 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2540 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 33.80 | 111.54 | 0.09 | 111.63 |
| 2541 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.80 | 99.37 | 0.08 | 99.45 |
| 2542 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.80 | 108.84 | 0.09 | 108.92 |
| 2543 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.80 | 111.88 | 0.09 | 111.97 |
| 2544 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 33.80 | 110.53 | 0.09 | 110.61 |
| 2545 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.80 | 95.65 | 0.08 | 95.73 |
| 2546 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.37 | WLUNA | 33.80 | 113.91 | 0.09 | 114.00 |
| 2547 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 33.80 | 104.44 | 0.08 | 104.53 |
| 2548 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 33.80 | 117.62 | 0.09 | 117.72 |
| 2549 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.80 | 108.84 | 0.09 | 108.92 |
| 2550 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.80 | 116.95 | 0.09 | 117.04 |
| 2551 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 33.80 | 113.57 | 0.09 | 113.66 |
| 2552 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 33.80 | 108.50 | 0.09 | 108.58 |
| 2553 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 33.80 | 112.55 | 0.09 | 112.64 |
| 2554 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.80 | 101.74 | 0.08 | 101.82 |
| 2555 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.80 | 119.31 | 0.10 | 119.41 |
| 2556 | 8/30/2021 | 11:32:06 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2557 | 8/30/2021 | 11:32:08 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 33.80 | 161.02 | 0.13 | 161.15 |
| 2558 | 8/30/2021 | 11:32:18 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2559 | 8/30/2021 | 11:32:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2560 | 8/30/2021 | 11:32:28 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2561 | 8/30/2021 | 11:32:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2562 | 8/30/2021 | 11:32:42 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2563 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2564 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 27.42 | WLUNA | 33.80 | 926.80 | 0.74 | 927.54 |
| 2565 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 33.80 | 84.16 | 0.07 | 84.23 |
| 2566 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.80 | 89.57 | 0.07 | 89.64 |
| 2567 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.80 | 90.92 | 0.07 | 90.99 |
| 2568 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.80 | 86.19 | 0.07 | 86.26 |
| 2569 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.80 | 83.49 | 0.07 | 83.55 |
| 2570 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 33.80 | 75.37 | 0.06 | 75.43 |
| 2571 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.80 | 85.51 | 0.07 | 85.58 |
| 2572 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.80 | 79.77 | 0.06 | 79.83 |
| 2573 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.80 | 77.13 | 0.06 | 77.19 |
| 2574 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 33.80 | 168.32 | 0.13 | 168.46 |
| 2575 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.45 | 0.11 | 136.56 |
| 2576 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.49 | WLUNA | 33.80 | 151.76 | 0.12 | 151.88 |
| 2577 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 33.80 | 160.89 | 0.13 | 161.02 |
| 2578 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 33.80 | 171.37 | 0.14 | 171.50 |
| 2579 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 33.80 | 163.93 | 0.13 | 164.06 |
| 2580 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 33.80 | 149.06 | 0.12 | 149.18 |
| 2581 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.28 | WLUNA | 33.80 | 144.66 | 0.12 | 144.78 |
| 2582 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 33.80 | 142.97 | 0.11 | 143.09 |
| 2583 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 33.80 | 162.92 | 0.13 | 163.05 |
| 2584 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 33.80 | 137.23 | 0.11 | 137.34 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2585 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 33.80 | 149.06 | 0.12 | 149.18 |
| 2586 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.80 | 1,620.74 | 1.30 | 1,622.04 |
| 2587 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.80 | 75.04 | 0.06 | 75.10 |
| 2588 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.80 | 81.46 | 0.07 | 81.52 |
| 2589 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 33.80 | 70.98 | 0.06 | 71.04 |
| 2590 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 33.80 | 85.18 | 0.07 | 85.24 |
| 2591 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 33.80 | 71.66 | 0.06 | 71.71 |
| 2592 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.80 | 81.12 | 0.06 | 81.18 |
| 2593 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 33.80 | 78.08 | 0.06 | 78.14 |
| 2594 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.80 | 84.84 | 0.07 | 84.91 |
| 2595 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 33.80 | 78.08 | 0.06 | 78.14 |
| 2596 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.80 | 81.12 | 0.06 | 81.18 |
| 2597 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.80 | 87.20 | 0.07 | 87.27 |
| 2598 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 33.80 | 105.79 | 0.08 | 105.88 |
| 2599 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.80 | 98.70 | 0.08 | 98.77 |
| 2600 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.80 | 90.92 | 0.07 | 90.99 |
| 2601 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.80 | 101.74 | 0.08 | 101.82 |
| 2602 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 33.80 | 105.46 | 0.08 | 105.54 |
| 2603 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 33.80 | 93.96 | 0.08 | 94.04 |
| 2604 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 33.80 | 106.81 | 0.09 | 106.89 |
| 2605 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.80 | 89.23 | 0.07 | 89.30 |
| 2606 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 6.25 | WLUNA | 33.80 | 211.32 | 0.17 | 211.49 |
| 2607 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2608 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.80 | 95.65 | 0.08 | 95.73 |
| 2609 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 33.80 | 117.29 | 0.09 | 117.38 |
| 2610 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 33.80 | 108.16 | 0.09 | 108.25 |
| 2611 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.80 | 105.12 | 0.08 | 105.20 |
| 2612 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.80 | 95.65 | 0.08 | 95.73 |
| 2613 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.80 | 115.93 | 0.09 | 116.03 |
| 2614 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 33.80 | 111.20 | 0.09 | 111.29 |
| 2615 | 8/30/2021 | 11:32:48 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 33.80 | 146.35 | 0.12 | 146.47 |
| 2616 | 8/30/2021 | 11:32:48 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 33.80 | 73.68 | 0.06 | 73.74 |
| 2617 | 8/30/2021 | 11:32:51 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.80 | 93.63 | 0.07 | 93.70 |
| 2618 | 8/30/2021 | 11:32:51 PM | Coinbase Pro | BUY | 1.40 | WLUNA | 33.80 | 47.35 | 0.04 | 47.39 |
| 2619 | 8/30/2021 | 11:32:52 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2620 | 8/30/2021 | 11:32:53 PM | Coinbase Pro | BUY | 6.19 | WLUNA | 33.80 | 209.19 | 0.17 | 209.36 |
| 2621 | 8/30/2021 | 11:32:55 PM | Coinbase Pro | BUY | 11.66 | WLUNA | 33.80 | 394.04 | 0.32 | 394.36 |
| 2622 | 8/30/2021 | 11:32:55 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.59 | 0.15 | 187.74 |
| 2623 | 8/30/2021 | 11:32:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2624 | 8/30/2021 | 11:33:01 PM | Coinbase Pro | BUY | 6.13 | WLUNA | 33.80 | 207.09 | 0.17 | 207.26 |
| 2625 | 8/30/2021 | 11:33:01 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.80 | 173.77 | 0.14 | 173.90 |
| 2626 | 8/30/2021 | 11:33:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2627 | 8/30/2021 | 11:33:06 PM | Coinbase Pro | BUY | 1.40 | WLUNA | 33.80 | 47.35 | 0.04 | 47.39 |
| 2628 | 8/30/2021 | 11:33:06 PM | Coinbase Pro | BUY | 1.40 | WLUNA | 33.80 | 47.35 | 0.04 | 47.39 |
| 2629 | 8/30/2021 | 11:33:07 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.80 | 1,620.78 | 1.30 | 1,622.07 |
| 2630 | 8/30/2021 | 11:33:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2631 | 8/30/2021 | 11:33:18 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2632 | 8/30/2021 | 11:33:25 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2633 | 8/30/2021 | 11:33:27 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2634 | 8/30/2021 | 11:33:28 PM | Coinbase Pro | BUY | 39.89 | WLUNA | 33.80 | 1,348.15 | 1.08 | 1,349.23 |
| 2635 | 8/30/2021 | 11:33:28 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.80 | 136.35 | 0.11 | 136.46 |
| 2636 | 8/30/2021 | 11:33:28 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.48 | 0.11 | 136.59 |
| 2637 | 8/30/2021 | 11:33:28 PM | Coinbase Pro | BUY | 105.87 | WLUNA | 33.80 | 3,578.51 | 2.86 | 3,581.37 |
| 2638 | 8/30/2021 | 11:33:31 PM | Coinbase Pro | BUY | 15.90 | WLUNA | 33.80 | 537.52 | 0.43 | 537.95 |
| 2639 | 8/30/2021 | 11:33:41 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2640 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.80 | 98.70 | 0.08 | 98.77 |
| 2641 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.80 | 87.54 | 0.07 | 87.61 |
| 2642 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.80 | 101.40 | 0.08 | 101.48 |
| 2643 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.80 | 104.78 | 0.08 | 104.86 |
| 2644 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.80 | 104.10 | 0.08 | 104.19 |
| 2645 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.80 | 95.32 | 0.08 | 95.39 |
| 2646 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.80 | 94.98 | 0.08 | 95.05 |
| 2647 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 33.80 | 108.50 | 0.09 | 108.58 |
| 2648 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 33.80 | 106.81 | 0.09 | 106.89 |
| 2649 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 33.80 | 83.82 | 0.07 | 83.89 |
| 2650 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.80 | 87.54 | 0.07 | 87.61 |
| 2651 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 33.80 | 90.25 | 0.07 | 90.32 |
| 2652 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.80 | 98.02 | 0.08 | 98.10 |
| 2653 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.80 | 81.12 | 0.06 | 81.18 |
| 2654 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.80 | 97.34 | 0.08 | 97.42 |
| 2655 | 8/30/2021 | 11:34:01 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.80 | 89.57 | 0.07 | 89.64 |
| 2656 | 8/30/2021 | 11:34:01 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.80 | 98.70 | 0.08 | 98.77 |
| 2657 | 8/30/2021 | 11:34:05 PM | Coinbase Pro | BUY | 4.19 | WLUNA | 33.80 | 141.62 | 0.11 | 141.74 |
| 2658 | 8/30/2021 | 11:34:05 PM | Coinbase Pro | BUY | 5.27 | WLUNA | 33.80 | 178.13 | 0.14 | 178.27 |
| 2659 | 8/30/2021 | 11:34:05 PM | Coinbase Pro | BUY | 4.58 | WLUNA | 33.80 | 154.80 | 0.12 | 154.93 |
| 2660 | 8/30/2021 | 11:34:05 PM | Coinbase Pro | BUY | 4.70 | WLUNA | 33.80 | 158.86 | 0.13 | 158.99 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2661 | 8/30/2021 | 11:34:05 PM | Coinbase Pro | BUY | 4.36 | WLUNA | 33.80 | 147.37 | 0.12 | 147.49 |
| 2662 | 8/30/2021 | 11:34:06 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2663 | 8/30/2021 | 11:34:06 PM | Coinbase Pro | BUY | 4.84 | WLUNA | 33.80 | 163.59 | 0.13 | 163.72 |
| 2664 | 8/30/2021 | 11:34:06 PM | Coinbase Pro | BUY | 4.71 | WLUNA | 33.80 | 159.20 | 0.13 | 159.33 |
| 2665 | 8/30/2021 | 11:34:06 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 33.80 | 189.62 | 0.15 | 189.77 |
| 2666 | 8/30/2021 | 11:34:06 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 33.80 | 196.38 | 0.16 | 196.54 |
| 2667 | 8/30/2021 | 11:34:06 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 33.80 | 171.03 | 0.14 | 171.16 |
| 2668 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 33.80 | 101.06 | 0.08 | 101.14 |
| 2669 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.80 | 110.86 | 0.09 | 110.95 |
| 2670 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.80 | 92.61 | 0.07 | 92.69 |
| 2671 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.80 | 94.64 | 0.08 | 94.72 |
| 2672 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.80 | 97.34 | 0.08 | 97.42 |
| 2673 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 33.80 | 90.25 | 0.07 | 90.32 |
| 2674 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.80 | 136.18 | 0.11 | 136.29 |
| 2675 | 8/30/2021 | 11:34:08 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.80 | 79.43 | 0.06 | 79.49 |
| 2676 | 8/30/2021 | 11:34:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2677 | 8/30/2021 | 11:34:11 PM | Coinbase Pro | BUY | 6.03 | WLUNA | 33.80 | 203.68 | 0.16 | 203.84 |
| 2678 | 8/30/2021 | 11:34:12 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2679 | 8/30/2021 | 11:34:13 PM | Coinbase Pro | BUY | 4.29 | WLUNA | 33.80 | 145.00 | 0.12 | 145.12 |
| 2680 | 8/30/2021 | 11:34:13 PM | Coinbase Pro | BUY | 4.32 | WLUNA | 33.80 | 146.02 | 0.12 | 146.13 |
| 2681 | 8/30/2021 | 11:34:13 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 33.80 | 139.26 | 0.11 | 139.37 |
| 2682 | 8/30/2021 | 11:34:13 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 33.80 | 166.30 | 0.13 | 166.43 |
| 2683 | 8/30/2021 | 11:34:13 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 33.80 | 140.61 | 0.11 | 140.72 |
| 2684 | 8/30/2021 | 11:34:14 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 33.80 | 197.05 | 0.16 | 197.21 |
| 2685 | 8/30/2021 | 11:34:14 PM | Coinbase Pro | BUY | 5.87 | WLUNA | 33.80 | 198.41 | 0.16 | 198.56 |
| 2686 | 8/30/2021 | 11:34:14 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 33.80 | 183.20 | 0.15 | 183.34 |
| 2687 | 8/30/2021 | 11:34:14 PM | Coinbase Pro | BUY | 5.70 | WLUNA | 33.80 | 192.66 | 0.15 | 192.81 |
| 2688 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2689 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 33.80 | 100.72 | 0.08 | 100.80 |
| 2690 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.80 | 93.29 | 0.07 | 93.36 |
| 2691 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.80 | 90.58 | 0.07 | 90.66 |
| 2692 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.80 | 97.01 | 0.08 | 97.08 |
| 2693 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 33.80 | 99.71 | 0.08 | 99.79 |
| 2694 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 33.80 | 100.05 | 0.08 | 100.13 |
| 2695 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.80 | 91.60 | 0.07 | 91.67 |
| 2696 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.80 | 87.20 | 0.07 | 87.27 |
| 2697 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 33.80 | 96.33 | 0.08 | 96.41 |
| 2698 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.80 | 93.63 | 0.07 | 93.70 |
| 2699 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.80 | 94.30 | 0.08 | 94.38 |
| 2700 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 33.80 | 109.85 | 0.09 | 109.94 |
| 2701 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.80 | 98.36 | 0.08 | 98.44 |
| 2702 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 33.80 | 99.71 | 0.08 | 99.79 |
| 2703 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.80 | 91.94 | 0.07 | 92.01 |
| 2704 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 33.80 | 91.26 | 0.07 | 91.33 |
| 2705 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 33.80 | 108.50 | 0.09 | 108.58 |
| 2706 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 33.80 | 191.65 | 0.15 | 191.80 |
| 2707 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 5.16 | WLUNA | 33.80 | 174.41 | 0.14 | 174.55 |
| 2708 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 5.00 | WLUNA | 33.80 | 169.00 | 0.14 | 169.14 |
| 2709 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 5.36 | WLUNA | 33.80 | 181.17 | 0.14 | 181.31 |
| 2710 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 33.80 | 201.65 | 0.16 | 201.81 |
| 2711 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 33.80 | 110.19 | 0.09 | 110.28 |
| 2712 | 8/30/2021 | 11:34:18 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.80 | 93.59 | 0.07 | 93.67 |
| 2713 | 8/30/2021 | 11:34:22 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2714 | 8/30/2021 | 11:34:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2715 | 8/30/2021 | 11:34:33 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.80 | 1,620.78 | 1.30 | 1,622.07 |
| 2716 | 8/30/2021 | 11:34:34 PM | Coinbase Pro | BUY | 79.56 | WLUNA | 33.80 | 2,689.20 | 2.15 | 2,691.35 |
| 2717 | 8/30/2021 | 11:34:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2718 | 8/30/2021 | 11:34:40 PM | Coinbase Pro | BUY | 146.13 | WLUNA | 33.80 | 4,939.16 | 3.95 | 4,943.11 |
| 2719 | 8/30/2021 | 11:34:40 PM | Coinbase Pro | BUY | 349.66 | WLUNA | 33.80 | 11,818.54 | 9.45 | 11,828.00 |
| 2720 | 8/30/2021 | 11:34:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2721 | 8/30/2021 | 11:34:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2722 | 8/30/2021 | 11:34:59 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 33.80 | 167.31 | 0.13 | 167.44 |
| 2723 | 8/30/2021 | 11:34:59 PM | Coinbase Pro | BUY | 5.44 | WLUNA | 33.80 | 183.87 | 0.15 | 184.02 |
| 2724 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 4.52 | WLUNA | 33.80 | 152.78 | 0.12 | 152.90 |
| 2725 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.80 | 183.53 | 0.15 | 183.68 |
| 2726 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 33.80 | 177.11 | 0.14 | 177.25 |
| 2727 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 33.80 | 157.17 | 0.13 | 157.30 |
| 2728 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.80 | 183.53 | 0.15 | 183.68 |
| 2729 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 33.80 | 158.52 | 0.13 | 158.65 |
| 2730 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.35 | WLUNA | 33.80 | 180.83 | 0.14 | 180.97 |
| 2731 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 33.80 | 187.25 | 0.15 | 187.40 |
| 2732 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 33.80 | 75.71 | 0.06 | 75.77 |
| 2733 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.80 | 79.77 | 0.06 | 79.83 |
| 2734 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.80 | 79.77 | 0.06 | 79.83 |
| 2735 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 33.80 | 75.71 | 0.06 | 75.77 |
| 2736 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.80 | 77.06 | 0.06 | 77.13 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2737 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.80 | 82.13 | 0.07 | 82.20 |
| 2738 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.80 | 71.32 | 0.06 | 71.38 |
| 2739 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.80 | 85.51 | 0.07 | 85.58 |
| 2740 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.80 | 80.78 | 0.06 | 80.85 |
| 2741 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.80 | 73.01 | 0.06 | 73.07 |
| 2742 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.63 | WLUNA | 33.80 | 190.29 | 0.15 | 190.45 |
| 2743 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 33.80 | 171.03 | 0.14 | 171.16 |
| 2744 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 4.52 | WLUNA | 33.80 | 152.78 | 0.12 | 152.90 |
| 2745 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 33.80 | 153.45 | 0.12 | 153.57 |
| 2746 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 33.80 | 171.70 | 0.14 | 171.84 |
| 2747 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.33 | WLUNA | 33.80 | 180.15 | 0.14 | 180.30 |
| 2748 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.33 | WLUNA | 33.80 | 180.15 | 0.14 | 180.30 |
| 2749 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 33.80 | 179.48 | 0.14 | 179.62 |
| 2750 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 33.80 | 164.27 | 0.13 | 164.40 |
| 2751 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 33.80 | 175.42 | 0.14 | 175.56 |
| 2752 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.80 | 82.13 | 0.07 | 82.20 |
| 2753 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 33.80 | 83.15 | 0.07 | 83.21 |
| 2754 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.80 | 92.27 | 0.07 | 92.35 |
| 2755 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.80 | 91.94 | 0.07 | 92.01 |
| 2756 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.80 | 92.27 | 0.07 | 92.35 |
| 2757 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.80 | 88.89 | 0.07 | 88.97 |
| 2758 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 33.80 | 86.87 | 0.07 | 86.94 |
| 2759 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.80 | 88.89 | 0.07 | 88.97 |
| 2760 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.80 | 93.29 | 0.07 | 93.36 |
| 2761 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.80 | 89.57 | 0.07 | 89.64 |
| 2762 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.80 | 1,620.78 | 1.30 | 1,622.07 |
| 2763 | 8/30/2021 | 11:35:02 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 33.80 | 33.80 | 0.03 | 33.83 |
| 2764 | 8/30/2021 | 11:35:12 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2765 | 8/30/2021 | 11:35:18 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2766 | 8/30/2021 | 11:35:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2767 | 8/30/2021 | 11:35:22 PM | Coinbase Pro | BUY | 44.00 | WLUNA | 33.80 | 1,487.20 | 1.19 | 1,488.39 |
| 2768 | 8/30/2021 | 11:35:31 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.80 | 87.85 | 0.07 | 87.92 |
| 2769 | 8/30/2021 | 11:35:33 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2770 | 8/30/2021 | 11:35:36 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2771 | 8/30/2021 | 11:35:43 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2772 | 8/30/2021 | 11:35:45 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2773 | 8/30/2021 | 11:35:49 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2774 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 33.80 | 177.11 | 0.14 | 177.25 |
| 2775 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 6.83 | WLUNA | 33.80 | 230.85 | 0.18 | 231.04 |
| 2776 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 6.24 | WLUNA | 33.80 | 210.91 | 0.17 | 211.08 |
| 2777 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 33.80 | 224.77 | 0.18 | 224.95 |
| 2778 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.80 | 99.03 | 0.08 | 99.11 |
| 2779 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.80 | 102.41 | 0.08 | 102.50 |
| 2780 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.80 | 90.58 | 0.07 | 90.66 |
| 2781 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.80 | 90.58 | 0.07 | 90.66 |
| 2782 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 33.80 | 91.26 | 0.07 | 91.33 |
| 2783 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.80 | 89.57 | 0.07 | 89.64 |
| 2784 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.80 | 104.10 | 0.08 | 104.19 |
| 2785 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.80 | 95.65 | 0.08 | 95.73 |
| 2786 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 33.80 | 128.44 | 0.10 | 128.54 |
| 2787 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 4.36 | WLUNA | 33.80 | 147.37 | 0.12 | 147.49 |
| 2788 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 33.80 | 142.97 | 0.11 | 143.09 |
| 2789 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 33.80 | 155.82 | 0.12 | 155.94 |
| 2790 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 33.80 | 129.45 | 0.10 | 129.56 |
| 2791 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.80 | 135.20 | 0.11 | 135.31 |
| 2792 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.80 | 117.96 | 0.09 | 118.06 |
| 2793 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 33.80 | 125.40 | 0.10 | 125.50 |
| 2794 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.86 | WLUNA | 33.80 | 130.47 | 0.10 | 130.57 |
| 2795 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 33.80 | 120.67 | 0.10 | 120.76 |
| 2796 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.74 | WLUNA | 33.80 | 126.41 | 0.10 | 126.51 |
| 2797 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.93 | WLUNA | 33.80 | 132.83 | 0.11 | 132.94 |
| 2798 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 33.80 | 139.93 | 0.11 | 140.04 |
| 2799 | 8/30/2021 | 11:35:57 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 33.80 | 153.79 | 0.12 | 153.91 |
| 2800 | 8/30/2021 | 11:35:57 PM | Coinbase Pro | BUY | 5.79 | WLUNA | 33.80 | 195.70 | 0.16 | 195.86 |
| 2801 | 8/30/2021 | 11:35:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2802 | 8/30/2021 | 11:35:57 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.80 | 173.73 | 0.14 | 173.87 |
| 2803 | 8/30/2021 | 11:35:57 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.80 | 173.73 | 0.14 | 173.87 |
| 2804 | 8/30/2021 | 11:35:57 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 33.80 | 189.62 | 0.15 | 189.77 |
| 2805 | 8/30/2021 | 11:35:58 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 33.80 | 145.34 | 0.12 | 145.46 |
| 2806 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.80 | 92.27 | 0.07 | 92.35 |
| 2807 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 33.80 | 101.06 | 0.08 | 101.14 |
| 2808 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.80 | 99.03 | 0.08 | 99.11 |
| 2809 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.80 | 86.53 | 0.07 | 86.60 |
| 2810 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 33.80 | 91.26 | 0.07 | 91.33 |
| 2811 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 33.80 | 84.16 | 0.07 | 84.23 |
| 2812 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 33.80 | 100.05 | 0.08 | 100.13 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2813 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.80 | 101.74 | 0.08 | 101.82 |
| 2814 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.80 | 92.61 | 0.07 | 92.69 |
| 2815 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 33.80 | 192.32 | 0.15 | 192.48 |
| 2816 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 33.80 | 179.48 | 0.14 | 179.62 |
| 2817 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.37 | WLUNA | 33.80 | 181.51 | 0.15 | 181.65 |
| 2818 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 33.80 | 161.23 | 0.13 | 161.35 |
| 2819 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.77 | WLUNA | 33.80 | 195.03 | 0.16 | 195.18 |
| 2820 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.74 | WLUNA | 33.80 | 194.01 | 0.16 | 194.17 |
| 2821 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.75 | WLUNA | 33.80 | 194.35 | 0.16 | 194.51 |
| 2822 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.86 | WLUNA | 33.80 | 198.07 | 0.16 | 198.23 |
| 2823 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 33.80 | 182.52 | 0.15 | 182.67 |
| 2824 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.80 | 92.27 | 0.07 | 92.35 |
| 2825 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 33.80 | 103.09 | 0.08 | 103.17 |
| 2826 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 33.80 | 86.87 | 0.07 | 86.94 |
| 2827 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.80 | 83.49 | 0.07 | 83.55 |
| 2828 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 33.80 | 85.18 | 0.07 | 85.24 |
| 2829 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.80 | 83.49 | 0.07 | 83.55 |
| 2830 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.80 | 81.12 | 0.06 | 81.18 |
| 2831 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.80 | 79.77 | 0.06 | 79.83 |
| 2832 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.80 | 79.77 | 0.06 | 79.83 |
| 2833 | 8/30/2021 | 11:36:00 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 33.80 | 221.73 | 0.18 | 221.91 |
| 2834 | 8/30/2021 | 11:36:02 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2835 | 8/30/2021 | 11:36:03 PM | Coinbase Pro | BUY | 10.68 | WLUNA | 33.80 | 360.98 | 0.29 | 361.27 |
| 2836 | 8/30/2021 | 11:36:03 PM | Coinbase Pro | BUY | 8.32 | WLUNA | 33.80 | 281.22 | 0.22 | 281.44 |
| 2837 | 8/30/2021 | 11:36:03 PM | Coinbase Pro | BUY | 9.26 | WLUNA | 33.80 | 312.99 | 0.25 | 313.24 |
| 2838 | 8/30/2021 | 11:36:03 PM | Coinbase Pro | BUY | 44.00 | WLUNA | 33.80 | 1,487.20 | 1.19 | 1,488.39 |
| 2839 | 8/30/2021 | 11:36:03 PM | Coinbase Pro | BUY | 9.46 | WLUNA | 33.80 | 319.75 | 0.26 | 320.00 |
| 2840 | 8/30/2021 | 11:36:03 PM | Coinbase Pro | BUY | 9.88 | WLUNA | 33.80 | 333.94 | 0.27 | 334.21 |
| 2841 | 8/30/2021 | 11:36:12 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2842 | 8/30/2021 | 11:36:23 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2843 | 8/30/2021 | 11:36:24 PM | Coinbase Pro | BUY | 1.48 | WLUNA | 33.80 | 49.99 | 0.04 | 50.03 |
| 2844 | 8/30/2021 | 11:36:28 PM | Coinbase Pro | BUY | 145.87 | WLUNA | 33.80 | 4,930.44 | 3.94 | 4,934.38 |
| 2845 | 8/30/2021 | 11:36:36 PM | Coinbase Pro | BUY | 140.12 | WLUNA | 33.80 | 4,736.12 | 3.79 | 4,739.91 |
| 2846 | 8/30/2021 | 11:36:37 PM | Coinbase Pro | BUY | 18.00 | WLUNA | 33.80 | 608.40 | 0.49 | 608.89 |
| 2847 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2848 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.80 | 85.51 | 0.07 | 85.58 |
| 2849 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 33.80 | 74.02 | 0.06 | 74.08 |
| 2850 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 33.80 | 84.16 | 0.07 | 84.23 |
| 2851 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.80 | 73.01 | 0.06 | 73.07 |
| 2852 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.80 | 89.23 | 0.07 | 89.30 |
| 2853 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.80 | 79.43 | 0.06 | 79.49 |
| 2854 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.80 | 89.57 | 0.07 | 89.64 |
| 2855 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 33.80 | 75.37 | 0.06 | 75.43 |
| 2856 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.80 | 86.19 | 0.07 | 86.26 |
| 2857 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 33.80 | 80.44 | 0.06 | 80.51 |
| 2858 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 33.80 | 160.55 | 0.13 | 160.68 |
| 2859 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 33.80 | 163.93 | 0.13 | 164.06 |
| 2860 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 33.80 | 144.33 | 0.12 | 144.44 |
| 2861 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.80 | 136.21 | 0.11 | 136.32 |
| 2862 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 33.80 | 178.80 | 0.14 | 178.95 |
| 2863 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 5.17 | WLUNA | 33.80 | 174.75 | 0.14 | 174.89 |
| 2864 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 1.65 | WLUNA | 33.80 | 55.70 | 0.04 | 55.75 |
| 2865 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2866 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.80 | 109.51 | 0.09 | 109.60 |
| 2867 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.80 | 111.88 | 0.09 | 111.97 |
| 2868 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.80 | 117.96 | 0.09 | 118.06 |
| 2869 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 33.80 | 128.10 | 0.10 | 128.20 |
| 2870 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 33.80 | 128.44 | 0.10 | 128.54 |
| 2871 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 33.80 | 128.10 | 0.10 | 128.20 |
| 2872 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.80 | 95.32 | 0.08 | 95.39 |
| 2873 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 33.80 | 77.40 | 0.06 | 77.46 |
| 2874 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 33.80 | 85.18 | 0.07 | 85.24 |
| 2875 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.80 | 88.22 | 0.07 | 88.29 |
| 2876 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 33.80 | 76.73 | 0.06 | 76.79 |
| 2877 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 33.80 | 73.68 | 0.06 | 73.74 |
| 2878 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.80 | 83.49 | 0.07 | 83.55 |
| 2879 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.80 | 86.19 | 0.07 | 86.26 |
| 2880 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 4.62 | WLUNA | 33.80 | 156.16 | 0.12 | 156.28 |
| 2881 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 33.80 | 146.35 | 0.12 | 146.47 |
| 2882 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 3.74 | WLUNA | 33.80 | 126.41 | 0.10 | 126.51 |
| 2883 | 8/30/2021 | 11:36:55 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 33.80 | 109.11 | 0.09 | 109.19 |
| 2884 | 8/30/2021 | 11:36:55 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.80 | 80.75 | 0.06 | 80.81 |
| 2885 | 8/30/2021 | 11:36:56 PM | Coinbase Pro | BUY | 23.98 | WLUNA | 33.80 | 810.36 | 0.65 | 811.00 |
| 2886 | 8/30/2021 | 11:36:56 PM | Coinbase Pro | BUY | 66.59 | WLUNA | 33.80 | 2,250.67 | 1.80 | 2,252.47 |
| 2887 | 8/30/2021 | 11:36:57 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.80 | 1,620.78 | 1.30 | 1,622.07 |
| 2888 | 8/30/2021 | 11:36:58 PM | Coinbase Pro | BUY | 49.89 | WLUNA | 33.80 | 1,686.42 | 1.35 | 1,687.77 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2889 | 8/30/2021 | 11:36:58 PM | Coinbase Pro | BUY | 145.87 | WLUNA | 33.80 | 4,930.47 | 3.94 | 4,934.42 |
| 2890 | 8/30/2021 | 11:37:06 PM | Coinbase Pro | BUY | 0.19 | WLUNA | 33.80 | 6.25 | 0.01 | 6.26 |
| 2891 | 8/30/2021 | 11:37:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2892 | 8/30/2021 | 11:37:13 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2893 | 8/30/2021 | 11:37:17 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.80 | 93.29 | 0.07 | 93.36 |
| 2894 | 8/30/2021 | 11:37:18 PM | Coinbase Pro | BUY | 1.39 | WLUNA | 33.80 | 47.12 | 0.04 | 47.15 |
| 2895 | 8/30/2021 | 11:37:18 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.80 | 93.22 | 0.07 | 93.29 |
| 2896 | 8/30/2021 | 11:37:31 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2897 | 8/30/2021 | 11:37:32 PM | Coinbase Pro | BUY | 6.00 | WLUNA | 33.80 | 202.80 | 0.16 | 202.96 |
| 2898 | 8/30/2021 | 11:37:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2899 | 8/30/2021 | 11:38:00 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2900 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 20.85 | WLUNA | 33.80 | 704.73 | 0.56 | 705.29 |
| 2901 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 33.80 | 187.89 | 0.15 | 188.04 |
| 2902 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.80 | 95.32 | 0.08 | 95.39 |
| 2903 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.80 | 94.30 | 0.08 | 94.38 |
| 2904 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.80 | 102.75 | 0.08 | 102.83 |
| 2905 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 33.80 | 103.77 | 0.08 | 103.85 |
| 2906 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.80 | 104.78 | 0.08 | 104.86 |
| 2907 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.80 | 89.23 | 0.07 | 89.30 |
| 2908 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.80 | 98.36 | 0.08 | 98.44 |
| 2909 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 47.96 | WLUNA | 33.80 | 1,620.95 | 1.30 | 1,622.24 |
| 2910 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.69 | 0.15 | 187.84 |
| 2911 | 8/30/2021 | 11:38:05 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2912 | 8/30/2021 | 11:38:10 PM | Coinbase Pro | BUY | 515.59 | WLUNA | 33.80 | 17,426.94 | 13.94 | 17,440.88 |
| 2913 | 8/30/2021 | 11:38:11 PM | Coinbase Pro | BUY | 11.45 | WLUNA | 33.80 | 386.87 | 0.31 | 387.18 |
| 2914 | 8/30/2021 | 11:38:11 PM | Coinbase Pro | BUY | 29.88 | WLUNA | 33.80 | 1,009.98 | 0.81 | 1,010.79 |
| 2915 | 8/30/2021 | 11:38:11 PM | Coinbase Pro | BUY | 53.91 | WLUNA | 33.80 | 1,821.99 | 1.46 | 1,823.45 |
| 2916 | 8/30/2021 | 11:38:11 PM | Coinbase Pro | BUY | 74.84 | WLUNA | 33.80 | 2,529.46 | 2.02 | 2,531.48 |
| 2917 | 8/30/2021 | 11:38:13 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2918 | 8/30/2021 | 11:38:15 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.80 | 93.25 | 0.07 | 93.33 |
| 2919 | 8/30/2021 | 11:38:15 PM | Coinbase Pro | BUY | 1.40 | WLUNA | 33.80 | 47.15 | 0.04 | 47.19 |
| 2920 | 8/30/2021 | 11:38:19 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2921 | 8/30/2021 | 11:38:26 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2922 | 8/30/2021 | 11:38:28 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2923 | 8/30/2021 | 11:38:28 PM | Coinbase Pro | BUY | 5.45 | WLUNA | 33.80 | 184.14 | 0.15 | 184.29 |
| 2924 | 8/30/2021 | 11:38:29 PM | Coinbase Pro | BUY | 17.94 | WLUNA | 33.80 | 606.47 | 0.49 | 606.96 |
| 2925 | 8/30/2021 | 11:38:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2926 | 8/30/2021 | 11:38:31 PM | Coinbase Pro | BUY | 0.17 | WLUNA | 33.80 | 5.78 | 0.00 | 5.78 |
| 2927 | 8/30/2021 | 11:38:32 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2928 | 8/30/2021 | 11:38:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2929 | 8/30/2021 | 11:38:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2930 | 8/30/2021 | 11:38:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2931 | 8/30/2021 | 11:38:42 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2932 | 8/30/2021 | 11:38:42 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.80 | 1,620.78 | 1.30 | 1,622.07 |
| 2933 | 8/30/2021 | 11:38:44 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2934 | 8/30/2021 | 11:38:47 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2935 | 8/30/2021 | 11:38:56 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2936 | 8/30/2021 | 11:38:58 PM | Coinbase Pro | BUY | 41.52 | WLUNA | 33.80 | 1,403.41 | 1.12 | 1,404.53 |
| 2937 | 8/30/2021 | 11:39:02 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2938 | 8/30/2021 | 11:39:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2939 | 8/30/2021 | 11:39:07 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2940 | 8/30/2021 | 11:39:11 PM | Coinbase Pro | BUY | 98.90 | WLUNA | 33.80 | 3,342.82 | 2.67 | 3,345.49 |
| 2941 | 8/30/2021 | 11:39:17 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2942 | 8/30/2021 | 11:39:20 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2943 | 8/30/2021 | 11:39:25 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2944 | 8/30/2021 | 11:39:31 PM | Coinbase Pro | BUY | 0.41 | WLUNA | 33.80 | 13.99 | 0.01 | 14.00 |
| 2945 | 8/30/2021 | 11:39:33 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2946 | 8/30/2021 | 11:39:38 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2947 | 8/30/2021 | 11:39:45 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2948 | 8/30/2021 | 11:39:57 PM | Coinbase Pro | BUY | 5.92 | WLUNA | 33.80 | 199.96 | 0.16 | 200.12 |
| 2949 | 8/30/2021 | 11:40:05 PM | Coinbase Pro | BUY | 0.82 | WLUNA | 33.80 | 27.82 | 0.02 | 27.84 |
| 2950 | 8/30/2021 | 11:40:14 PM | Coinbase Pro | BUY | 90.78 | WLUNA | 33.80 | 3,068.50 | 2.45 | 3,070.95 |
| 2951 | 8/30/2021 | 11:40:15 PM | Coinbase Pro | BUY | 30.72 | WLUNA | 33.80 | 1,038.34 | 0.83 | 1,039.17 |
| 2952 | 8/30/2021 | 11:40:49 PM | Coinbase Pro | BUY | 29.57 | WLUNA | 33.80 | 999.57 | 0.80 | 1,000.37 |
| 2953 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 33.80 | 118.64 | 0.09 | 118.73 |
| 2954 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.80 | 116.95 | 0.09 | 117.04 |
| 2955 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 33.80 | 115.26 | 0.09 | 115.35 |
| 2956 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.80 | 136.21 | 0.11 | 136.32 |
| 2957 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.55 | 0.11 | 136.66 |
| 2958 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 33.80 | 113.57 | 0.09 | 113.66 |
| 2959 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 33.80 | 109.17 | 0.09 | 109.26 |
| 2960 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 33.80 | 133.85 | 0.11 | 133.96 |
| 2961 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.80 | 106.47 | 0.09 | 106.56 |
| 2962 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.76 | WLUNA | 33.80 | 127.09 | 0.10 | 127.19 |
| 2963 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.90 | WLUNA | 33.80 | 131.82 | 0.11 | 131.93 |
| 2964 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.55 | 0.11 | 136.66 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2965 | 8/30/2021 | 11:41:00 PM | Coinbase Pro | BUY | 7.10 | WLUNA | 33.80 | 239.98 | 0.19 | 240.17 |
| 2966 | 8/30/2021 | 11:41:00 PM | Coinbase Pro | BUY | 6.05 | WLUNA | 33.80 | 204.49 | 0.16 | 204.65 |
| 2967 | 8/30/2021 | 11:41:00 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 33.80 | 190.63 | 0.15 | 190.78 |
| 2968 | 8/30/2021 | 11:41:00 PM | Coinbase Pro | BUY | 6.27 | WLUNA | 33.80 | 211.93 | 0.17 | 212.10 |
| 2969 | 8/30/2021 | 11:41:01 PM | Coinbase Pro | BUY | 8.48 | WLUNA | 33.80 | 286.62 | 0.23 | 286.85 |
| 2970 | 8/30/2021 | 11:41:01 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.80 | 303.52 | 0.24 | 303.77 |
| 2971 | 8/30/2021 | 11:41:01 PM | Coinbase Pro | BUY | 7.66 | WLUNA | 33.80 | 258.91 | 0.21 | 259.12 |
| 2972 | 8/30/2021 | 11:41:13 PM | Coinbase Pro | BUY | 13.55 | WLUNA | 33.80 | 457.99 | 0.37 | 458.36 |
| 2973 | 8/30/2021 | 11:41:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2974 | 8/30/2021 | 11:41:14 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 33.80 | 8,450.00 | 6.76 | 8,456.76 |
| 2975 | 8/30/2021 | 11:41:14 PM | Coinbase Pro | BUY | 17.50 | WLUNA | 33.80 | 591.53 | 0.47 | 592.01 |
| 2976 | 8/31/2021 | 10:55:54 AM | Coinbase Pro | BUY | 140.33 | WLUNA | 33.19 | 4,657.69 | 3.73 | 4,661.41 |
| 2977 | 8/31/2021 | 10:55:54 AM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.19 | 99.57 | 0.08 | 99.65 |
| 2978 | 8/31/2021 | 10:57:34 AM | Coinbase Pro | BUY | 41.22 | WLUNA | 33.19 | 1,368.12 | 1.09 | 1,369.22 |
| 2979 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.36 | 578.06 | 1.04 | 579.10 |
| 2980 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 83.14 | WLUNA | 33.37 | 2,774.21 | 4.99 | 2,779.21 |
| 2981 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 38.25 | WLUNA | 33.37 | 1,276.37 | 2.30 | 1,278.67 |
| 2982 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 146.91 | WLUNA | 33.38 | 4,903.69 | 8.83 | 4,912.52 |
| 2983 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.39 | 2,504.25 | 4.51 | 2,508.76 |
| 2984 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 999.91 | WLUNA | 33.41 | 33,406.99 | 60.13 | 33,467.13 |
| 2985 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 337.55 | WLUNA | 33.42 | 11,280.99 | 20.31 | 11,301.29 |
| 2986 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 108.97 | WLUNA | 33.42 | 3,641.78 | 6.56 | 3,648.33 |
| 2987 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 194.00 | WLUNA | 33.43 | 6,485.42 | 11.67 | 6,497.09 |
| 2988 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 25.15 | WLUNA | 33.44 | 841.02 | 1.51 | 842.53 |
| 2989 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 0.51 | WLUNA | 33.45 | 17.06 | 0.03 | 17.09 |
| 2990 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 100.15 | WLUNA | 33.45 | 3,349.95 | 6.03 | 3,355.98 |
| 2991 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.46 | 13,149.78 | 23.67 | 13,173.45 |
| 2992 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 0.60 | WLUNA | 33.49 | 19.96 | 0.04 | 20.00 |
| 2993 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 121.86 | WLUNA | 33.49 | 4,081.09 | 7.35 | 4,088.44 |
| 2994 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 27.53 | WLUNA | 33.50 | 922.26 | 1.66 | 923.92 |
| 2995 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 62.48 | WLUNA | 33.50 | 2,093.08 | 3.77 | 2,096.85 |
| 2996 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 2997 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 18.00 | WLUNA | 33.50 | 603.03 | 0.48 | 603.52 |
| 2998 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 2999 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 3000 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 3001 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 5.72 | WLUNA | 33.50 | 191.62 | 0.15 | 191.77 |
| 3002 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 43.27 | WLUNA | 33.50 | 1,449.61 | 1.16 | 1,450.77 |
| 3003 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.50 | 181.91 | 0.15 | 182.05 |
| 3004 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 3005 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.99 | WLUNA | 33.50 | 200.63 | 0.16 | 200.79 |
| 3006 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 74.98 | WLUNA | 33.50 | 2,511.86 | 2.01 | 2,513.87 |
| 3007 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 93.92 | WLUNA | 33.50 | 3,146.19 | 2.52 | 3,148.70 |
| 3008 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.04 | WLUNA | 33.50 | 168.84 | 0.14 | 168.98 |
| 3009 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 3010 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 33.95 | WLUNA | 33.50 | 1,137.46 | 0.91 | 1,138.37 |
| 3011 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 49.99 | WLUNA | 33.50 | 1,674.77 | 1.34 | 1,676.11 |
| 3012 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.85 | WLUNA | 33.50 | 162.48 | 0.13 | 162.60 |
| 3013 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.46 | WLUNA | 33.50 | 183.04 | 0.15 | 183.19 |
| 3014 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.50 | 172.19 | 0.14 | 172.33 |
| 3015 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 6.67 | WLUNA | 33.50 | 223.38 | 0.18 | 223.56 |
| 3016 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 31.99 | WLUNA | 33.50 | 1,071.56 | 0.86 | 1,072.42 |
| 3017 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.05 | WLUNA | 33.50 | 169.18 | 0.14 | 169.31 |
| 3018 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.04 | WLUNA | 33.50 | 168.84 | 0.14 | 168.98 |
| 3019 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.76 | WLUNA | 33.50 | 159.46 | 0.13 | 159.59 |
| 3020 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.30 | WLUNA | 33.50 | 177.55 | 0.14 | 177.69 |
| 3021 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.50 | 89.78 | 0.07 | 89.85 |
| 3022 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.50 | 82.08 | 0.07 | 82.14 |
| 3023 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.50 | 91.79 | 0.07 | 91.86 |
| 3024 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 52.10 | WLUNA | 33.50 | 1,745.28 | 1.40 | 1,746.68 |
| 3025 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.50 | 93.80 | 0.08 | 93.88 |
| 3026 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.50 | 89.78 | 0.07 | 89.85 |
| 3027 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.50 | 91.12 | 0.07 | 91.19 |
| 3028 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.50 | 88.11 | 0.07 | 88.18 |
| 3029 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.50 | 84.76 | 0.07 | 84.82 |
| 3030 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.50 | 87.77 | 0.07 | 87.84 |
| 3031 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.91 | WLUNA | 33.50 | 164.49 | 0.13 | 164.62 |
| 3032 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.21 | WLUNA | 33.50 | 174.54 | 0.14 | 174.67 |
| 3033 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.98 | WLUNA | 33.50 | 200.33 | 0.16 | 200.49 |
| 3034 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.48 | WLUNA | 33.50 | 183.58 | 0.15 | 183.73 |
| 3035 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.57 | WLUNA | 33.50 | 186.60 | 0.15 | 186.74 |
| 3036 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.46 | WLUNA | 33.50 | 182.91 | 0.15 | 183.06 |
| 3037 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.10 | WLUNA | 33.50 | 170.85 | 0.14 | 170.99 |
| 3038 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.75 | WLUNA | 33.50 | 192.63 | 0.15 | 192.78 |
| 3039 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.54 | WLUNA | 33.50 | 185.59 | 0.15 | 185.74 |
| 3040 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.50 | 99.50 | 0.08 | 99.57 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3041 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.50 | 101.51 | 0.08 | 101.59 |
| 3042 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.50 | 90.79 | 0.07 | 90.86 |
| 3043 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.50 | 101.84 | 0.08 | 101.92 |
| 3044 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.50 | 101.17 | 0.08 | 101.25 |
| 3045 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 3.20 | WLUNA | 33.50 | 107.20 | 0.09 | 107.29 |
| 3046 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.50 | 98.49 | 0.08 | 98.57 |
| 3047 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.50 | 94.81 | 0.08 | 94.88 |
| 3048 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 3.23 | WLUNA | 33.50 | 108.21 | 0.09 | 108.29 |
| 3049 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.28 | WLUNA | 33.50 | 176.88 | 0.14 | 177.02 |
| 3050 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.98 | WLUNA | 33.50 | 166.83 | 0.13 | 166.96 |
| 3051 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.24 | WLUNA | 33.50 | 175.54 | 0.14 | 175.68 |
| 3052 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.87 | WLUNA | 33.50 | 163.15 | 0.13 | 163.28 |
| 3053 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.50 | 181.91 | 0.15 | 182.05 |
| 3054 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.93 | WLUNA | 33.50 | 165.16 | 0.13 | 165.29 |
| 3055 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.50 | 185.93 | 0.15 | 186.07 |
| 3056 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.85 | WLUNA | 33.50 | 162.48 | 0.13 | 162.60 |
| 3057 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.70 | WLUNA | 33.50 | 190.95 | 0.15 | 191.10 |
| 3058 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.50 | 83.75 | 0.07 | 83.82 |
| 3059 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.50 | 88.78 | 0.07 | 88.85 |
| 3060 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.98 | WLUNA | 33.50 | 99.83 | 0.08 | 99.91 |
| 3061 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.50 | 87.44 | 0.07 | 87.50 |
| 3062 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.44 | WLUNA | 33.50 | 81.74 | 0.07 | 81.81 |
| 3063 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 9.91 | WLUNA | 33.50 | 332.05 | 0.27 | 332.32 |
| 3064 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.50 | 96.48 | 0.08 | 96.56 |
| 3065 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.50 | 83.75 | 0.07 | 83.82 |
| 3066 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3067 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 49.95 | WLUNA | 33.50 | 1,673.29 | 1.34 | 1,674.63 |
| 3068 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 34.24 | WLUNA | 33.50 | 1,146.87 | 0.92 | 1,147.79 |
| 3069 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 65.00 | WLUNA | 33.50 | 2,177.33 | 1.74 | 2,179.07 |
| 3070 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 6.30 | WLUNA | 33.50 | 211.05 | 0.17 | 211.22 |
| 3071 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 24.93 | WLUNA | 33.50 | 835.02 | 0.67 | 835.69 |
| 3072 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3073 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 67.96 | WLUNA | 33.50 | 2,276.73 | 1.82 | 2,278.55 |
| 3074 | 8/31/2021 | 11:05:19 AM | Coinbase Pro | BUY | 2.01 | WLUNA | 33.50 | 67.17 | 0.05 | 67.22 |
| 3075 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 67.85 | WLUNA | 33.50 | 2,273.08 | 1.82 | 2,274.89 |
| 3076 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 6.27 | WLUNA | 33.50 | 209.91 | 0.17 | 210.08 |
| 3077 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 6.34 | WLUNA | 33.50 | 212.46 | 0.17 | 212.63 |
| 3078 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 3.07 | WLUNA | 33.50 | 102.95 | 0.08 | 103.03 |
| 3079 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 15.82 | WLUNA | 33.50 | 530.04 | 0.42 | 530.46 |
| 3080 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3081 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 9.94 | WLUNA | 33.50 | 333.02 | 0.27 | 333.29 |
| 3082 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 3.45 | WLUNA | 33.50 | 115.51 | 0.09 | 115.60 |
| 3083 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 28.12 | WLUNA | 33.50 | 942.02 | 0.75 | 942.77 |
| 3084 | 8/31/2021 | 11:05:21 AM | Coinbase Pro | BUY | 200.69 | WLUNA | 33.50 | 6,723.25 | 5.38 | 6,728.63 |
| 3085 | 8/31/2021 | 11:05:21 AM | Coinbase Pro | BUY | 18.07 | WLUNA | 33.50 | 605.38 | 0.48 | 605.86 |
| 3086 | 8/31/2021 | 11:05:21 AM | Coinbase Pro | BUY | 13.42 | WLUNA | 33.50 | 449.70 | 0.36 | 450.06 |
| 3087 | 8/31/2021 | 11:05:21 AM | Coinbase Pro | BUY | 67.89 | WLUNA | 33.50 | 2,274.38 | 1.82 | 2,276.20 |
| 3088 | 8/31/2021 | 11:05:21 AM | Coinbase Pro | BUY | 31.60 | WLUNA | 33.50 | 1,058.50 | 0.85 | 1,059.35 |
| 3089 | 8/31/2021 | 11:05:21 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3090 | 8/31/2021 | 11:05:22 AM | Coinbase Pro | BUY | 99.35 | WLUNA | 33.50 | 3,328.33 | 2.66 | 3,330.99 |
| 3091 | 8/31/2021 | 11:05:22 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3092 | 8/31/2021 | 11:05:23 AM | Coinbase Pro | BUY | 70.09 | WLUNA | 33.50 | 2,347.85 | 1.88 | 2,349.73 |
| 3093 | 8/31/2021 | 11:05:23 AM | Coinbase Pro | BUY | 9.14 | WLUNA | 33.50 | 306.19 | 0.24 | 306.43 |
| 3094 | 8/31/2021 | 11:05:23 AM | Coinbase Pro | BUY | 19.87 | WLUNA | 33.50 | 665.61 | 0.53 | 666.14 |
| 3095 | 8/31/2021 | 11:05:23 AM | Coinbase Pro | BUY | 67.92 | WLUNA | 33.50 | 2,275.32 | 1.82 | 2,277.14 |
| 3096 | 8/31/2021 | 11:05:23 AM | Coinbase Pro | BUY | 34.43 | WLUNA | 33.50 | 1,153.24 | 0.92 | 1,154.16 |
| 3097 | 8/31/2021 | 11:05:23 AM | Coinbase Pro | BUY | 677.52 | WLUNA | 33.50 | 22,696.79 | 18.16 | 22,714.94 |
| 3098 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 49.95 | WLUNA | 33.50 | 1,673.33 | 1.34 | 1,674.66 |
| 3099 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 83.09 | WLUNA | 33.50 | 2,783.65 | 2.23 | 2,785.88 |
| 3100 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 49.56 | WLUNA | 33.50 | 1,660.29 | 1.33 | 1,661.62 |
| 3101 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 99.73 | WLUNA | 33.50 | 3,340.82 | 2.67 | 3,343.49 |
| 3102 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 16.64 | WLUNA | 33.50 | 557.44 | 0.45 | 557.89 |
| 3103 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3104 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 29.91 | WLUNA | 33.50 | 1,001.92 | 0.80 | 1,002.72 |
| 3105 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 14.84 | WLUNA | 33.50 | 496.97 | 0.40 | 497.37 |
| 3106 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 9.92 | WLUNA | 33.50 | 332.25 | 0.27 | 332.52 |
| 3107 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 670.73 | WLUNA | 33.50 | 22,469.35 | 17.98 | 22,487.33 |
| 3108 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 39.86 | WLUNA | 33.50 | 1,335.38 | 1.07 | 1,336.45 |
| 3109 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 34.62 | WLUNA | 33.50 | 1,159.90 | 0.93 | 1,160.83 |
| 3110 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 65.01 | WLUNA | 33.50 | 2,177.84 | 1.74 | 2,179.58 |
| 3111 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 34.44 | WLUNA | 33.50 | 1,153.77 | 0.92 | 1,154.70 |
| 3112 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 14.69 | WLUNA | 33.50 | 492.15 | 0.39 | 492.54 |
| 3113 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 50.24 | WLUNA | 33.50 | 1,683.01 | 1.35 | 1,684.35 |
| 3114 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 8.13 | WLUNA | 33.50 | 272.46 | 0.22 | 272.67 |
| 3115 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 3116 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 74.81 | WLUNA | 33.50 | 2,506.07 | 2.00 | 2,508.07 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3117 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3118 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 48.06 | WLUNA | 33.50 | 1,609.98 | 1.29 | 1,611.26 |
| 3119 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 34.48 | WLUNA | 33.50 | 1,155.18 | 0.92 | 1,156.10 |
| 3120 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 24.02 | WLUNA | 33.50 | 804.77 | 0.64 | 805.41 |
| 3121 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 10.33 | WLUNA | 33.50 | 345.95 | 0.28 | 346.23 |
| 3122 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 23.80 | WLUNA | 33.50 | 797.40 | 0.64 | 798.04 |
| 3123 | 8/31/2021 | 11:05:26 AM | Coinbase Pro | BUY | 34.76 | WLUNA | 33.50 | 1,164.59 | 0.93 | 1,165.53 |
| 3124 | 8/31/2021 | 11:05:26 AM | Coinbase Pro | BUY | 19.55 | WLUNA | 33.50 | 654.99 | 0.52 | 655.52 |
| 3125 | 8/31/2021 | 11:05:26 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3126 | 8/31/2021 | 11:05:26 AM | Coinbase Pro | BUY | 64.59 | WLUNA | 33.50 | 2,163.83 | 1.73 | 2,165.56 |
| 3127 | 8/31/2021 | 11:05:26 AM | Coinbase Pro | BUY | 12.78 | WLUNA | 33.50 | 428.06 | 0.34 | 428.41 |
| 3128 | 8/31/2021 | 11:05:26 AM | Coinbase Pro | BUY | 67.46 | WLUNA | 33.50 | 2,259.88 | 1.81 | 2,261.68 |
| 3129 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 21.59 | WLUNA | 33.50 | 723.27 | 0.58 | 723.84 |
| 3130 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 7.79 | WLUNA | 33.50 | 261.03 | 0.21 | 261.24 |
| 3131 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 5.45 | WLUNA | 33.50 | 182.51 | 0.15 | 182.65 |
| 3132 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 64.78 | WLUNA | 33.50 | 2,170.13 | 1.74 | 2,171.87 |
| 3133 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3134 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 34.80 | WLUNA | 33.50 | 1,165.93 | 0.93 | 1,166.87 |
| 3135 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 84.08 | WLUNA | 33.50 | 2,816.51 | 2.25 | 2,818.77 |
| 3136 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.50 | 333.22 | 0.27 | 333.49 |
| 3137 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 75.99 | WLUNA | 33.50 | 2,545.70 | 2.04 | 2,547.74 |
| 3138 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 25.92 | WLUNA | 33.50 | 868.19 | 0.69 | 868.88 |
| 3139 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3140 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 81.32 | WLUNA | 33.50 | 2,724.09 | 2.18 | 2,726.27 |
| 3141 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 11.99 | WLUNA | 33.50 | 401.50 | 0.32 | 401.82 |
| 3142 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 7.50 | WLUNA | 33.50 | 251.22 | 0.20 | 251.42 |
| 3143 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 76.37 | WLUNA | 33.50 | 2,558.36 | 2.05 | 2,560.41 |
| 3144 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 16.08 | WLUNA | 33.50 | 538.65 | 0.43 | 539.08 |
| 3145 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 15.78 | WLUNA | 33.50 | 528.56 | 0.42 | 528.99 |
| 3146 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 35.80 | WLUNA | 33.50 | 1,199.43 | 0.96 | 1,200.39 |
| 3147 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 30.66 | WLUNA | 33.50 | 1,026.94 | 0.82 | 1,027.76 |
| 3148 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3149 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 90.63 | WLUNA | 33.50 | 3,035.94 | 2.43 | 3,038.37 |
| 3150 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 8.45 | WLUNA | 33.50 | 283.21 | 0.23 | 283.44 |
| 3151 | 8/31/2021 | 11:05:30 AM | Coinbase Pro | BUY | 176.62 | WLUNA | 33.50 | 5,916.90 | 4.73 | 5,921.64 |
| 3152 | 8/31/2021 | 11:05:30 AM | Coinbase Pro | BUY | 8.34 | WLUNA | 33.50 | 279.22 | 0.22 | 279.45 |
| 3153 | 8/31/2021 | 11:05:30 AM | Coinbase Pro | BUY | 83.71 | WLUNA | 33.50 | 2,804.12 | 2.24 | 2,806.36 |
| 3154 | 8/31/2021 | 11:05:30 AM | Coinbase Pro | BUY | 62.56 | WLUNA | 33.50 | 2,095.69 | 1.68 | 2,097.37 |
| 3155 | 8/31/2021 | 11:05:30 AM | Coinbase Pro | BUY | 36.94 | WLUNA | 33.50 | 1,237.32 | 0.99 | 1,238.31 |
| 3156 | 8/31/2021 | 11:05:30 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3157 | 8/31/2021 | 11:05:31 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 33.50 | 333.49 | 0.27 | 333.76 |
| 3158 | 8/31/2021 | 11:05:31 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3159 | 8/31/2021 | 11:05:32 AM | Coinbase Pro | BUY | 38.08 | WLUNA | 33.50 | 1,275.75 | 1.02 | 1,276.77 |
| 3160 | 8/31/2021 | 11:05:33 AM | Coinbase Pro | BUY | 25.28 | WLUNA | 33.50 | 846.71 | 0.68 | 847.39 |
| 3161 | 8/31/2021 | 11:06:57 AM | Coinbase Pro | BUY | 10.99 | WLUNA | 33.40 | 367.13 | 0.29 | 367.43 |
| 3162 | 8/31/2021 | 11:06:57 AM | Coinbase Pro | BUY | 10.97 | WLUNA | 33.40 | 366.50 | 0.29 | 366.79 |
| 3163 | 8/31/2021 | 11:06:57 AM | Coinbase Pro | BUY | 10.94 | WLUNA | 33.40 | 365.50 | 0.29 | 365.79 |
| 3164 | 8/31/2021 | 11:06:58 AM | Coinbase Pro | BUY | 45.07 | WLUNA | 33.40 | 1,505.20 | 1.20 | 1,506.41 |
| 3165 | 8/31/2021 | 11:06:58 AM | Coinbase Pro | BUY | 55.77 | WLUNA | 33.40 | 1,862.72 | 1.49 | 1,864.21 |
| 3166 | 8/31/2021 | 11:06:58 AM | Coinbase Pro | BUY | 30.32 | WLUNA | 33.40 | 1,012.79 | 0.81 | 1,013.60 |
| 3167 | 8/31/2021 | 11:06:58 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 33.40 | 333.97 | 0.27 | 334.23 |
| 3168 | 8/31/2021 | 11:06:58 AM | Coinbase Pro | BUY | 6.95 | WLUNA | 33.40 | 232.00 | 0.19 | 232.18 |
| 3169 | 8/31/2021 | 11:06:58 AM | Coinbase Pro | BUY | 99.98 | WLUNA | 33.40 | 3,339.43 | 2.67 | 3,342.10 |
| 3170 | 8/31/2021 | 11:06:59 AM | Coinbase Pro | BUY | 26.07 | WLUNA | 33.40 | 870.60 | 0.70 | 871.30 |
| 3171 | 8/31/2021 | 11:06:59 AM | Coinbase Pro | BUY | 2.08 | WLUNA | 33.40 | 69.47 | 0.06 | 69.53 |
| 3172 | 8/31/2021 | 11:07:01 AM | Coinbase Pro | BUY | 37.45 | WLUNA | 33.40 | 1,250.73 | 1.00 | 1,251.73 |
| 3173 | 8/31/2021 | 11:07:01 AM | Coinbase Pro | BUY | 62.35 | WLUNA | 33.40 | 2,082.39 | 1.67 | 2,084.06 |
| 3174 | 8/31/2021 | 11:07:02 AM | Coinbase Pro | BUY | 3.77 | WLUNA | 33.40 | 125.95 | 0.10 | 126.05 |
| 3175 | 8/31/2021 | 11:07:04 AM | Coinbase Pro | BUY | 20.86 | WLUNA | 33.40 | 696.79 | 0.56 | 697.35 |
| 3176 | 8/31/2021 | 11:07:04 AM | Coinbase Pro | BUY | 19.14 | WLUNA | 33.40 | 639.24 | 0.51 | 639.75 |
| 3177 | 8/31/2021 | 11:07:04 AM | Coinbase Pro | BUY | 21.84 | WLUNA | 33.40 | 729.56 | 0.58 | 730.14 |
| 3178 | 8/31/2021 | 11:07:04 AM | Coinbase Pro | BUY | 37.86 | WLUNA | 33.40 | 1,264.39 | 1.01 | 1,265.40 |
| 3179 | 8/31/2021 | 11:07:08 AM | Coinbase Pro | BUY | 69.92 | WLUNA | 33.40 | 2,335.26 | 1.87 | 2,337.13 |
| 3180 | 8/31/2021 | 11:07:08 AM | Coinbase Pro | BUY | 29.82 | WLUNA | 33.40 | 995.95 | 0.80 | 996.75 |
| 3181 | 8/31/2021 | 11:07:09 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.40 | 3,340.00 | 2.67 | 3,342.67 |
| 3182 | 8/31/2021 | 11:07:09 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.40 | 3,340.13 | 2.67 | 3,342.81 |
| 3183 | 8/31/2021 | 11:07:10 AM | Coinbase Pro | BUY | 99.73 | WLUNA | 33.40 | 3,331.05 | 2.66 | 3,333.71 |
| 3184 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 10.71 | WLUNA | 33.40 | 357.75 | 0.29 | 358.03 |
| 3185 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 88.97 | WLUNA | 33.40 | 2,971.60 | 2.38 | 2,973.98 |
| 3186 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 59.87 | WLUNA | 33.40 | 1,999.72 | 1.60 | 2,001.32 |
| 3187 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 21.37 | WLUNA | 33.40 | 713.82 | 0.57 | 714.40 |
| 3188 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 10.12 | WLUNA | 33.40 | 338.11 | 0.27 | 338.38 |
| 3189 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 8.27 | WLUNA | 33.40 | 276.22 | 0.22 | 276.44 |
| 3190 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 12.63 | WLUNA | 33.40 | 421.88 | 0.34 | 422.21 |
| 3191 | 8/31/2021 | 11:07:12 AM | Coinbase Pro | BUY | 100.01 | WLUNA | 33.40 | 3,340.40 | 2.67 | 3,343.07 |
| 3192 | 8/31/2021 | 11:07:12 AM | Coinbase Pro | BUY | 6.37 | WLUNA | 33.40 | 212.79 | 0.17 | 212.96 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3193 | 8/31/2021 | 11:07:12 AM | Coinbase Pro | BUY | 67.98 | WLUNA | 33.40 | 2,270.63 | 1.82 | 2,272.45 |
| 3194 | 8/31/2021 | 11:07:12 AM | Coinbase Pro | BUY | 22.78 | WLUNA | 33.40 | 760.99 | 0.61 | 761.59 |
| 3195 | 8/31/2021 | 11:07:13 AM | Coinbase Pro | BUY | 10.14 | WLUNA | 33.40 | 338.61 | 0.27 | 338.88 |
| 3196 | 8/31/2021 | 11:07:13 AM | Coinbase Pro | BUY | 92.13 | WLUNA | 33.40 | 3,077.24 | 2.46 | 3,079.70 |
| 3197 | 8/31/2021 | 11:07:13 AM | Coinbase Pro | BUY | 10.14 | WLUNA | 33.40 | 338.51 | 0.27 | 338.78 |
| 3198 | 8/31/2021 | 11:07:13 AM | Coinbase Pro | BUY | 11.59 | WLUNA | 33.40 | 386.97 | 0.31 | 387.28 |
| 3199 | 8/31/2021 | 11:07:14 AM | Coinbase Pro | BUY | 10.97 | WLUNA | 33.40 | 366.33 | 0.29 | 366.62 |
| 3200 | 8/31/2021 | 11:07:14 AM | Coinbase Pro | BUY | 10.97 | WLUNA | 33.40 | 366.40 | 0.29 | 366.69 |
| 3201 | 8/31/2021 | 11:07:14 AM | Coinbase Pro | BUY | 99.99 | WLUNA | 33.40 | 3,339.67 | 2.67 | 3,342.34 |
| 3202 | 8/31/2021 | 11:07:14 AM | Coinbase Pro | BUY | 3.96 | WLUNA | 33.40 | 132.20 | 0.11 | 132.30 |
| 3203 | 8/31/2021 | 11:07:15 AM | Coinbase Pro | BUY | 10.97 | WLUNA | 33.40 | 366.40 | 0.29 | 366.69 |
| 3204 | 8/31/2021 | 11:07:15 AM | Coinbase Pro | BUY | 10.97 | WLUNA | 33.40 | 366.40 | 0.29 | 366.69 |
| 3205 | 8/31/2021 | 11:07:15 AM | Coinbase Pro | BUY | 8.16 | WLUNA | 33.40 | 272.68 | 0.22 | 272.90 |
| 3206 | 8/31/2021 | 11:07:16 AM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.40 | 105.34 | 0.08 | 105.43 |
| 3207 | 8/31/2021 | 11:07:17 AM | Coinbase Pro | BUY | 99.99 | WLUNA | 33.40 | 3,339.70 | 2.67 | 3,342.37 |
| 3208 | 8/31/2021 | 11:07:17 AM | Coinbase Pro | BUY | 66.81 | WLUNA | 33.40 | 2,231.39 | 1.79 | 2,233.17 |
| 3209 | 8/31/2021 | 11:07:17 AM | Coinbase Pro | BUY | 32.74 | WLUNA | 33.40 | 1,093.42 | 0.87 | 1,094.29 |
| 3210 | 8/31/2021 | 11:07:20 AM | Coinbase Pro | BUY | 99.73 | WLUNA | 33.40 | 3,330.92 | 2.66 | 3,333.58 |
| 3211 | 8/31/2021 | 11:07:20 AM | Coinbase Pro | BUY | 17.58 | WLUNA | 33.40 | 587.31 | 0.47 | 587.78 |
| 3212 | 8/31/2021 | 11:07:20 AM | Coinbase Pro | BUY | 73.70 | WLUNA | 33.40 | 2,461.68 | 1.97 | 2,463.65 |
| 3213 | 8/31/2021 | 11:07:20 AM | Coinbase Pro | BUY | 99.91 | WLUNA | 33.40 | 3,337.03 | 2.67 | 3,339.70 |
| 3214 | 8/31/2021 | 11:07:21 AM | Coinbase Pro | BUY | 99.23 | WLUNA | 33.40 | 3,314.22 | 2.65 | 3,316.87 |
| 3215 | 8/31/2021 | 11:07:37 AM | Coinbase Pro | BUY | 23.33 | WLUNA | 33.40 | 779.32 | 0.62 | 779.95 |
| 3216 | 8/31/2021 | 11:07:39 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.77 | 0.27 | 334.03 |
| 3217 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 332.86 | 0.27 | 333.13 |
| 3218 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 99.78 | WLUNA | 33.40 | 3,332.72 | 2.67 | 3,335.38 |
| 3219 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 99.93 | WLUNA | 33.40 | 3,337.66 | 2.67 | 3,340.33 |
| 3220 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 99.94 | WLUNA | 33.40 | 3,338.03 | 2.67 | 3,340.70 |
| 3221 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 1,185.32 | WLUNA | 33.40 | 39,589.62 | 31.67 | 39,621.29 |
| 3222 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 28.58 | WLUNA | 33.40 | 954.41 | 0.76 | 955.17 |
| 3223 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 282.19 | WLUNA | 33.40 | 9,425.21 | 7.54 | 9,432.75 |
| 3224 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 5.77 | WLUNA | 33.40 | 192.62 | 0.15 | 192.77 |
| 3225 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 67.98 | WLUNA | 33.40 | 2,270.63 | 1.82 | 2,272.45 |
| 3226 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 11.40 | WLUNA | 33.40 | 380.89 | 0.30 | 381.20 |
| 3227 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 332.86 | 0.27 | 333.13 |
| 3228 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 3.69 | WLUNA | 33.40 | 123.25 | 0.10 | 123.34 |
| 3229 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 86.07 | WLUNA | 33.40 | 2,874.70 | 2.30 | 2,877.00 |
| 3230 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 93.02 | WLUNA | 33.40 | 3,106.87 | 2.49 | 3,109.35 |
| 3231 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 8.32 | WLUNA | 33.40 | 277.82 | 0.22 | 278.04 |
| 3232 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 11.89 | WLUNA | 33.40 | 396.99 | 0.32 | 397.31 |
| 3233 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 11.59 | WLUNA | 33.40 | 387.01 | 0.31 | 387.32 |
| 3234 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 217.87 | WLUNA | 33.40 | 7,276.79 | 5.82 | 7,282.61 |
| 3235 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 67.30 | WLUNA | 33.40 | 2,247.72 | 1.80 | 2,249.52 |
| 3236 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 16.06 | WLUNA | 33.40 | 536.54 | 0.43 | 536.97 |
| 3237 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.40 | 241.25 | 0.19 | 241.44 |
| 3238 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 87.45 | WLUNA | 33.40 | 2,920.93 | 2.34 | 2,923.27 |
| 3239 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 18.71 | WLUNA | 33.40 | 624.95 | 0.50 | 625.45 |
| 3240 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 16.94 | WLUNA | 33.40 | 565.90 | 0.45 | 566.35 |
| 3241 | 8/31/2021 | 11:07:45 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.40 | 332.26 | 0.27 | 332.53 |
| 3242 | 8/31/2021 | 11:07:45 AM | Coinbase Pro | BUY | 10.70 | WLUNA | 33.40 | 357.25 | 0.29 | 357.53 |
| 3243 | 8/31/2021 | 11:07:45 AM | Coinbase Pro | BUY | 10.68 | WLUNA | 33.40 | 356.65 | 0.29 | 356.93 |
| 3244 | 8/31/2021 | 11:07:47 AM | Coinbase Pro | BUY | 21.37 | WLUNA | 33.40 | 713.72 | 0.57 | 714.30 |
| 3245 | 8/31/2021 | 11:07:48 AM | Coinbase Pro | BUY | 42.74 | WLUNA | 33.40 | 1,427.38 | 1.14 | 1,428.52 |
| 3246 | 8/31/2021 | 11:07:54 AM | Coinbase Pro | BUY | 0.17 | WLUNA | 33.40 | 5.78 | 0.00 | 5.78 |
| 3247 | 8/31/2021 | 11:08:04 AM | Coinbase Pro | BUY | 17.82 | WLUNA | 33.40 | 595.09 | 0.48 | 595.56 |
| 3248 | 8/31/2021 | 11:08:15 AM | Coinbase Pro | BUY | 65.32 | WLUNA | 33.40 | 2,181.52 | 1.75 | 2,183.27 |
| 3249 | 8/31/2021 | 11:08:15 AM | Coinbase Pro | BUY | 99.79 | WLUNA | 33.40 | 3,333.05 | 2.67 | 3,335.72 |
| 3250 | 8/31/2021 | 11:08:15 AM | Coinbase Pro | BUY | 9.85 | WLUNA | 33.40 | 329.12 | 0.26 | 329.39 |
| 3251 | 8/31/2021 | 11:08:15 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.50 | 0.27 | 333.77 |
| 3252 | 8/31/2021 | 11:08:15 AM | Coinbase Pro | BUY | 14.67 | WLUNA | 33.40 | 489.91 | 0.39 | 490.30 |
| 3253 | 8/31/2021 | 11:08:16 AM | Coinbase Pro | BUY | 11.04 | WLUNA | 33.40 | 368.60 | 0.29 | 368.90 |
| 3254 | 8/31/2021 | 11:08:16 AM | Coinbase Pro | BUY | 62.30 | WLUNA | 33.40 | 2,080.65 | 1.66 | 2,082.32 |
| 3255 | 8/31/2021 | 11:08:16 AM | Coinbase Pro | BUY | 10.09 | WLUNA | 33.40 | 337.11 | 0.27 | 337.38 |
| 3256 | 8/31/2021 | 11:08:16 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3257 | 8/31/2021 | 11:08:16 AM | Coinbase Pro | BUY | 6.60 | WLUNA | 33.40 | 220.31 | 0.18 | 220.48 |
| 3258 | 8/31/2021 | 11:08:16 AM | Coinbase Pro | BUY | 13.70 | WLUNA | 33.40 | 457.71 | 0.37 | 458.08 |
| 3259 | 8/31/2021 | 11:08:17 AM | Coinbase Pro | BUY | 6.64 | WLUNA | 33.40 | 221.68 | 0.18 | 221.85 |
| 3260 | 8/31/2021 | 11:08:17 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.47 | 0.27 | 333.73 |
| 3261 | 8/31/2021 | 11:08:17 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3262 | 8/31/2021 | 11:08:17 AM | Coinbase Pro | BUY | 7.80 | WLUNA | 33.40 | 260.39 | 0.21 | 260.59 |
| 3263 | 8/31/2021 | 11:08:17 AM | Coinbase Pro | BUY | 10.25 | WLUNA | 33.40 | 342.38 | 0.27 | 342.66 |
| 3264 | 8/31/2021 | 11:08:18 AM | Coinbase Pro | BUY | 6.65 | WLUNA | 33.40 | 222.01 | 0.18 | 222.19 |
| 3265 | 8/31/2021 | 11:08:18 AM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.40 | 118.04 | 0.09 | 118.13 |
| 3266 | 8/31/2021 | 11:08:19 AM | Coinbase Pro | BUY | 8.13 | WLUNA | 33.40 | 271.38 | 0.22 | 271.59 |
| 3267 | 8/31/2021 | 11:08:21 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.50 | 0.27 | 333.77 |
| 3268 | 8/31/2021 | 11:08:21 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3269 | 8/31/2021 | 11:08:21 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3270 | 8/31/2021 | 11:08:21 AM | Coinbase Pro | BUY | 69.98 | WLUNA | 33.40 | 2,337.20 | 1.87 | 2,339.07 |
| 3271 | 8/31/2021 | 11:08:22 AM | Coinbase Pro | BUY | 11.70 | WLUNA | 33.40 | 390.88 | 0.31 | 391.19 |
| 3272 | 8/31/2021 | 11:08:22 AM | Coinbase Pro | BUY | 534.91 | WLUNA | 33.40 | 17,865.99 | 14.29 | 17,880.29 |
| 3273 | 8/31/2021 | 11:08:22 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.40 | 332.16 | 0.27 | 332.43 |
| 3274 | 8/31/2021 | 11:08:23 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3275 | 8/31/2021 | 11:08:23 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3276 | 8/31/2021 | 11:08:23 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3277 | 8/31/2021 | 11:08:23 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.40 | 332.26 | 0.27 | 332.53 |
| 3278 | 8/31/2021 | 11:08:24 AM | Coinbase Pro | BUY | 100.01 | WLUNA | 33.40 | 3,340.37 | 2.67 | 3,343.04 |
| 3279 | 8/31/2021 | 11:08:25 AM | Coinbase Pro | BUY | 99.77 | WLUNA | 33.40 | 3,332.15 | 2.67 | 3,334.82 |
| 3280 | 8/31/2021 | 11:08:25 AM | Coinbase Pro | BUY | 99.77 | WLUNA | 33.40 | 3,332.22 | 2.67 | 3,334.88 |
| 3281 | 8/31/2021 | 11:08:28 AM | Coinbase Pro | BUY | 68.66 | WLUNA | 33.40 | 2,293.11 | 1.83 | 2,294.94 |
| 3282 | 8/31/2021 | 11:08:31 AM | Coinbase Pro | BUY | 99.84 | WLUNA | 33.40 | 3,334.66 | 2.67 | 3,337.32 |
| 3283 | 8/31/2021 | 11:08:32 AM | Coinbase Pro | BUY | 9.77 | WLUNA | 33.40 | 326.18 | 0.26 | 326.45 |
| 3284 | 8/31/2021 | 11:08:32 AM | Coinbase Pro | BUY | 89.98 | WLUNA | 33.40 | 3,005.23 | 2.40 | 3,007.64 |
| 3285 | 8/31/2021 | 11:08:32 AM | Coinbase Pro | BUY | 9.78 | WLUNA | 33.40 | 326.75 | 0.26 | 327.01 |
| 3286 | 8/31/2021 | 11:08:33 AM | Coinbase Pro | BUY | 89.98 | WLUNA | 33.40 | 3,005.20 | 2.40 | 3,007.60 |
| 3287 | 8/31/2021 | 11:08:33 AM | Coinbase Pro | BUY | 9.79 | WLUNA | 33.40 | 326.85 | 0.26 | 327.11 |
| 3288 | 8/31/2021 | 11:08:33 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3289 | 8/31/2021 | 11:08:33 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3290 | 8/31/2021 | 11:08:33 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3291 | 8/31/2021 | 11:08:33 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3292 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 10.98 | WLUNA | 33.40 | 366.63 | 0.29 | 366.93 |
| 3293 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.10 | 0.27 | 333.36 |
| 3294 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3295 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 18.98 | WLUNA | 33.40 | 633.83 | 0.51 | 634.34 |
| 3296 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 20.93 | WLUNA | 33.40 | 699.20 | 0.56 | 699.75 |
| 3297 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.91 | WLUNA | 33.40 | 330.99 | 0.26 | 331.26 |
| 3298 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 33.40 | 334.00 | 0.27 | 334.27 |
| 3299 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3300 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3301 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 29.98 | WLUNA | 33.40 | 1,001.20 | 0.80 | 1,002.00 |
| 3302 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 99.76 | WLUNA | 33.40 | 3,331.88 | 2.67 | 3,334.55 |
| 3303 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3304 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.93 | WLUNA | 33.40 | 331.56 | 0.27 | 331.83 |
| 3305 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 79.98 | WLUNA | 33.40 | 2,671.20 | 2.14 | 2,673.34 |
| 3306 | 8/31/2021 | 11:08:35 AM | Coinbase Pro | BUY | 10.63 | WLUNA | 33.40 | 354.91 | 0.28 | 355.19 |
| 3307 | 8/31/2021 | 11:08:35 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.13 | 0.27 | 333.40 |
| 3308 | 8/31/2021 | 11:08:35 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3309 | 8/31/2021 | 11:08:37 AM | Coinbase Pro | BUY | 99.78 | WLUNA | 33.40 | 3,332.49 | 2.67 | 3,335.15 |
| 3310 | 8/31/2021 | 11:08:37 AM | Coinbase Pro | BUY | 10.01 | WLUNA | 33.40 | 334.20 | 0.27 | 334.47 |
| 3311 | 8/31/2021 | 11:08:37 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3312 | 8/31/2021 | 11:08:38 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3313 | 8/31/2021 | 11:08:38 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3314 | 8/31/2021 | 11:08:38 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3315 | 8/31/2021 | 11:08:38 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3316 | 8/31/2021 | 11:08:38 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3317 | 8/31/2021 | 11:08:38 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3318 | 8/31/2021 | 11:08:39 AM | Coinbase Pro | BUY | 99.77 | WLUNA | 33.40 | 3,332.22 | 2.67 | 3,334.88 |
| 3319 | 8/31/2021 | 11:08:40 AM | Coinbase Pro | BUY | 99.77 | WLUNA | 33.40 | 3,332.22 | 2.67 | 3,334.88 |
| 3320 | 8/31/2021 | 11:08:43 AM | Coinbase Pro | BUY | 9.79 | WLUNA | 33.40 | 326.82 | 0.26 | 327.08 |
| 3321 | 8/31/2021 | 11:08:43 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 33.40 | 3,331.15 | 2.66 | 3,333.81 |
| 3322 | 8/31/2021 | 11:08:44 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.13 | 0.27 | 333.40 |
| 3323 | 8/31/2021 | 11:08:45 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.13 | 0.27 | 333.40 |
| 3324 | 8/31/2021 | 11:08:45 AM | Coinbase Pro | BUY | 1.85 | WLUNA | 33.40 | 61.72 | 0.05 | 61.77 |
| 3325 | 8/31/2021 | 11:08:46 AM | Coinbase Pro | BUY | 9.91 | WLUNA | 33.40 | 331.13 | 0.26 | 331.39 |
| 3326 | 8/31/2021 | 11:08:47 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 33.40 | 3,331.18 | 2.66 | 3,333.85 |
| 3327 | 8/31/2021 | 11:08:47 AM | Coinbase Pro | BUY | 9.90 | WLUNA | 33.40 | 330.69 | 0.26 | 330.96 |
| 3328 | 8/31/2021 | 11:08:50 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 33.40 | 3,331.18 | 2.66 | 3,333.85 |
| 3329 | 8/31/2021 | 11:08:50 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.70 | 0.27 | 333.97 |
| 3330 | 8/31/2021 | 11:08:53 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.13 | 0.27 | 333.40 |
| 3331 | 8/31/2021 | 11:08:53 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 33.40 | 3,331.15 | 2.66 | 3,333.81 |
| 3332 | 8/31/2021 | 11:08:53 AM | Coinbase Pro | BUY | 3.78 | WLUNA | 33.40 | 126.19 | 0.10 | 126.29 |
| 3333 | 8/31/2021 | 11:08:53 AM | Coinbase Pro | BUY | 6.17 | WLUNA | 33.40 | 206.04 | 0.16 | 206.21 |
| 3334 | 8/31/2021 | 11:08:56 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 33.40 | 3,331.18 | 2.66 | 3,333.85 |
| 3335 | 8/31/2021 | 11:08:57 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 33.40 | 333.83 | 0.27 | 334.10 |
| 3336 | 8/31/2021 | 11:09:06 AM | Coinbase Pro | BUY | 24.75 | WLUNA | 33.40 | 826.52 | 0.66 | 827.18 |
| 3337 | 8/31/2021 | 11:09:06 AM | Coinbase Pro | BUY | 9.94 | WLUNA | 33.40 | 332.03 | 0.27 | 332.30 |
| 3338 | 8/31/2021 | 11:09:06 AM | Coinbase Pro | BUY | 6.28 | WLUNA | 33.40 | 209.65 | 0.17 | 209.82 |
| 3339 | 8/31/2021 | 11:09:10 AM | Coinbase Pro | BUY | 100.79 | WLUNA | 33.40 | 3,366.25 | 2.69 | 3,368.95 |
| 3340 | 8/31/2021 | 11:09:11 AM | Coinbase Pro | BUY | 15.00 | WLUNA | 33.40 | 500.83 | 0.40 | 501.23 |
| 3341 | 8/31/2021 | 11:09:11 AM | Coinbase Pro | BUY | 67.76 | WLUNA | 33.40 | 2,263.25 | 1.81 | 2,265.06 |
| 3342 | 8/31/2021 | 11:09:11 AM | Coinbase Pro | BUY | 9.61 | WLUNA | 33.40 | 320.94 | 0.26 | 321.20 |
| 3343 | 8/31/2021 | 11:09:11 AM | Coinbase Pro | BUY | 9.43 | WLUNA | 33.40 | 314.90 | 0.25 | 315.15 |
| 3344 | 8/31/2021 | 11:09:11 AM | Coinbase Pro | BUY | 12.76 | WLUNA | 33.40 | 426.08 | 0.34 | 426.42 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3345 | 8/31/2021 | 11:09:12 AM | Coinbase Pro | BUY | 73.69 | WLUNA | 33.40 | 2,461.15 | 1.97 | 2,463.11 |
| 3346 | 8/31/2021 | 11:09:12 AM | Coinbase Pro | BUY | 90.45 | WLUNA | 33.40 | 3,021.00 | 2.42 | 3,023.41 |
| 3347 | 8/31/2021 | 11:09:12 AM | Coinbase Pro | BUY | 7.71 | WLUNA | 33.40 | 257.58 | 0.21 | 257.79 |
| 3348 | 8/31/2021 | 11:09:12 AM | Coinbase Pro | BUY | 18.95 | WLUNA | 33.40 | 632.86 | 0.51 | 633.37 |
| 3349 | 8/31/2021 | 11:09:12 AM | Coinbase Pro | BUY | 29.96 | WLUNA | 33.40 | 1,000.80 | 0.80 | 1,001.60 |
| 3350 | 8/31/2021 | 11:09:12 AM | Coinbase Pro | BUY | 42.91 | WLUNA | 33.40 | 1,433.19 | 1.15 | 1,434.34 |
| 3351 | 8/31/2021 | 11:09:13 AM | Coinbase Pro | BUY | 8.06 | WLUNA | 33.40 | 269.20 | 0.22 | 269.42 |
| 3352 | 8/31/2021 | 11:09:13 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.67 | 0.27 | 333.93 |
| 3353 | 8/31/2021 | 11:09:13 AM | Coinbase Pro | BUY | 99.96 | WLUNA | 33.40 | 3,338.63 | 2.67 | 3,341.30 |
| 3354 | 8/31/2021 | 11:09:13 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 33.40 | 332.56 | 0.27 | 332.83 |
| 3355 | 8/31/2021 | 11:09:13 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.63 | 0.27 | 333.90 |
| 3356 | 8/31/2021 | 11:09:13 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.10 | 0.27 | 333.36 |
| 3357 | 8/31/2021 | 11:09:16 AM | Coinbase Pro | BUY | 9.75 | WLUNA | 33.40 | 325.48 | 0.26 | 325.74 |
| 3358 | 8/31/2021 | 11:09:16 AM | Coinbase Pro | BUY | 4.97 | WLUNA | 33.40 | 166.13 | 0.13 | 166.26 |
| 3359 | 8/31/2021 | 11:09:16 AM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.40 | 166.60 | 0.13 | 166.73 |
| 3360 | 8/31/2021 | 11:09:17 AM | Coinbase Pro | BUY | 8.69 | WLUNA | 33.40 | 290.15 | 0.23 | 290.38 |
| 3361 | 8/31/2021 | 11:09:18 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3362 | 8/31/2021 | 11:09:18 AM | Coinbase Pro | BUY | 14.56 | WLUNA | 33.40 | 486.20 | 0.39 | 486.59 |
| 3363 | 8/31/2021 | 11:09:18 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.13 | 0.27 | 333.40 |
| 3364 | 8/31/2021 | 11:09:18 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.13 | 0.27 | 333.40 |
| 3365 | 8/31/2021 | 11:09:18 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.17 | 0.27 | 333.43 |
| 3366 | 8/31/2021 | 11:09:42 AM | Coinbase Pro | BUY | 19.48 | WLUNA | 33.40 | 650.47 | 0.52 | 650.99 |
| 3367 | 8/31/2021 | 11:09:49 AM | Coinbase Pro | BUY | 56.69 | WLUNA | 33.40 | 1,893.28 | 1.51 | 1,894.79 |
| 3368 | 8/31/2021 | 11:09:52 AM | Coinbase Pro | BUY | 73.09 | WLUNA | 33.40 | 2,441.21 | 1.95 | 2,443.16 |
| 3369 | 8/31/2021 | 11:10:02 AM | Coinbase Pro | BUY | 26.59 | WLUNA | 33.40 | 888.11 | 0.71 | 888.82 |
| 3370 | 8/31/2021 | 11:10:03 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 332.86 | 0.27 | 333.13 |
| 3371 | 8/31/2021 | 11:10:03 AM | Coinbase Pro | BUY | 52.97 | WLUNA | 33.40 | 1,769.03 | 1.42 | 1,770.45 |
| 3372 | 8/31/2021 | 11:10:03 AM | Coinbase Pro | BUY | 23.63 | WLUNA | 33.40 | 789.24 | 0.63 | 789.87 |
| 3373 | 8/31/2021 | 11:10:04 AM | Coinbase Pro | BUY | 59.30 | WLUNA | 33.40 | 1,980.65 | 1.58 | 1,982.24 |
| 3374 | 8/31/2021 | 11:10:04 AM | Coinbase Pro | BUY | 40.49 | WLUNA | 33.40 | 1,352.50 | 1.08 | 1,353.58 |
| 3375 | 8/31/2021 | 11:10:05 AM | Coinbase Pro | BUY | 11.02 | WLUNA | 33.40 | 368.10 | 0.29 | 368.40 |
| 3376 | 8/31/2021 | 11:10:05 AM | Coinbase Pro | BUY | 7.79 | WLUNA | 33.40 | 260.25 | 0.21 | 260.46 |
| 3377 | 8/31/2021 | 11:10:06 AM | Coinbase Pro | BUY | 28.34 | WLUNA | 33.40 | 946.69 | 0.76 | 947.45 |
| 3378 | 8/31/2021 | 11:10:06 AM | Coinbase Pro | BUY | 99.96 | WLUNA | 33.40 | 3,338.66 | 2.67 | 3,341.33 |
| 3379 | 8/31/2021 | 11:10:06 AM | Coinbase Pro | BUY | 67.60 | WLUNA | 33.40 | 2,257.87 | 1.81 | 2,259.68 |
| 3380 | 8/31/2021 | 11:10:06 AM | Coinbase Pro | BUY | 3.75 | WLUNA | 33.40 | 125.35 | 0.10 | 125.45 |
| 3381 | 8/31/2021 | 11:10:06 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 33.40 | 332.60 | 0.27 | 332.86 |
| 3382 | 8/31/2021 | 11:10:07 AM | Coinbase Pro | BUY | 17.77 | WLUNA | 33.40 | 593.35 | 0.47 | 593.83 |
| 3383 | 8/31/2021 | 11:10:09 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 33.40 | 332.70 | 0.27 | 332.96 |
| 3384 | 8/31/2021 | 11:10:13 AM | Coinbase Pro | BUY | 5.85 | WLUNA | 33.40 | 195.42 | 0.16 | 195.58 |
| 3385 | 8/31/2021 | 11:10:16 AM | Coinbase Pro | BUY | 4.09 | WLUNA | 33.40 | 136.64 | 0.11 | 136.75 |
| 3386 | 8/31/2021 | 11:10:19 AM | Coinbase Pro | BUY | 10.10 | WLUNA | 33.40 | 337.31 | 0.27 | 337.58 |
| 3387 | 8/31/2021 | 11:10:19 AM | Coinbase Pro | BUY | 7.70 | WLUNA | 33.40 | 257.11 | 0.21 | 257.32 |
| 3388 | 8/31/2021 | 11:10:19 AM | Coinbase Pro | BUY | 99.99 | WLUNA | 33.40 | 3,339.70 | 2.67 | 3,342.37 |
| 3389 | 8/31/2021 | 11:10:22 AM | Coinbase Pro | BUY | 12.26 | WLUNA | 33.40 | 409.58 | 0.33 | 409.91 |
| 3390 | 8/31/2021 | 11:10:22 AM | Coinbase Pro | BUY | 7.11 | WLUNA | 33.40 | 237.41 | 0.19 | 237.60 |
| 3391 | 8/31/2021 | 11:10:22 AM | Coinbase Pro | BUY | 3.14 | WLUNA | 33.40 | 105.01 | 0.08 | 105.09 |
| 3392 | 8/31/2021 | 11:10:25 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.06 | 0.27 | 333.33 |
| 3393 | 8/31/2021 | 11:10:26 AM | Coinbase Pro | BUY | 89.50 | WLUNA | 33.40 | 2,989.43 | 2.39 | 2,991.83 |
| 3394 | 8/31/2021 | 11:10:27 AM | Coinbase Pro | BUY | 45.99 | WLUNA | 33.40 | 1,536.00 | 1.23 | 1,537.23 |
| 3395 | 8/31/2021 | 11:10:28 AM | Coinbase Pro | BUY | 9.11 | WLUNA | 33.40 | 304.27 | 0.24 | 304.52 |
| 3396 | 8/31/2021 | 11:10:29 AM | Coinbase Pro | BUY | 4.08 | WLUNA | 33.40 | 136.31 | 0.11 | 136.41 |
| 3397 | 8/31/2021 | 11:10:29 AM | Coinbase Pro | BUY | 14.19 | WLUNA | 33.40 | 473.98 | 0.38 | 474.36 |
| 3398 | 8/31/2021 | 11:10:29 AM | Coinbase Pro | BUY | 33.10 | WLUNA | 33.40 | 1,105.51 | 0.88 | 1,106.39 |
| 3399 | 8/31/2021 | 11:10:31 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.33 | 0.27 | 333.60 |
| 3400 | 8/31/2021 | 11:10:31 AM | Coinbase Pro | BUY | 48.32 | WLUNA | 33.40 | 1,613.75 | 1.29 | 1,615.05 |
| 3401 | 8/31/2021 | 11:10:32 AM | Coinbase Pro | BUY | 64.94 | WLUNA | 33.40 | 2,169.10 | 1.74 | 2,170.83 |
| 3402 | 8/31/2021 | 11:10:32 AM | Coinbase Pro | BUY | 34.81 | WLUNA | 33.40 | 1,162.52 | 0.93 | 1,163.45 |
| 3403 | 8/31/2021 | 11:10:32 AM | Coinbase Pro | BUY | 25.89 | WLUNA | 33.40 | 864.66 | 0.69 | 865.35 |
| 3404 | 8/31/2021 | 11:10:33 AM | Coinbase Pro | BUY | 68.03 | WLUNA | 33.40 | 2,272.20 | 1.82 | 2,274.02 |
| 3405 | 8/31/2021 | 11:10:33 AM | Coinbase Pro | BUY | 5.66 | WLUNA | 33.40 | 189.11 | 0.15 | 189.26 |
| 3406 | 8/31/2021 | 11:10:34 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.33 | 0.27 | 333.60 |
| 3407 | 8/31/2021 | 11:10:34 AM | Coinbase Pro | BUY | 74.39 | WLUNA | 33.40 | 2,484.73 | 1.99 | 2,486.71 |
| 3408 | 8/31/2021 | 11:10:34 AM | Coinbase Pro | BUY | 25.45 | WLUNA | 33.40 | 849.86 | 0.68 | 850.54 |
| 3409 | 8/31/2021 | 11:10:35 AM | Coinbase Pro | BUY | 74.45 | WLUNA | 33.40 | 2,486.73 | 1.99 | 2,488.72 |
| 3410 | 8/31/2021 | 11:10:35 AM | Coinbase Pro | BUY | 25.31 | WLUNA | 33.40 | 845.19 | 0.68 | 845.86 |
| 3411 | 8/31/2021 | 11:10:36 AM | Coinbase Pro | BUY | 100.68 | WLUNA | 33.40 | 3,362.65 | 2.69 | 3,365.34 |
| 3412 | 8/31/2021 | 11:10:37 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 332.93 | 0.27 | 333.20 |
| 3413 | 8/31/2021 | 11:10:39 AM | Coinbase Pro | BUY | 4.94 | WLUNA | 33.40 | 165.13 | 0.13 | 165.26 |
| 3414 | 8/31/2021 | 11:10:40 AM | Coinbase Pro | BUY | 94.99 | WLUNA | 33.40 | 3,172.63 | 2.54 | 3,175.17 |
| 3415 | 8/31/2021 | 11:10:40 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.40 | 332.43 | 0.27 | 332.70 |
| 3416 | 8/31/2021 | 11:10:43 AM | Coinbase Pro | BUY | 10.88 | WLUNA | 33.40 | 363.36 | 0.29 | 363.65 |
| 3417 | 8/31/2021 | 11:10:46 AM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.40 | 100.50 | 0.08 | 100.58 |
| 3418 | 8/31/2021 | 11:10:46 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3419 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 7.33 | WLUNA | 33.40 | 244.96 | 0.20 | 245.15 |
| 3420 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 38.33 | WLUNA | 33.40 | 1,280.32 | 1.02 | 1,281.35 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3421 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 10.06 | WLUNA | 33.40 | 335.90 | 0.27 | 336.17 |
| 3422 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 26.17 | WLUNA | 33.40 | 873.91 | 0.70 | 874.61 |
| 3423 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 33.09 | WLUNA | 33.40 | 1,105.07 | 0.88 | 1,105.96 |
| 3424 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.40 | 299.83 | 0.24 | 300.07 |
| 3425 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 15.17 | WLUNA | 33.40 | 506.71 | 0.41 | 507.12 |
| 3426 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 8.20 | WLUNA | 33.40 | 273.75 | 0.22 | 273.97 |
| 3427 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 57.56 | WLUNA | 33.40 | 1,922.57 | 1.54 | 1,924.11 |
| 3428 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 66.80 | WLUNA | 33.40 | 2,231.02 | 1.78 | 2,232.80 |
| 3429 | 8/31/2021 | 11:10:49 AM | Coinbase Pro | BUY | 7.55 | WLUNA | 33.40 | 252.04 | 0.20 | 252.24 |
| 3430 | 8/31/2021 | 11:10:50 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.27 | 0.27 | 333.53 |
| 3431 | 8/31/2021 | 11:10:51 AM | Coinbase Pro | BUY | 99.84 | WLUNA | 33.40 | 3,334.69 | 2.67 | 3,337.36 |
| 3432 | 8/31/2021 | 11:10:51 AM | Coinbase Pro | BUY | 68.74 | WLUNA | 33.40 | 2,295.92 | 1.84 | 2,297.75 |
| 3433 | 8/31/2021 | 11:10:51 AM | Coinbase Pro | BUY | 31.05 | WLUNA | 33.40 | 1,036.90 | 0.83 | 1,037.73 |
| 3434 | 8/31/2021 | 11:10:52 AM | Coinbase Pro | BUY | 18.11 | WLUNA | 33.40 | 604.71 | 0.48 | 605.19 |
| 3435 | 8/31/2021 | 11:10:52 AM | Coinbase Pro | BUY | 11.96 | WLUNA | 33.40 | 399.43 | 0.32 | 399.75 |
| 3436 | 8/31/2021 | 11:10:52 AM | Coinbase Pro | BUY | 13.14 | WLUNA | 33.40 | 438.98 | 0.35 | 439.33 |
| 3437 | 8/31/2021 | 11:10:52 AM | Coinbase Pro | BUY | 20.10 | WLUNA | 33.40 | 671.34 | 0.54 | 671.88 |
| 3438 | 8/31/2021 | 11:10:52 AM | Coinbase Pro | BUY | 28.55 | WLUNA | 33.40 | 953.70 | 0.76 | 954.47 |
| 3439 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3440 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 23.67 | WLUNA | 33.40 | 790.41 | 0.63 | 791.04 |
| 3441 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 12.14 | WLUNA | 33.40 | 405.34 | 0.32 | 405.67 |
| 3442 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 8.97 | WLUNA | 33.40 | 299.66 | 0.24 | 299.90 |
| 3443 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.40 | 299.90 | 0.24 | 300.14 |
| 3444 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.40 | 299.90 | 0.24 | 300.14 |
| 3445 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.40 | 299.90 | 0.24 | 300.14 |
| 3446 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.40 | 299.90 | 0.24 | 300.14 |
| 3447 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 8.41 | WLUNA | 33.40 | 280.86 | 0.22 | 281.09 |
| 3448 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 9.29 | WLUNA | 33.40 | 310.32 | 0.25 | 310.57 |
| 3449 | 8/31/2021 | 11:10:54 AM | Coinbase Pro | BUY | 69.32 | WLUNA | 33.40 | 2,315.25 | 1.85 | 2,317.11 |
| 3450 | 8/31/2021 | 11:10:54 AM | Coinbase Pro | BUY | 8.84 | WLUNA | 33.40 | 295.36 | 0.24 | 295.59 |
| 3451 | 8/31/2021 | 11:10:54 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.40 | 299.93 | 0.24 | 300.17 |
| 3452 | 8/31/2021 | 11:10:54 AM | Coinbase Pro | BUY | 55.67 | WLUNA | 33.40 | 1,859.38 | 1.49 | 1,860.87 |
| 3453 | 8/31/2021 | 11:10:56 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.27 | 0.27 | 333.53 |
| 3454 | 8/31/2021 | 11:10:57 AM | Coinbase Pro | BUY | 56.65 | WLUNA | 33.40 | 1,892.24 | 1.51 | 1,893.76 |
| 3455 | 8/31/2021 | 11:10:59 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3456 | 8/31/2021 | 11:10:59 AM | Coinbase Pro | BUY | 43.09 | WLUNA | 33.40 | 1,439.27 | 1.15 | 1,440.42 |
| 3457 | 8/31/2021 | 11:11:01 AM | Coinbase Pro | BUY | 70.01 | WLUNA | 33.40 | 2,338.43 | 1.87 | 2,340.30 |
| 3458 | 8/31/2021 | 11:11:02 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.27 | 0.27 | 333.53 |
| 3459 | 8/31/2021 | 11:11:05 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3460 | 8/31/2021 | 11:11:08 AM | Coinbase Pro | BUY | 3.57 | WLUNA | 33.40 | 119.17 | 0.10 | 119.27 |
| 3461 | 8/31/2021 | 11:11:11 AM | Coinbase Pro | BUY | 6.40 | WLUNA | 33.40 | 213.79 | 0.17 | 213.96 |
| 3462 | 8/31/2021 | 11:11:11 AM | Coinbase Pro | BUY | 29.73 | WLUNA | 33.40 | 993.05 | 0.79 | 993.84 |
| 3463 | 8/31/2021 | 11:11:11 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.53 | 0.27 | 333.80 |
| 3464 | 8/31/2021 | 11:11:14 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.06 | 0.27 | 333.33 |
| 3465 | 8/31/2021 | 11:11:17 AM | Coinbase Pro | BUY | 99.94 | WLUNA | 33.40 | 3,337.90 | 2.67 | 3,340.57 |
| 3466 | 8/31/2021 | 11:12:40 AM | Coinbase Pro | BUY | 0.30 | WLUNA | 33.40 | 9.99 | 0.01 | 9.99 |
| 3467 | 8/31/2021 | 11:13:07 AM | Coinbase Pro | BUY | 229.94 | WLUNA | 33.40 | 7,680.13 | 6.14 | 7,686.27 |
| 3468 | 8/31/2021 | 11:13:19 AM | Coinbase Pro | BUY | 99.90 | WLUNA | 33.40 | 3,336.63 | 2.67 | 3,339.30 |
| 3469 | 8/31/2021 | 11:23:00 AM | Coinbase Pro | BUY | 4.30 | WLUNA | 33.40 | 143.62 | 0.11 | 143.73 |
| 3470 | 8/31/2021 | 11:23:00 AM | Coinbase Pro | BUY | 4.37 | WLUNA | 33.40 | 145.96 | 0.12 | 146.07 |
| 3471 | 8/31/2021 | 11:23:00 AM | Coinbase Pro | BUY | 4.21 | WLUNA | 33.40 | 140.61 | 0.11 | 140.73 |
| 3472 | 8/31/2021 | 11:23:00 AM | Coinbase Pro | BUY | 4.17 | WLUNA | 33.40 | 139.28 | 0.11 | 139.39 |
| 3473 | 8/31/2021 | 11:23:00 AM | Coinbase Pro | BUY | 3.80 | WLUNA | 33.40 | 126.92 | 0.10 | 127.02 |
| 3474 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 4.60 | WLUNA | 33.40 | 153.64 | 0.12 | 153.76 |
| 3475 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.40 | 79.83 | 0.06 | 79.89 |
| 3476 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.70 | WLUNA | 33.40 | 90.18 | 0.07 | 90.25 |
| 3477 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.78 | WLUNA | 33.40 | 92.85 | 0.07 | 92.93 |
| 3478 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.40 | 82.50 | 0.07 | 82.56 |
| 3479 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.40 | 90.85 | 0.07 | 90.92 |
| 3480 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.40 | 91.18 | 0.07 | 91.25 |
| 3481 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.40 | 80.83 | 0.06 | 80.89 |
| 3482 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.40 | 78.82 | 0.06 | 78.89 |
| 3483 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.40 | 85.50 | 0.07 | 85.57 |
| 3484 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 10.94 | WLUNA | 33.40 | 365.26 | 0.29 | 365.55 |
| 3485 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 36.00 | WLUNA | 33.40 | 1,202.30 | 0.96 | 1,203.26 |
| 3486 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 11.97 | WLUNA | 33.40 | 399.76 | 0.32 | 400.08 |
| 3487 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 7.61 | WLUNA | 33.40 | 254.07 | 0.20 | 254.28 |
| 3488 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 9.09 | WLUNA | 33.40 | 303.61 | 0.24 | 303.85 |
| 3489 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 7.57 | WLUNA | 33.40 | 252.84 | 0.20 | 253.04 |
| 3490 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 8.02 | WLUNA | 33.40 | 267.87 | 0.21 | 268.08 |
| 3491 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 11.98 | WLUNA | 33.40 | 400.07 | 0.32 | 400.39 |
| 3492 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 14.73 | WLUNA | 33.40 | 491.85 | 0.39 | 492.24 |
| 3493 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 1,458.25 | WLUNA | 33.40 | 48,705.48 | 38.96 | 48,744.45 |
| 3494 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.40 | 600.20 | 0.48 | 600.68 |
| 3495 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 99.99 | WLUNA | 33.40 | 3,339.63 | 2.67 | 3,342.30 |
| 3496 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 7.98 | WLUNA | 33.40 | 266.67 | 0.21 | 266.88 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3497 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.40 | 110.55 | 0.09 | 110.64 |
| 3498 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.44 | WLUNA | 33.40 | 114.90 | 0.09 | 114.99 |
| 3499 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.40 | 100.20 | 0.08 | 100.28 |
| 3500 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.52 | WLUNA | 33.40 | 117.57 | 0.09 | 117.66 |
| 3501 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.57 | WLUNA | 33.40 | 119.24 | 0.10 | 119.33 |
| 3502 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.37 | WLUNA | 33.40 | 112.56 | 0.09 | 112.65 |
| 3503 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.40 | 100.87 | 0.08 | 100.95 |
| 3504 | 8/31/2021 | 11:23:03 AM | Coinbase Pro | BUY | 850.77 | WLUNA | 33.40 | 28,415.55 | 22.73 | 28,438.28 |
| 3505 | 8/31/2021 | 11:23:03 AM | Coinbase Pro | BUY | 8.11 | WLUNA | 33.40 | 270.87 | 0.22 | 271.09 |
| 3506 | 8/31/2021 | 11:28:58 AM | Coinbase Pro | BUY | 18.49 | WLUNA | 33.40 | 617.67 | 0.49 | 618.16 |
| 3507 | 8/31/2021 | 11:28:58 AM | Coinbase Pro | BUY | 10.03 | WLUNA | 33.40 | 335.10 | 0.27 | 335.37 |
| 3508 | 8/31/2021 | 11:28:59 AM | Coinbase Pro | BUY | 101.05 | WLUNA | 33.40 | 3,375.00 | 2.70 | 3,377.70 |
| 3509 | 8/31/2021 | 11:29:04 AM | Coinbase Pro | BUY | 101.07 | WLUNA | 33.40 | 3,375.67 | 2.70 | 3,378.37 |
| 3510 | 8/31/2021 | 2:26:51 PM | Coinbase Pro | BUY | 22.34 | WLUNA | 33.40 | 745.99 | 0.60 | 746.59 |
| 3511 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.85 | WLUNA | 33.40 | 195.39 | 0.16 | 195.55 |
| 3512 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.28 | WLUNA | 33.40 | 176.35 | 0.14 | 176.49 |
| 3513 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 30.69 | WLUNA | 33.40 | 1,025.18 | 0.82 | 1,026.00 |
| 3514 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.05 | WLUNA | 33.40 | 168.67 | 0.13 | 168.80 |
| 3515 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 6.93 | WLUNA | 33.40 | 231.56 | 0.19 | 231.75 |
| 3516 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.47 | WLUNA | 33.40 | 182.70 | 0.15 | 182.84 |
| 3517 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.77 | WLUNA | 33.40 | 192.72 | 0.15 | 192.87 |
| 3518 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 15.87 | WLUNA | 33.40 | 529.99 | 0.42 | 530.42 |
| 3519 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.50 | WLUNA | 33.40 | 183.70 | 0.15 | 183.85 |
| 3520 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.40 | 497.53 | 0.40 | 497.92 |
| 3521 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 33.40 | 175.02 | 0.14 | 175.16 |
| 3522 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.70 | WLUNA | 33.40 | 190.38 | 0.15 | 190.53 |
| 3523 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 18.00 | WLUNA | 33.40 | 601.33 | 0.48 | 601.81 |
| 3524 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 33.40 | 166.33 | 0.13 | 166.47 |
| 3525 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 33.40 | 83.17 | 0.07 | 83.23 |
| 3526 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.40 | 87.51 | 0.07 | 87.58 |
| 3527 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 15.86 | WLUNA | 33.40 | 529.69 | 0.42 | 530.11 |
| 3528 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 12.90 | WLUNA | 33.40 | 430.79 | 0.34 | 431.14 |
| 3529 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.40 | 96.86 | 0.08 | 96.94 |
| 3530 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.40 | 87.84 | 0.07 | 87.91 |
| 3531 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.40 | 97.19 | 0.08 | 97.27 |
| 3532 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 40.98 | WLUNA | 33.40 | 1,368.57 | 1.09 | 1,369.66 |
| 3533 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 15.82 | WLUNA | 31.67 | 500.92 | 0.90 | 501.83 |
| 3534 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.67 | 573.26 | 1.03 | 574.29 |
| 3535 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 31.68 | 2,217.60 | 3.99 | 2,221.59 |
| 3536 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.69 | 2,376.75 | 4.28 | 2,381.03 |
| 3537 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 50.16 | WLUNA | 31.69 | 1,589.63 | 2.86 | 1,592.50 |
| 3538 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 25.60 | WLUNA | 31.70 | 811.46 | 1.46 | 812.92 |
| 3539 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 25.60 | WLUNA | 31.70 | 811.46 | 1.46 | 812.92 |
| 3540 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 31.70 | 250.97 | 0.45 | 251.42 |
| 3541 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3542 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 31.70 | 66.57 | 0.05 | 66.62 |
| 3543 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 31.70 | 70.06 | 0.06 | 70.11 |
| 3544 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 31.70 | 70.37 | 0.06 | 70.43 |
| 3545 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.70 | 76.71 | 0.06 | 76.78 |
| 3546 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 31.70 | 127.78 | 0.10 | 127.88 |
| 3547 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 95.86 | WLUNA | 31.70 | 3,038.89 | 2.43 | 3,041.32 |
| 3548 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 31.70 | 65.94 | 0.05 | 65.99 |
| 3549 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.70 | 71.96 | 0.06 | 72.02 |
| 3550 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 31.70 | 77.98 | 0.06 | 78.04 |
| 3551 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 31.70 | 66.57 | 0.05 | 66.62 |
| 3552 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 31.70 | 71.64 | 0.06 | 71.70 |
| 3553 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.70 | 73.54 | 0.06 | 73.60 |
| 3554 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 31.70 | 148.04 | 0.12 | 148.16 |
| 3555 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 31.70 | 159.77 | 0.13 | 159.90 |
| 3556 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 31.70 | 141.70 | 0.11 | 141.81 |
| 3557 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 31.70 | 163.26 | 0.13 | 163.39 |
| 3558 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 31.70 | 134.09 | 0.11 | 134.20 |
| 3559 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 31.70 | 146.14 | 0.12 | 146.25 |
| 3560 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.58 | WLUNA | 31.70 | 145.19 | 0.12 | 145.30 |
| 3561 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 31.70 | 148.04 | 0.12 | 148.16 |
| 3562 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 31.70 | 154.06 | 0.12 | 154.19 |
| 3563 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 31.70 | 147.41 | 0.12 | 147.52 |
| 3564 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 31.70 | 72.28 | 0.06 | 72.33 |
| 3565 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 31.70 | 74.50 | 0.06 | 74.55 |
| 3566 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 31.70 | 67.84 | 0.05 | 67.89 |
| 3567 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 31.70 | 77.35 | 0.06 | 77.41 |
| 3568 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.70 | 73.54 | 0.06 | 73.60 |
| 3569 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 31.70 | 67.20 | 0.05 | 67.26 |
| 3570 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 31.70 | 69.42 | 0.06 | 69.48 |
| 3571 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 31.70 | 79.88 | 0.06 | 79.95 |
| 3572 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 31.70 | 69.74 | 0.06 | 69.80 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3573 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 31.70 | 80.20 | 0.06 | 80.27 |
| 3574 | 8/31/2021 | 5:33:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3575 | 8/31/2021 | 5:33:27 PM | Coinbase Pro | BUY | 99.31 | WLUNA | 31.70 | 3,147.97 | 2.52 | 3,150.49 |
| 3576 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 31.70 | 80.84 | 0.06 | 80.90 |
| 3577 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 31.70 | 78.62 | 0.06 | 78.68 |
| 3578 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 31.70 | 87.18 | 0.07 | 87.24 |
| 3579 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 31.70 | 90.03 | 0.07 | 90.10 |
| 3580 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 31.70 | 85.59 | 0.07 | 85.66 |
| 3581 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 31.70 | 81.47 | 0.07 | 81.53 |
| 3582 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 31.70 | 78.93 | 0.06 | 79.00 |
| 3583 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 31.70 | 86.86 | 0.07 | 86.93 |
| 3584 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 31.70 | 92.88 | 0.07 | 92.96 |
| 3585 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 31.70 | 90.03 | 0.07 | 90.10 |
| 3586 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3587 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 4.45 | WLUNA | 31.70 | 141.13 | 0.11 | 141.24 |
| 3588 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 13.89 | WLUNA | 31.70 | 440.34 | 0.35 | 440.70 |
| 3589 | 8/31/2021 | 5:33:29 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3590 | 8/31/2021 | 5:33:30 PM | Coinbase Pro | BUY | 6.73 | WLUNA | 31.70 | 213.25 | 0.17 | 213.42 |
| 3591 | 8/31/2021 | 5:33:30 PM | Coinbase Pro | BUY | 93.31 | WLUNA | 31.70 | 2,958.05 | 2.37 | 2,960.42 |
| 3592 | 8/31/2021 | 5:33:30 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3593 | 8/31/2021 | 5:33:30 PM | Coinbase Pro | BUY | 81.18 | WLUNA | 31.70 | 2,573.53 | 2.06 | 2,575.59 |
| 3594 | 8/31/2021 | 5:33:31 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 31.70 | 199.84 | 0.16 | 200.00 |
| 3595 | 8/31/2021 | 5:33:31 PM | Coinbase Pro | BUY | 93.32 | WLUNA | 31.70 | 2,958.09 | 2.37 | 2,960.45 |
| 3596 | 8/31/2021 | 5:33:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3597 | 8/31/2021 | 5:33:32 PM | Coinbase Pro | BUY | 6.18 | WLUNA | 31.70 | 196.03 | 0.16 | 196.19 |
| 3598 | 8/31/2021 | 5:33:32 PM | Coinbase Pro | BUY | 93.44 | WLUNA | 31.70 | 2,961.92 | 2.37 | 2,964.29 |
| 3599 | 8/31/2021 | 5:33:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3600 | 8/31/2021 | 5:33:33 PM | Coinbase Pro | BUY | 6.06 | WLUNA | 31.70 | 192.23 | 0.15 | 192.38 |
| 3601 | 8/31/2021 | 5:33:33 PM | Coinbase Pro | BUY | 8.93 | WLUNA | 31.70 | 282.95 | 0.23 | 283.18 |
| 3602 | 8/31/2021 | 5:33:33 PM | Coinbase Pro | BUY | 33.43 | WLUNA | 31.70 | 1,059.57 | 0.85 | 1,060.42 |
| 3603 | 8/31/2021 | 5:33:34 PM | Coinbase Pro | BUY | 15.83 | WLUNA | 31.70 | 501.87 | 0.40 | 502.28 |
| 3604 | 8/31/2021 | 5:33:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3605 | 8/31/2021 | 5:33:34 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 31.70 | 187.41 | 0.15 | 187.56 |
| 3606 | 8/31/2021 | 5:33:34 PM | Coinbase Pro | BUY | 93.94 | WLUNA | 31.70 | 2,977.80 | 2.38 | 2,980.19 |
| 3607 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3608 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 5.57 | WLUNA | 31.70 | 176.63 | 0.14 | 176.77 |
| 3609 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 31.70 | 134.09 | 0.11 | 134.20 |
| 3610 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 38.15 | WLUNA | 31.70 | 1,209.29 | 0.97 | 1,210.26 |
| 3611 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 29.63 | WLUNA | 31.70 | 939.40 | 0.75 | 940.15 |
| 3612 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 26.01 | WLUNA | 31.70 | 824.42 | 0.66 | 825.08 |
| 3613 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 31.70 | 116.66 | 0.09 | 116.75 |
| 3614 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 31.70 | 114.75 | 0.09 | 114.85 |
| 3615 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 31.70 | 112.22 | 0.09 | 112.31 |
| 3616 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 31.70 | 124.90 | 0.10 | 125.00 |
| 3617 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 31.70 | 110.00 | 0.09 | 110.09 |
| 3618 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 31.70 | 129.65 | 0.10 | 129.76 |
| 3619 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3620 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3621 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3622 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 31.70 | 136.15 | 0.11 | 136.26 |
| 3623 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 8.12 | WLUNA | 31.70 | 257.40 | 0.21 | 257.61 |
| 3624 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 8.32 | WLUNA | 31.70 | 263.74 | 0.21 | 263.95 |
| 3625 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 7.65 | WLUNA | 31.70 | 242.51 | 0.19 | 242.70 |
| 3626 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 31.70 | 72.59 | 0.06 | 72.65 |
| 3627 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 31.70 | 72.28 | 0.06 | 72.33 |
| 3628 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 31.70 | 82.42 | 0.07 | 82.49 |
| 3629 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 31.70 | 75.45 | 0.06 | 75.51 |
| 3630 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.70 | 76.71 | 0.06 | 76.78 |
| 3631 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 31.70 | 77.03 | 0.06 | 77.09 |
| 3632 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 31.70 | 81.47 | 0.07 | 81.53 |
| 3633 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 31.70 | 80.84 | 0.06 | 80.90 |
| 3634 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 31.70 | 83.69 | 0.07 | 83.75 |
| 3635 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3636 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 31.70 | 180.37 | 0.14 | 180.52 |
| 3637 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 31.70 | 379.70 | 0.30 | 380.01 |
| 3638 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 12.83 | WLUNA | 31.70 | 406.84 | 0.33 | 407.16 |
| 3639 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 20.81 | WLUNA | 31.70 | 659.71 | 0.53 | 660.24 |
| 3640 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 48.39 | WLUNA | 31.70 | 1,533.96 | 1.23 | 1,535.19 |
| 3641 | 8/31/2021 | 5:33:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3642 | 8/31/2021 | 5:33:37 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 31.70 | 168.17 | 0.13 | 168.30 |
| 3643 | 8/31/2021 | 5:33:37 PM | Coinbase Pro | BUY | 11.10 | WLUNA | 31.70 | 351.84 | 0.28 | 352.12 |
| 3644 | 8/31/2021 | 5:33:37 PM | Coinbase Pro | BUY | 83.35 | WLUNA | 31.70 | 2,642.20 | 2.11 | 2,644.21 |
| 3645 | 8/31/2021 | 5:33:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3646 | 8/31/2021 | 5:33:38 PM | Coinbase Pro | BUY | 5.26 | WLUNA | 31.70 | 166.81 | 0.13 | 166.94 |
| 3647 | 8/31/2021 | 5:33:38 PM | Coinbase Pro | BUY | 10.67 | WLUNA | 31.70 | 338.21 | 0.27 | 338.48 |
| 3648 | 8/31/2021 | 5:33:38 PM | Coinbase Pro | BUY | 28.73 | WLUNA | 31.70 | 910.77 | 0.73 | 911.50 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3649 | 8/31/2021 | 5:33:38 PM | Coinbase Pro | BUY | 54.75 | WLUNA | 31.70 | 1,735.54 | 1.39 | 1,736.93 |
| 3650 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 15.84 | WLUNA | 31.70 | 502.03 | 0.40 | 502.43 |
| 3651 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3652 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 5.47 | WLUNA | 31.70 | 173.40 | 0.14 | 173.54 |
| 3653 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 4.35 | WLUNA | 31.70 | 137.86 | 0.11 | 137.97 |
| 3654 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 10.19 | WLUNA | 31.70 | 323.12 | 0.26 | 323.38 |
| 3655 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 11.68 | WLUNA | 31.70 | 370.29 | 0.30 | 370.58 |
| 3656 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 68.08 | WLUNA | 31.70 | 2,157.98 | 1.73 | 2,159.70 |
| 3657 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 36.74 | WLUNA | 31.70 | 1,164.66 | 0.93 | 1,165.59 |
| 3658 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 31.70 | 154.06 | 0.12 | 154.19 |
| 3659 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3660 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 9.84 | WLUNA | 31.70 | 311.96 | 0.25 | 312.21 |
| 3661 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 12.13 | WLUNA | 31.70 | 384.55 | 0.31 | 384.86 |
| 3662 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 12.71 | WLUNA | 31.70 | 402.97 | 0.32 | 403.29 |
| 3663 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 23.16 | WLUNA | 31.70 | 734.27 | 0.59 | 734.85 |
| 3664 | 8/31/2021 | 5:33:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3665 | 8/31/2021 | 5:33:42 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 31.70 | 155.68 | 0.12 | 155.80 |
| 3666 | 8/31/2021 | 5:33:42 PM | Coinbase Pro | BUY | 84.95 | WLUNA | 31.70 | 2,692.96 | 2.15 | 2,695.10 |
| 3667 | 8/31/2021 | 5:33:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3668 | 8/31/2021 | 5:33:43 PM | Coinbase Pro | BUY | 58.70 | WLUNA | 31.70 | 1,860.66 | 1.49 | 1,862.15 |
| 3669 | 8/31/2021 | 5:33:43 PM | Coinbase Pro | BUY | 40.76 | WLUNA | 31.70 | 1,291.97 | 1.03 | 1,293.00 |
| 3670 | 8/31/2021 | 5:33:43 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3671 | 8/31/2021 | 5:33:44 PM | Coinbase Pro | BUY | 23.39 | WLUNA | 31.70 | 741.43 | 0.59 | 742.02 |
| 3672 | 8/31/2021 | 5:33:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3673 | 8/31/2021 | 5:33:44 PM | Coinbase Pro | BUY | 6.05 | WLUNA | 31.70 | 191.91 | 0.15 | 192.07 |
| 3674 | 8/31/2021 | 5:33:44 PM | Coinbase Pro | BUY | 48.13 | WLUNA | 31.70 | 1,525.59 | 1.22 | 1,526.81 |
| 3675 | 8/31/2021 | 5:33:44 PM | Coinbase Pro | BUY | 37.00 | WLUNA | 31.70 | 1,172.77 | 0.94 | 1,173.71 |
| 3676 | 8/31/2021 | 5:33:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3677 | 8/31/2021 | 5:33:46 PM | Coinbase Pro | BUY | 99.70 | WLUNA | 31.70 | 3,160.46 | 2.53 | 3,162.99 |
| 3678 | 8/31/2021 | 5:33:46 PM | Coinbase Pro | BUY | 31.53 | WLUNA | 31.70 | 999.34 | 0.80 | 1,000.14 |
| 3679 | 8/31/2021 | 5:33:46 PM | Coinbase Pro | BUY | 68.15 | WLUNA | 31.70 | 2,160.32 | 1.73 | 2,162.05 |
| 3680 | 8/31/2021 | 5:33:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3681 | 8/31/2021 | 5:33:47 PM | Coinbase Pro | BUY | 99.75 | WLUNA | 31.70 | 3,162.08 | 2.53 | 3,164.60 |
| 3682 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3683 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 8.02 | WLUNA | 31.70 | 254.23 | 0.20 | 254.44 |
| 3684 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 8.95 | WLUNA | 31.70 | 283.68 | 0.23 | 283.91 |
| 3685 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 31.70 | 192.89 | 0.15 | 193.05 |
| 3686 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 10.51 | WLUNA | 31.70 | 333.04 | 0.27 | 333.31 |
| 3687 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 58.98 | WLUNA | 31.70 | 1,869.63 | 1.50 | 1,871.13 |
| 3688 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 6.73 | WLUNA | 31.70 | 213.18 | 0.17 | 213.35 |
| 3689 | 8/31/2021 | 5:33:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3690 | 8/31/2021 | 5:33:49 PM | Coinbase Pro | BUY | 57.51 | WLUNA | 31.70 | 1,822.94 | 1.46 | 1,824.40 |
| 3691 | 8/31/2021 | 5:33:50 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3692 | 8/31/2021 | 5:33:50 PM | Coinbase Pro | BUY | 44.58 | WLUNA | 31.70 | 1,413.06 | 1.13 | 1,414.19 |
| 3693 | 8/31/2021 | 5:33:50 PM | Coinbase Pro | BUY | 13.95 | WLUNA | 31.70 | 442.22 | 0.35 | 442.57 |
| 3694 | 8/31/2021 | 5:33:50 PM | Coinbase Pro | BUY | 41.17 | WLUNA | 31.70 | 1,305.18 | 1.04 | 1,306.23 |
| 3695 | 8/31/2021 | 5:33:51 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 31.70 | 3,166.51 | 2.53 | 3,169.05 |
| 3696 | 8/31/2021 | 5:33:53 PM | Coinbase Pro | BUY | 99.72 | WLUNA | 31.70 | 3,161.03 | 2.53 | 3,163.56 |
| 3697 | 8/31/2021 | 5:33:54 PM | Coinbase Pro | BUY | 66.95 | WLUNA | 31.70 | 2,122.41 | 1.70 | 2,124.11 |
| 3698 | 8/31/2021 | 5:33:54 PM | Coinbase Pro | BUY | 32.82 | WLUNA | 31.70 | 1,040.36 | 0.83 | 1,041.19 |
| 3699 | 8/31/2021 | 5:34:05 PM | Coinbase Pro | BUY | 36.68 | WLUNA | 31.70 | 1,162.79 | 0.93 | 1,163.72 |
| 3700 | 8/31/2021 | 5:34:05 PM | Coinbase Pro | BUY | 14.87 | WLUNA | 31.70 | 471.51 | 0.38 | 471.88 |
| 3701 | 8/31/2021 | 5:34:05 PM | Coinbase Pro | BUY | 37.42 | WLUNA | 31.70 | 1,186.25 | 0.95 | 1,187.19 |
| 3702 | 8/31/2021 | 5:34:06 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3703 | 8/31/2021 | 5:34:06 PM | Coinbase Pro | BUY | 47.46 | WLUNA | 31.70 | 1,504.58 | 1.20 | 1,505.78 |
| 3704 | 8/31/2021 | 5:34:07 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3705 | 8/31/2021 | 5:34:07 PM | Coinbase Pro | BUY | 48.48 | WLUNA | 31.70 | 1,536.82 | 1.23 | 1,538.05 |
| 3706 | 8/31/2021 | 5:34:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3707 | 8/31/2021 | 5:34:08 PM | Coinbase Pro | BUY | 44.87 | WLUNA | 31.70 | 1,422.25 | 1.14 | 1,423.39 |
| 3708 | 8/31/2021 | 5:34:08 PM | Coinbase Pro | BUY | 6.33 | WLUNA | 31.70 | 200.76 | 0.16 | 200.92 |
| 3709 | 8/31/2021 | 5:34:08 PM | Coinbase Pro | BUY | 48.42 | WLUNA | 31.70 | 1,534.98 | 1.23 | 1,536.21 |
| 3710 | 8/31/2021 | 5:34:09 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3711 | 8/31/2021 | 5:34:09 PM | Coinbase Pro | BUY | 33.11 | WLUNA | 31.70 | 1,049.68 | 0.84 | 1,050.52 |
| 3712 | 8/31/2021 | 5:34:10 PM | Coinbase Pro | BUY | 62.83 | WLUNA | 31.70 | 1,991.81 | 1.59 | 1,993.40 |
| 3713 | 8/31/2021 | 5:34:11 PM | Coinbase Pro | BUY | 33.91 | WLUNA | 31.70 | 1,075.01 | 0.86 | 1,075.87 |
| 3714 | 8/31/2021 | 5:34:12 PM | Coinbase Pro | BUY | 31.83 | WLUNA | 31.70 | 1,009.11 | 0.81 | 1,009.91 |
| 3715 | 8/31/2021 | 5:34:12 PM | Coinbase Pro | BUY | 33.06 | WLUNA | 31.70 | 1,047.84 | 0.84 | 1,048.68 |
| 3716 | 8/31/2021 | 5:34:13 PM | Coinbase Pro | BUY | 100.85 | WLUNA | 31.70 | 3,197.01 | 2.56 | 3,199.57 |
| 3717 | 8/31/2021 | 5:34:15 PM | Coinbase Pro | BUY | 99.76 | WLUNA | 31.70 | 3,162.39 | 2.53 | 3,164.92 |
| 3718 | 8/31/2021 | 5:34:30 PM | Coinbase Pro | BUY | 99.10 | WLUNA | 31.70 | 3,141.53 | 2.51 | 3,144.05 |
| 3719 | 8/31/2021 | 5:34:30 PM | Coinbase Pro | BUY | 45.51 | WLUNA | 31.70 | 1,442.70 | 1.15 | 1,443.85 |
| 3720 | 8/31/2021 | 5:34:30 PM | Coinbase Pro | BUY | 54.88 | WLUNA | 31.70 | 1,739.79 | 1.39 | 1,741.18 |
| 3721 | 8/31/2021 | 5:34:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3722 | 8/31/2021 | 5:34:31 PM | Coinbase Pro | BUY | 44.86 | WLUNA | 31.70 | 1,422.06 | 1.14 | 1,423.20 |
| 3723 | 8/31/2021 | 5:34:31 PM | Coinbase Pro | BUY | 5.23 | WLUNA | 31.70 | 165.63 | 0.13 | 165.77 |
| 3724 | 8/31/2021 | 5:34:31 PM | Coinbase Pro | BUY | 49.65 | WLUNA | 31.70 | 1,573.78 | 1.26 | 1,575.04 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3725 | 8/31/2021 | 5:34:32 PM | Coinbase Pro | BUY | 99.82 | WLUNA | 31.70 | 3,164.36 | 2.53 | 3,166.89 |
| 3726 | 8/31/2021 | 5:34:34 PM | Coinbase Pro | BUY | 46.02 | WLUNA | 31.70 | 1,458.87 | 1.17 | 1,460.03 |
| 3727 | 8/31/2021 | 5:34:34 PM | Coinbase Pro | BUY | 53.51 | WLUNA | 31.70 | 1,696.17 | 1.36 | 1,697.53 |
| 3728 | 8/31/2021 | 5:34:34 PM | Coinbase Pro | BUY | 9.92 | WLUNA | 31.70 | 314.59 | 0.25 | 314.84 |
| 3729 | 8/31/2021 | 5:34:35 PM | Coinbase Pro | BUY | 75.15 | WLUNA | 31.70 | 2,382.13 | 1.91 | 2,384.03 |
| 3730 | 8/31/2021 | 5:34:35 PM | Coinbase Pro | BUY | 24.23 | WLUNA | 31.70 | 768.06 | 0.61 | 768.67 |
| 3731 | 8/31/2021 | 5:34:36 PM | Coinbase Pro | BUY | 14.77 | WLUNA | 31.70 | 468.21 | 0.37 | 468.58 |
| 3732 | 8/31/2021 | 5:34:36 PM | Coinbase Pro | BUY | 53.18 | WLUNA | 31.70 | 1,685.87 | 1.35 | 1,687.22 |
| 3733 | 8/31/2021 | 5:34:36 PM | Coinbase Pro | BUY | 31.80 | WLUNA | 31.70 | 1,007.96 | 0.81 | 1,008.77 |
| 3734 | 8/31/2021 | 5:34:37 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.70 | 315.51 | 0.25 | 315.76 |
| 3735 | 8/31/2021 | 5:34:37 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 31.70 | 3,166.42 | 2.53 | 3,168.95 |
| 3736 | 8/31/2021 | 5:34:38 PM | Coinbase Pro | BUY | 76.42 | WLUNA | 31.70 | 2,422.64 | 1.94 | 2,424.58 |
| 3737 | 8/31/2021 | 5:34:38 PM | Coinbase Pro | BUY | 23.00 | WLUNA | 31.70 | 729.13 | 0.58 | 729.72 |
| 3738 | 8/31/2021 | 5:34:39 PM | Coinbase Pro | BUY | 37.90 | WLUNA | 31.70 | 1,201.37 | 0.96 | 1,202.33 |
| 3739 | 8/31/2021 | 5:34:39 PM | Coinbase Pro | BUY | 61.91 | WLUNA | 31.70 | 1,962.58 | 1.57 | 1,964.15 |
| 3740 | 8/31/2021 | 5:34:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3741 | 8/31/2021 | 5:34:41 PM | Coinbase Pro | BUY | 23.26 | WLUNA | 31.70 | 737.34 | 0.59 | 737.93 |
| 3742 | 8/31/2021 | 5:34:41 PM | Coinbase Pro | BUY | 7.96 | WLUNA | 31.70 | 252.30 | 0.20 | 252.50 |
| 3743 | 8/31/2021 | 5:34:41 PM | Coinbase Pro | BUY | 37.04 | WLUNA | 31.70 | 1,174.04 | 0.94 | 1,174.98 |
| 3744 | 8/31/2021 | 5:34:41 PM | Coinbase Pro | BUY | 31.36 | WLUNA | 31.70 | 994.05 | 0.80 | 994.84 |
| 3745 | 8/31/2021 | 5:34:41 PM | Coinbase Pro | BUY | 97.62 | WLUNA | 31.70 | 3,094.52 | 2.48 | 3,097.00 |
| 3746 | 8/31/2021 | 5:34:42 PM | Coinbase Pro | BUY | 99.91 | WLUNA | 31.70 | 3,166.99 | 2.53 | 3,169.52 |
| 3747 | 8/31/2021 | 5:34:42 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 316.11 | 0.25 | 316.37 |
| 3748 | 8/31/2021 | 5:34:43 PM | Coinbase Pro | BUY | 45.58 | WLUNA | 31.70 | 1,444.85 | 1.16 | 1,446.01 |
| 3749 | 8/31/2021 | 5:34:44 PM | Coinbase Pro | BUY | 45.74 | WLUNA | 31.70 | 1,450.02 | 1.16 | 1,451.18 |
| 3750 | 8/31/2021 | 5:34:44 PM | Coinbase Pro | BUY | 53.98 | WLUNA | 31.70 | 1,711.23 | 1.37 | 1,712.60 |
| 3751 | 8/31/2021 | 5:34:45 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 31.70 | 3,164.83 | 2.53 | 3,167.36 |
| 3752 | 8/31/2021 | 5:34:45 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 316.05 | 0.25 | 316.30 |
| 3753 | 8/31/2021 | 5:34:46 PM | Coinbase Pro | BUY | 99.70 | WLUNA | 31.70 | 3,160.46 | 2.53 | 3,162.99 |
| 3754 | 8/31/2021 | 5:34:47 PM | Coinbase Pro | BUY | 99.52 | WLUNA | 31.70 | 3,154.72 | 2.52 | 3,157.24 |
| 3755 | 8/31/2021 | 5:34:48 PM | Coinbase Pro | BUY | 47.34 | WLUNA | 31.70 | 1,500.55 | 1.20 | 1,501.75 |
| 3756 | 8/31/2021 | 5:34:48 PM | Coinbase Pro | BUY | 52.07 | WLUNA | 31.70 | 1,650.52 | 1.32 | 1,651.84 |
| 3757 | 8/31/2021 | 5:34:48 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 315.89 | 0.25 | 316.14 |
| 3758 | 8/31/2021 | 5:34:49 PM | Coinbase Pro | BUY | 13.59 | WLUNA | 31.70 | 430.74 | 0.34 | 431.08 |
| 3759 | 8/31/2021 | 5:34:49 PM | Coinbase Pro | BUY | 86.12 | WLUNA | 31.70 | 2,730.07 | 2.18 | 2,732.25 |
| 3760 | 8/31/2021 | 5:34:50 PM | Coinbase Pro | BUY | 55.83 | WLUNA | 31.70 | 1,769.75 | 1.42 | 1,771.16 |
| 3761 | 8/31/2021 | 5:34:50 PM | Coinbase Pro | BUY | 43.67 | WLUNA | 31.70 | 1,384.47 | 1.11 | 1,385.57 |
| 3762 | 8/31/2021 | 5:34:51 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 315.92 | 0.25 | 316.17 |
| 3763 | 8/31/2021 | 5:34:51 PM | Coinbase Pro | BUY | 14.93 | WLUNA | 31.70 | 473.31 | 0.38 | 473.69 |
| 3764 | 8/31/2021 | 5:34:51 PM | Coinbase Pro | BUY | 84.88 | WLUNA | 31.70 | 2,690.63 | 2.15 | 2,692.79 |
| 3765 | 8/31/2021 | 5:34:53 PM | Coinbase Pro | BUY | 99.71 | WLUNA | 31.70 | 3,160.78 | 2.53 | 3,163.30 |
| 3766 | 8/31/2021 | 5:34:54 PM | Coinbase Pro | BUY | 94.76 | WLUNA | 31.70 | 3,003.80 | 2.40 | 3,006.20 |
| 3767 | 8/31/2021 | 5:34:54 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 31.70 | 143.85 | 0.12 | 143.97 |
| 3768 | 8/31/2021 | 5:34:54 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 31.70 | 315.86 | 0.25 | 316.11 |
| 3769 | 8/31/2021 | 5:34:55 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.70 | 3,169.49 | 2.54 | 3,172.03 |
| 3770 | 8/31/2021 | 5:34:56 PM | Coinbase Pro | BUY | 57.26 | WLUNA | 31.70 | 1,815.11 | 1.45 | 1,816.56 |
| 3771 | 8/31/2021 | 5:34:56 PM | Coinbase Pro | BUY | 42.19 | WLUNA | 31.70 | 1,337.39 | 1.07 | 1,338.46 |
| 3772 | 8/31/2021 | 5:34:57 PM | Coinbase Pro | BUY | 37.34 | WLUNA | 31.70 | 1,183.74 | 0.95 | 1,184.69 |
| 3773 | 8/31/2021 | 5:34:57 PM | Coinbase Pro | BUY | 62.38 | WLUNA | 31.70 | 1,977.41 | 1.58 | 1,979.00 |
| 3774 | 8/31/2021 | 5:34:57 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 315.89 | 0.25 | 316.14 |
| 3775 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 31.70 | 108.41 | 0.09 | 108.50 |
| 3776 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 31.70 | 113.49 | 0.09 | 113.58 |
| 3777 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 31.70 | 104.29 | 0.08 | 104.38 |
| 3778 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 3.91 | WLUNA | 31.70 | 123.95 | 0.10 | 124.05 |
| 3779 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 31.70 | 126.80 | 0.10 | 126.90 |
| 3780 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 3.73 | WLUNA | 31.70 | 118.24 | 0.09 | 118.34 |
| 3781 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3782 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 12.23 | WLUNA | 31.70 | 387.69 | 0.31 | 388.00 |
| 3783 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 11.55 | WLUNA | 31.70 | 366.14 | 0.29 | 366.43 |
| 3784 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 31.70 | 101.76 | 0.08 | 101.84 |
| 3785 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 31.70 | 79.25 | 0.06 | 79.31 |
| 3786 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.70 | 76.71 | 0.06 | 76.78 |
| 3787 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 57.56 | WLUNA | 31.70 | 1,824.53 | 1.46 | 1,825.98 |
| 3788 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 31.70 | 82.10 | 0.07 | 82.17 |
| 3789 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 31.70 | 89.08 | 0.07 | 89.15 |
| 3790 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 31.70 | 94.47 | 0.08 | 94.54 |
| 3791 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 31.70 | 77.03 | 0.06 | 77.09 |
| 3792 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 31.70 | 81.79 | 0.07 | 81.85 |
| 3793 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 31.70 | 90.98 | 0.07 | 91.05 |
| 3794 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 31.70 | 84.96 | 0.07 | 85.02 |
| 3795 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3796 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 12.12 | WLUNA | 31.70 | 384.17 | 0.31 | 384.48 |
| 3797 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3798 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 12.47 | WLUNA | 31.70 | 395.30 | 0.32 | 395.62 |
| 3799 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 11.18 | WLUNA | 31.70 | 354.41 | 0.28 | 354.69 |
| 3800 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 31.70 | 142.02 | 0.11 | 142.13 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3801 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.29 | WLUNA | 31.70 | 136.09 | 0.11 | 136.20 |
| 3802 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 31.70 | 141.70 | 0.11 | 141.81 |
| 3803 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 31.70 | 153.11 | 0.12 | 153.23 |
| 3804 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 31.70 | 134.41 | 0.11 | 134.52 |
| 3805 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.13 | WLUNA | 31.70 | 130.92 | 0.10 | 131.03 |
| 3806 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.64 | WLUNA | 31.70 | 147.09 | 0.12 | 147.21 |
| 3807 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 14.87 | WLUNA | 31.70 | 471.38 | 0.38 | 471.76 |
| 3808 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 16.04 | WLUNA | 31.70 | 508.56 | 0.41 | 508.97 |
| 3809 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 85.50 | WLUNA | 31.70 | 2,710.19 | 2.17 | 2,712.36 |
| 3810 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3811 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3812 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 4.29 | WLUNA | 31.70 | 136.12 | 0.11 | 136.23 |
| 3813 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 4.10 | WLUNA | 31.70 | 129.97 | 0.10 | 130.07 |
| 3814 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 4.78 | WLUNA | 31.70 | 151.53 | 0.12 | 151.65 |
| 3815 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 31.70 | 128.70 | 0.10 | 128.80 |
| 3816 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 12.59 | WLUNA | 31.70 | 399.04 | 0.32 | 399.36 |
| 3817 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 45.41 | WLUNA | 31.70 | 1,439.62 | 1.15 | 1,440.78 |
| 3818 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 18.62 | WLUNA | 31.70 | 590.22 | 0.47 | 590.69 |
| 3819 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 22.63 | WLUNA | 31.70 | 717.34 | 0.57 | 717.91 |
| 3820 | 8/31/2021 | 5:35:01 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.70 | 315.51 | 0.25 | 315.76 |
| 3821 | 8/31/2021 | 5:35:01 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3822 | 8/31/2021 | 5:35:01 PM | Coinbase Pro | BUY | 31.71 | WLUNA | 31.70 | 1,005.05 | 0.80 | 1,005.85 |
| 3823 | 8/31/2021 | 5:35:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3824 | 8/31/2021 | 5:35:01 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3825 | 8/31/2021 | 5:35:01 PM | Coinbase Pro | BUY | 99.86 | WLUNA | 31.70 | 3,165.40 | 2.53 | 3,167.94 |
| 3826 | 8/31/2021 | 5:35:02 PM | Coinbase Pro | BUY | 5.90 | WLUNA | 31.70 | 187.06 | 0.15 | 187.21 |
| 3827 | 8/31/2021 | 5:35:02 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.70 | 1,583.42 | 1.27 | 1,584.68 |
| 3828 | 8/31/2021 | 5:35:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3829 | 8/31/2021 | 5:35:02 PM | Coinbase Pro | BUY | 5.90 | WLUNA | 31.70 | 187.16 | 0.15 | 187.31 |
| 3830 | 8/31/2021 | 5:35:02 PM | Coinbase Pro | BUY | 76.11 | WLUNA | 31.70 | 2,412.53 | 1.93 | 2,414.46 |
| 3831 | 8/31/2021 | 5:35:02 PM | Coinbase Pro | BUY | 23.00 | WLUNA | 31.70 | 729.04 | 0.58 | 729.62 |
| 3832 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3833 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 31.70 | 105.88 | 0.08 | 105.96 |
| 3834 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 31.70 | 111.58 | 0.09 | 111.67 |
| 3835 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 31.70 | 101.12 | 0.08 | 101.20 |
| 3836 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 31.70 | 105.24 | 0.08 | 105.33 |
| 3837 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 31.70 | 105.88 | 0.08 | 105.96 |
| 3838 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 31.70 | 93.52 | 0.07 | 93.59 |
| 3839 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 31.70 | 104.29 | 0.08 | 104.38 |
| 3840 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 31.70 | 107.15 | 0.09 | 107.23 |
| 3841 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 31.70 | 82.42 | 0.07 | 82.49 |
| 3842 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 31.70 | 74.18 | 0.06 | 74.24 |
| 3843 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 31.70 | 95.10 | 0.08 | 95.18 |
| 3844 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 31.70 | 76.08 | 0.06 | 76.14 |
| 3845 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 31.70 | 91.61 | 0.07 | 91.69 |
| 3846 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 31.70 | 76.40 | 0.06 | 76.46 |
| 3847 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 31.70 | 90.03 | 0.07 | 90.10 |
| 3848 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 31.70 | 86.54 | 0.07 | 86.61 |
| 3849 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 31.70 | 81.47 | 0.07 | 81.53 |
| 3850 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 42.21 | WLUNA | 31.70 | 1,338.03 | 1.07 | 1,339.10 |
| 3851 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 81.60 | WLUNA | 31.70 | 2,586.56 | 2.07 | 2,588.63 |
| 3852 | 8/31/2021 | 5:35:04 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.70 | 1,583.42 | 1.27 | 1,584.68 |
| 3853 | 8/31/2021 | 5:35:04 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.70 | 315.42 | 0.25 | 315.67 |
| 3854 | 8/31/2021 | 5:35:04 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3855 | 8/31/2021 | 5:35:05 PM | Coinbase Pro | BUY | 13.55 | WLUNA | 31.70 | 429.38 | 0.34 | 429.72 |
| 3856 | 8/31/2021 | 5:35:05 PM | Coinbase Pro | BUY | 58.40 | WLUNA | 31.70 | 1,851.38 | 1.48 | 1,852.86 |
| 3857 | 8/31/2021 | 5:35:05 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3858 | 8/31/2021 | 5:35:06 PM | Coinbase Pro | BUY | 5.26 | WLUNA | 31.70 | 166.62 | 0.13 | 166.75 |
| 3859 | 8/31/2021 | 5:35:06 PM | Coinbase Pro | BUY | 99.71 | WLUNA | 31.70 | 3,160.90 | 2.53 | 3,163.43 |
| 3860 | 8/31/2021 | 5:35:06 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.70 | 1,583.38 | 1.27 | 1,584.65 |
| 3861 | 8/31/2021 | 5:35:06 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3862 | 8/31/2021 | 5:35:07 PM | Coinbase Pro | BUY | 29.14 | WLUNA | 31.70 | 923.74 | 0.74 | 924.48 |
| 3863 | 8/31/2021 | 5:35:07 PM | Coinbase Pro | BUY | 70.23 | WLUNA | 31.70 | 2,226.16 | 1.78 | 2,227.95 |
| 3864 | 8/31/2021 | 5:35:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3865 | 8/31/2021 | 5:35:08 PM | Coinbase Pro | BUY | 34.66 | WLUNA | 31.70 | 1,098.85 | 0.88 | 1,099.73 |
| 3866 | 8/31/2021 | 5:35:08 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 31.70 | 193.02 | 0.15 | 193.18 |
| 3867 | 8/31/2021 | 5:35:08 PM | Coinbase Pro | BUY | 58.70 | WLUNA | 31.70 | 1,860.79 | 1.49 | 1,862.28 |
| 3868 | 8/31/2021 | 5:35:08 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3869 | 8/31/2021 | 5:35:09 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3870 | 8/31/2021 | 5:35:09 PM | Coinbase Pro | BUY | 14.48 | WLUNA | 31.70 | 459.05 | 0.37 | 459.41 |
| 3871 | 8/31/2021 | 5:35:09 PM | Coinbase Pro | BUY | 17.33 | WLUNA | 31.70 | 549.30 | 0.44 | 549.74 |
| 3872 | 8/31/2021 | 5:35:09 PM | Coinbase Pro | BUY | 67.74 | WLUNA | 31.70 | 2,147.48 | 1.72 | 2,149.20 |
| 3873 | 8/31/2021 | 5:35:09 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 31.70 | 102.64 | 0.08 | 102.73 |
| 3874 | 8/31/2021 | 5:35:10 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3875 | 8/31/2021 | 5:35:10 PM | Coinbase Pro | BUY | 6.18 | WLUNA | 31.70 | 195.97 | 0.16 | 196.13 |
| 3876 | 8/31/2021 | 5:35:10 PM | Coinbase Pro | BUY | 54.55 | WLUNA | 31.70 | 1,729.20 | 1.38 | 1,730.59 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3877 | 8/31/2021 | 5:35:10 PM | Coinbase Pro | BUY | 38.63 | WLUNA | 31.70 | 1,224.60 | 0.98 | 1,225.58 |
| 3878 | 8/31/2021 | 5:35:11 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3879 | 8/31/2021 | 5:35:11 PM | Coinbase Pro | BUY | 44.81 | WLUNA | 31.70 | 1,420.48 | 1.14 | 1,421.61 |
| 3880 | 8/31/2021 | 5:35:11 PM | Coinbase Pro | BUY | 13.14 | WLUNA | 31.70 | 416.51 | 0.33 | 416.84 |
| 3881 | 8/31/2021 | 5:35:11 PM | Coinbase Pro | BUY | 41.58 | WLUNA | 31.70 | 1,317.93 | 1.05 | 1,318.98 |
| 3882 | 8/31/2021 | 5:35:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3883 | 8/31/2021 | 5:35:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3884 | 8/31/2021 | 5:35:14 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 31.70 | 3,164.01 | 2.53 | 3,166.54 |
| 3885 | 8/31/2021 | 5:35:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3886 | 8/31/2021 | 5:35:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3887 | 8/31/2021 | 5:35:16 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3888 | 8/31/2021 | 5:35:16 PM | Coinbase Pro | BUY | 25.94 | WLUNA | 31.70 | 822.20 | 0.66 | 822.86 |
| 3889 | 8/31/2021 | 5:35:16 PM | Coinbase Pro | BUY | 13.20 | WLUNA | 31.70 | 418.57 | 0.33 | 418.90 |
| 3890 | 8/31/2021 | 5:35:16 PM | Coinbase Pro | BUY | 11.79 | WLUNA | 31.70 | 373.62 | 0.30 | 373.92 |
| 3891 | 8/31/2021 | 5:35:16 PM | Coinbase Pro | BUY | 15.10 | WLUNA | 31.70 | 478.77 | 0.38 | 479.15 |
| 3892 | 8/31/2021 | 5:35:16 PM | Coinbase Pro | BUY | 33.17 | WLUNA | 31.70 | 1,051.39 | 0.84 | 1,052.24 |
| 3893 | 8/31/2021 | 5:35:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3894 | 8/31/2021 | 5:35:17 PM | Coinbase Pro | BUY | 33.16 | WLUNA | 31.70 | 1,051.17 | 0.84 | 1,052.01 |
| 3895 | 8/31/2021 | 5:35:17 PM | Coinbase Pro | BUY | 66.61 | WLUNA | 31.70 | 2,111.41 | 1.69 | 2,113.10 |
| 3896 | 8/31/2021 | 5:35:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3897 | 8/31/2021 | 5:35:18 PM | Coinbase Pro | BUY | 7.65 | WLUNA | 31.70 | 242.51 | 0.19 | 242.70 |
| 3898 | 8/31/2021 | 5:35:18 PM | Coinbase Pro | BUY | 92.11 | WLUNA | 31.70 | 2,919.76 | 2.34 | 2,922.10 |
| 3899 | 8/31/2021 | 5:35:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3900 | 8/31/2021 | 5:35:20 PM | Coinbase Pro | BUY | 100.05 | WLUNA | 31.70 | 3,171.71 | 2.54 | 3,174.25 |
| 3901 | 8/31/2021 | 5:35:21 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 31.70 | 227.99 | 0.18 | 228.17 |
| 3902 | 8/31/2021 | 5:35:21 PM | Coinbase Pro | BUY | 92.49 | WLUNA | 31.70 | 2,931.77 | 2.35 | 2,934.12 |
| 3903 | 8/31/2021 | 5:37:24 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 31.70 | 317.03 | 0.25 | 317.29 |
| 3904 | 8/31/2021 | 5:37:27 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 315.95 | 0.25 | 316.21 |
| 3905 | 8/31/2021 | 5:37:34 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,169.84 | 2.54 | 3,172.38 |
| 3906 | 8/31/2021 | 5:37:39 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 315.99 | 0.25 | 316.24 |
| 3907 | 8/31/2021 | 5:37:42 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.70 | 315.54 | 0.25 | 315.79 |
| 3908 | 8/31/2021 | 5:37:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.70 | 316.24 | 0.25 | 316.49 |
| 3909 | 8/31/2021 | 5:37:48 PM | Coinbase Pro | BUY | 4.68 | WLUNA | 31.70 | 148.42 | 0.12 | 148.54 |
| 3910 | 8/31/2021 | 5:37:48 PM | Coinbase Pro | BUY | 29.98 | WLUNA | 31.70 | 950.49 | 0.76 | 951.25 |
| 3911 | 8/31/2021 | 5:37:48 PM | Coinbase Pro | BUY | 14.55 | WLUNA | 31.70 | 461.11 | 0.37 | 461.48 |
| 3912 | 8/31/2021 | 5:37:49 PM | Coinbase Pro | BUY | 44.96 | WLUNA | 31.70 | 1,425.26 | 1.14 | 1,426.40 |
| 3913 | 8/31/2021 | 5:37:49 PM | Coinbase Pro | BUY | 10.09 | WLUNA | 31.70 | 319.98 | 0.26 | 320.24 |
| 3914 | 8/31/2021 | 5:37:49 PM | Coinbase Pro | BUY | 16.46 | WLUNA | 31.70 | 521.72 | 0.42 | 522.14 |
| 3915 | 8/31/2021 | 5:37:49 PM | Coinbase Pro | BUY | 28.22 | WLUNA | 31.70 | 894.45 | 0.72 | 895.16 |
| 3916 | 8/31/2021 | 5:37:49 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.70 | 316.21 | 0.25 | 316.46 |
| 3917 | 8/31/2021 | 5:37:50 PM | Coinbase Pro | BUY | 44.87 | WLUNA | 31.70 | 1,422.44 | 1.14 | 1,423.58 |
| 3918 | 8/31/2021 | 5:37:50 PM | Coinbase Pro | BUY | 10.05 | WLUNA | 31.70 | 318.71 | 0.25 | 318.97 |
| 3919 | 8/31/2021 | 5:37:50 PM | Coinbase Pro | BUY | 44.76 | WLUNA | 31.70 | 1,418.73 | 1.13 | 1,419.87 |
| 3920 | 8/31/2021 | 5:37:51 PM | Coinbase Pro | BUY | 61.19 | WLUNA | 31.70 | 1,939.85 | 1.55 | 1,941.40 |
| 3921 | 8/31/2021 | 5:37:51 PM | Coinbase Pro | BUY | 12.73 | WLUNA | 31.70 | 403.38 | 0.32 | 403.71 |
| 3922 | 8/31/2021 | 5:37:51 PM | Coinbase Pro | BUY | 10.01 | WLUNA | 31.70 | 317.19 | 0.25 | 317.44 |
| 3923 | 8/31/2021 | 5:37:51 PM | Coinbase Pro | BUY | 15.63 | WLUNA | 31.70 | 495.34 | 0.40 | 495.74 |
| 3924 | 8/31/2021 | 5:37:52 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 315.89 | 0.25 | 316.14 |
| 3925 | 8/31/2021 | 5:37:52 PM | Coinbase Pro | BUY | 16.84 | WLUNA | 31.70 | 533.70 | 0.43 | 534.13 |
| 3926 | 8/31/2021 | 5:37:52 PM | Coinbase Pro | BUY | 12.16 | WLUNA | 31.70 | 385.35 | 0.31 | 385.65 |
| 3927 | 8/31/2021 | 5:37:52 PM | Coinbase Pro | BUY | 9.70 | WLUNA | 31.70 | 307.52 | 0.25 | 307.77 |
| 3928 | 8/31/2021 | 5:37:52 PM | Coinbase Pro | BUY | 61.12 | WLUNA | 31.70 | 1,937.44 | 1.55 | 1,938.99 |
| 3929 | 8/31/2021 | 5:37:52 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3930 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 31.70 | 86.54 | 0.07 | 86.61 |
| 3931 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 31.70 | 71.01 | 0.06 | 71.06 |
| 3932 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 31.70 | 80.20 | 0.06 | 80.27 |
| 3933 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 31.70 | 77.67 | 0.06 | 77.73 |
| 3934 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 31.70 | 74.81 | 0.06 | 74.87 |
| 3935 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 9.31 | WLUNA | 31.70 | 294.97 | 0.24 | 295.20 |
| 3936 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 31.70 | 81.79 | 0.07 | 81.85 |
| 3937 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 43.08 | WLUNA | 31.70 | 1,365.51 | 1.09 | 1,366.60 |
| 3938 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 15.59 | WLUNA | 31.70 | 494.27 | 0.40 | 494.66 |
| 3939 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.70 | 76.71 | 0.06 | 76.78 |
| 3940 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 31.48 | WLUNA | 31.70 | 998.01 | 0.80 | 998.81 |
| 3941 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 31.70 | 77.35 | 0.06 | 77.41 |
| 3942 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.70 | 73.54 | 0.06 | 73.60 |
| 3943 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 31.70 | 69.74 | 0.06 | 69.80 |
| 3944 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3945 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 31.70 | 90.35 | 0.07 | 90.42 |
| 3946 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 31.70 | 88.76 | 0.07 | 88.83 |
| 3947 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 31.70 | 86.22 | 0.07 | 86.29 |
| 3948 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 31.70 | 93.20 | 0.07 | 93.27 |
| 3949 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 31.70 | 94.78 | 0.08 | 94.86 |
| 3950 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 31.70 | 86.86 | 0.07 | 86.93 |
| 3951 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 31.70 | 93.20 | 0.07 | 93.27 |
| 3952 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 31.70 | 89.39 | 0.07 | 89.47 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3953 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 23.60 | WLUNA | 31.70 | 748.12 | 0.60 | 748.72 |
| 3954 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 31.70 | 569.68 | 0.46 | 570.14 |
| 3955 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 31.70 | 114.44 | 0.09 | 114.53 |
| 3956 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 31.70 | 135.36 | 0.11 | 135.47 |
| 3957 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 4.39 | WLUNA | 31.70 | 139.16 | 0.11 | 139.27 |
| 3958 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3959 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 31.70 | 135.04 | 0.11 | 135.15 |
| 3960 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 4.35 | WLUNA | 31.70 | 137.90 | 0.11 | 138.01 |
| 3961 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 31.70 | 126.17 | 0.10 | 126.27 |
| 3962 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 2,000.00 | WLUNA | 31.70 | 63,400.00 | 50.72 | 63,450.72 |
| 3963 | 8/31/2021 | 5:37:56 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3964 | 8/31/2021 | 5:37:57 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3965 | 8/31/2021 | 5:37:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3966 | 8/31/2021 | 5:37:58 PM | Coinbase Pro | BUY | 5.38 | WLUNA | 31.70 | 170.55 | 0.14 | 170.68 |
| 3967 | 8/31/2021 | 5:37:58 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 31.70 | 199.71 | 0.16 | 199.87 |
| 3968 | 8/31/2021 | 5:37:58 PM | Coinbase Pro | BUY | 6.59 | WLUNA | 31.70 | 208.90 | 0.17 | 209.07 |
| 3969 | 8/31/2021 | 5:37:58 PM | Coinbase Pro | BUY | 5.26 | WLUNA | 31.70 | 166.74 | 0.13 | 166.88 |
| 3970 | 8/31/2021 | 5:37:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3971 | 8/31/2021 | 5:38:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3972 | 8/31/2021 | 5:38:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3973 | 8/31/2021 | 5:38:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3974 | 8/31/2021 | 5:38:04 PM | Coinbase Pro | BUY | 21.24 | WLUNA | 31.70 | 673.15 | 0.54 | 673.69 |
| 3975 | 8/31/2021 | 5:38:23 PM | Coinbase Pro | BUY | 6.93 | WLUNA | 31.70 | 219.62 | 0.18 | 219.79 |
| 3976 | 8/31/2021 | 5:38:25 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3977 | 8/31/2021 | 5:38:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3978 | 8/31/2021 | 5:38:27 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 31.70 | 64.35 | 0.05 | 64.40 |
| 3979 | 8/31/2021 | 5:38:27 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 31.70 | 78.93 | 0.06 | 79.00 |
| 3980 | 8/31/2021 | 5:38:27 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 31.70 | 76.40 | 0.06 | 76.46 |
| 3981 | 8/31/2021 | 5:38:27 PM | Coinbase Pro | BUY | 3.82 | WLUNA | 31.70 | 121.00 | 0.10 | 121.10 |
| 3982 | 8/31/2021 | 5:38:27 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 31.70 | 77.98 | 0.06 | 78.04 |
| 3983 | 8/31/2021 | 5:38:27 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 31.70 | 72.91 | 0.06 | 72.97 |
| 3984 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 31.70 | 74.81 | 0.06 | 74.87 |
| 3985 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 31.70 | 82.74 | 0.07 | 82.80 |
| 3986 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 31.70 | 77.03 | 0.06 | 77.09 |
| 3987 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 31.70 | 81.47 | 0.07 | 81.53 |
| 3988 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 31.70 | 71.64 | 0.06 | 71.70 |
| 3989 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 31.70 | 79.57 | 0.06 | 79.63 |
| 3990 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 31.70 | 72.91 | 0.06 | 72.97 |
| 3991 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 31.70 | 76.08 | 0.06 | 76.14 |
| 3992 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 31.70 | 88.44 | 0.07 | 88.51 |
| 3993 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 31.70 | 82.07 | 0.07 | 82.14 |
| 3994 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 31.70 | 90.35 | 0.07 | 90.42 |
| 3995 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 31.70 | 76.40 | 0.06 | 76.46 |
| 3996 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 31.70 | 78.93 | 0.06 | 79.00 |
| 3997 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 18.23 | WLUNA | 31.70 | 577.89 | 0.46 | 578.35 |
| 3998 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 31.70 | 74.18 | 0.06 | 74.24 |
| 3999 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 6.69 | WLUNA | 31.70 | 212.07 | 0.17 | 212.24 |
| 4000 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 5.52 | WLUNA | 31.70 | 174.98 | 0.14 | 175.12 |
| 4001 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 5.70 | WLUNA | 31.70 | 180.69 | 0.14 | 180.83 |
| 4002 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 31.70 | 75.45 | 0.06 | 75.51 |
| 4003 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 31.70 | 89.39 | 0.07 | 89.47 |
| 4004 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 31.70 | 89.71 | 0.07 | 89.78 |
| 4005 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 31.70 | 92.88 | 0.07 | 92.96 |
| 4006 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 31.70 | 81.47 | 0.07 | 81.53 |
| 4007 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 31.70 | 86.22 | 0.07 | 86.29 |
| 4008 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 31.70 | 94.15 | 0.08 | 94.22 |
| 4009 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 31.70 | 82.74 | 0.07 | 82.80 |
| 4010 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 31.70 | 84.64 | 0.07 | 84.71 |
| 4011 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 15.02 | WLUNA | 31.70 | 476.13 | 0.38 | 476.51 |
| 4012 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 12.76 | WLUNA | 31.70 | 404.49 | 0.32 | 404.82 |
| 4013 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 4014 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 31.70 | 78.93 | 0.06 | 79.00 |
| 4015 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 31.70 | 80.84 | 0.06 | 80.90 |
| 4016 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 31.70 | 75.45 | 0.06 | 75.51 |
| 4017 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.70 | 71.96 | 0.06 | 72.02 |
| 4018 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 31.70 | 74.81 | 0.06 | 74.87 |
| 4019 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 31.70 | 68.16 | 0.05 | 68.21 |
| 4020 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 31.70 | 84.01 | 0.07 | 84.07 |
| 4021 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 31.70 | 79.57 | 0.06 | 79.63 |
| 4022 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 31.70 | 84.96 | 0.07 | 85.02 |
| 4023 | 8/31/2021 | 5:38:33 PM | Coinbase Pro | BUY | 74.73 | WLUNA | 31.70 | 2,368.97 | 1.90 | 2,370.87 |
| 4024 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 31.85 | 2,229.50 | 4.01 | 2,233.51 |
| 4025 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.86 | 2,389.50 | 4.30 | 2,393.80 |
| 4026 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 18.15 | WLUNA | 31.86 | 578.23 | 1.04 | 579.27 |
| 4027 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 198.00 | WLUNA | 31.87 | 6,310.26 | 11.36 | 6,321.62 |
| 4028 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 31.37 | WLUNA | 31.88 | 999.92 | 1.80 | 1,001.72 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 13.77 | WLUNA | 31.89 | 439.06 | 0.79 | 439.85 |
| 4030 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 176.50 | WLUNA | 31.90 | 5,630.38 | 10.13 | 5,640.52 |
| 4031 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 392.00 | WLUNA | 31.90 | 12,504.80 | 22.51 | 12,527.31 |
| 4032 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 18.15 | WLUNA | 31.90 | 578.95 | 0.46 | 579.42 |
| 4033 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 44.16 | WLUNA | 31.90 | 1,408.70 | 1.13 | 1,409.83 |
| 4034 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 23.09 | WLUNA | 31.90 | 736.57 | 0.59 | 737.16 |
| 4035 | 8/31/2021 | 6:57:48 PM | Coinbase Pro | BUY | 52.23 | WLUNA | 31.90 | 1,666.14 | 1.33 | 1,667.47 |
| 4036 | 8/31/2021 | 6:57:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4037 | 8/31/2021 | 6:57:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4038 | 8/31/2021 | 6:57:51 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4039 | 8/31/2021 | 6:57:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4040 | 8/31/2021 | 6:57:52 PM | Coinbase Pro | BUY | 4.36 | WLUNA | 31.90 | 139.05 | 0.11 | 139.16 |
| 4041 | 8/31/2021 | 6:57:52 PM | Coinbase Pro | BUY | 11.12 | WLUNA | 31.90 | 354.73 | 0.28 | 355.01 |
| 4042 | 8/31/2021 | 6:57:52 PM | Coinbase Pro | BUY | 12.98 | WLUNA | 31.90 | 414.06 | 0.33 | 414.39 |
| 4043 | 8/31/2021 | 6:57:55 PM | Coinbase Pro | BUY | 24.74 | WLUNA | 31.90 | 789.21 | 0.63 | 789.84 |
| 4044 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 7.03 | WLUNA | 31.90 | 224.26 | 0.18 | 224.44 |
| 4045 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 6.57 | WLUNA | 31.90 | 209.58 | 0.17 | 209.75 |
| 4046 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 6.64 | WLUNA | 31.90 | 211.82 | 0.17 | 211.99 |
| 4047 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 6.26 | WLUNA | 31.90 | 199.69 | 0.16 | 199.85 |
| 4048 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 5.18 | WLUNA | 31.90 | 165.24 | 0.13 | 165.37 |
| 4049 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 5.37 | WLUNA | 31.90 | 171.30 | 0.14 | 171.44 |
| 4050 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 31.90 | 160.78 | 0.13 | 160.90 |
| 4051 | 8/31/2021 | 6:58:17 PM | Coinbase Pro | BUY | 18.15 | WLUNA | 31.90 | 579.05 | 0.46 | 579.51 |
| 4052 | 8/31/2021 | 6:58:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4053 | 8/31/2021 | 6:58:24 PM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.90 | 136.47 | 0.11 | 136.58 |
| 4054 | 8/31/2021 | 6:58:24 PM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.90 | 136.50 | 0.11 | 136.61 |
| 4055 | 8/31/2021 | 6:58:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4056 | 8/31/2021 | 6:58:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4057 | 8/31/2021 | 6:58:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4058 | 8/31/2021 | 6:58:27 PM | Coinbase Pro | BUY | 6.21 | WLUNA | 31.90 | 198.10 | 0.16 | 198.26 |
| 4059 | 8/31/2021 | 6:58:27 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 31.90 | 185.34 | 0.15 | 185.49 |
| 4060 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.49 | WLUNA | 31.90 | 175.13 | 0.14 | 175.27 |
| 4061 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 31.90 | 176.73 | 0.14 | 176.87 |
| 4062 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 31.90 | 160.14 | 0.13 | 160.27 |
| 4063 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.44 | WLUNA | 31.90 | 173.54 | 0.14 | 173.67 |
| 4064 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.39 | WLUNA | 31.90 | 171.94 | 0.14 | 172.08 |
| 4065 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 31.90 | 172.90 | 0.14 | 173.04 |
| 4066 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 31.90 | 164.29 | 0.13 | 164.42 |
| 4067 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 31.90 | 100.17 | 0.08 | 100.25 |
| 4068 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 31.90 | 81.35 | 0.07 | 81.41 |
| 4069 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 31.90 | 86.77 | 0.07 | 86.84 |
| 4070 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 31.90 | 98.25 | 0.08 | 98.33 |
| 4071 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 31.90 | 97.30 | 0.08 | 97.37 |
| 4072 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 31.90 | 89.32 | 0.07 | 89.39 |
| 4073 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 31.90 | 84.22 | 0.07 | 84.28 |
| 4074 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 31.90 | 91.87 | 0.07 | 91.95 |
| 4075 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 31.90 | 94.42 | 0.08 | 94.50 |
| 4076 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 31.90 | 82.62 | 0.07 | 82.69 |
| 4077 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 31.90 | 89.00 | 0.07 | 89.07 |
| 4078 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 31.90 | 96.98 | 0.08 | 97.05 |
| 4079 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 31.90 | 83.90 | 0.07 | 83.96 |
| 4080 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 31.90 | 83.26 | 0.07 | 83.33 |
| 4081 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 31.90 | 79.75 | 0.06 | 79.81 |
| 4082 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 31.90 | 84.85 | 0.07 | 84.92 |
| 4083 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 31.90 | 86.77 | 0.07 | 86.84 |
| 4084 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 31.90 | 84.54 | 0.07 | 84.60 |
| 4085 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4086 | 8/31/2021 | 6:58:29 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 31.90 | 145.46 | 0.12 | 145.58 |
| 4087 | 8/31/2021 | 6:58:29 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 31.90 | 139.72 | 0.11 | 139.83 |
| 4088 | 8/31/2021 | 6:58:29 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 31.90 | 128.88 | 0.10 | 128.98 |
| 4089 | 8/31/2021 | 6:58:29 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 31.90 | 116.75 | 0.09 | 116.85 |
| 4090 | 8/31/2021 | 6:58:29 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 31.90 | 122.18 | 0.10 | 122.27 |
| 4091 | 8/31/2021 | 6:58:29 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 31.90 | 120.90 | 0.10 | 121.00 |
| 4092 | 8/31/2021 | 6:58:30 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4093 | 8/31/2021 | 6:58:31 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4094 | 8/31/2021 | 6:58:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4095 | 8/31/2021 | 6:58:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4096 | 8/31/2021 | 6:58:34 PM | Coinbase Pro | BUY | 65.92 | WLUNA | 31.90 | 2,102.88 | 1.68 | 2,104.56 |
| 4097 | 8/31/2021 | 6:59:19 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4098 | 8/31/2021 | 6:59:22 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4099 | 8/31/2021 | 6:59:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4100 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 31.90 | 104.95 | 0.08 | 105.03 |
| 4101 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 31.90 | 103.36 | 0.08 | 103.44 |
| 4102 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 31.90 | 95.70 | 0.08 | 95.78 |
| 4103 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 31.90 | 101.76 | 0.08 | 101.84 |
| 4104 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 31.90 | 96.34 | 0.08 | 96.42 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 31.90 | 102.72 | 0.08 | 102.80 |
| 4106 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 31.90 | 111.65 | 0.09 | 111.74 |
| 4107 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 31.90 | 105.91 | 0.08 | 105.99 |
| 4108 | 8/31/2021 | 7:00:17 PM | Coinbase Pro | BUY | 11.52 | WLUNA | 31.90 | 367.49 | 0.29 | 367.78 |
| 4109 | 8/31/2021 | 7:00:17 PM | Coinbase Pro | BUY | 12.31 | WLUNA | 31.90 | 392.69 | 0.31 | 393.00 |
| 4110 | 8/31/2021 | 7:00:43 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4111 | 8/31/2021 | 7:01:36 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 31.90 | 77.42 | 0.06 | 77.48 |
| 4112 | 8/31/2021 | 7:33:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4113 | 8/31/2021 | 7:33:07 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4114 | 8/31/2021 | 7:33:09 PM | Coinbase Pro | BUY | 130.64 | WLUNA | 31.90 | 4,167.51 | 3.33 | 4,170.85 |
| 4115 | 8/31/2021 | 7:33:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4116 | 8/31/2021 | 7:33:37 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 31.90 | 161.73 | 0.13 | 161.86 |
| 4117 | 8/31/2021 | 7:33:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4118 | 8/31/2021 | 7:33:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4119 | 8/31/2021 | 7:33:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4120 | 8/31/2021 | 7:33:41 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4121 | 8/31/2021 | 7:33:41 PM | Coinbase Pro | BUY | 62.16 | WLUNA | 31.90 | 1,982.94 | 1.59 | 1,984.52 |
| 4122 | 8/31/2021 | 7:33:43 PM | Coinbase Pro | BUY | 0.74 | WLUNA | 31.90 | 23.51 | 0.02 | 23.53 |
| 4123 | 8/31/2021 | 7:33:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4124 | 8/31/2021 | 7:34:05 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.90 | 1,593.41 | 1.27 | 1,594.68 |
| 4125 | 8/31/2021 | 7:34:06 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4126 | 8/31/2021 | 7:34:08 PM | Coinbase Pro | BUY | 26.19 | WLUNA | 31.90 | 835.46 | 0.67 | 836.13 |
| 4127 | 8/31/2021 | 7:34:16 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4128 | 8/31/2021 | 7:34:20 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 31.90 | 6.38 | 0.01 | 6.39 |
| 4129 | 8/31/2021 | 7:34:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4130 | 8/31/2021 | 7:34:25 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4131 | 8/31/2021 | 7:35:19 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.90 | 0.61 | 0.00 | 0.61 |
| 4132 | 8/31/2021 | 7:35:55 PM | Coinbase Pro | BUY | 1.31 | WLUNA | 31.90 | 41.63 | 0.03 | 41.66 |
| 4133 | 8/31/2021 | 7:36:02 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4134 | 8/31/2021 | 7:47:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4135 | 8/31/2021 | 7:47:31 PM | Coinbase Pro | BUY | 44.40 | WLUNA | 32.15 | 1,427.43 | 1.14 | 1,428.57 |
| 4136 | 8/31/2021 | 7:48:06 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4137 | 8/31/2021 | 7:48:25 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4138 | 8/31/2021 | 7:48:38 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4139 | 8/31/2021 | 7:48:39 PM | Coinbase Pro | BUY | 18.01 | WLUNA | 32.15 | 579.15 | 0.46 | 579.61 |
| 4140 | 8/31/2021 | 7:48:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4141 | 8/31/2021 | 7:48:50 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 32.15 | 136.96 | 0.11 | 137.07 |
| 4142 | 8/31/2021 | 7:48:50 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 32.15 | 155.28 | 0.12 | 155.41 |
| 4143 | 8/31/2021 | 7:48:50 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 32.15 | 154.64 | 0.12 | 154.77 |
| 4144 | 8/31/2021 | 7:48:50 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 32.15 | 163.97 | 0.13 | 164.10 |
| 4145 | 8/31/2021 | 7:48:50 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 32.15 | 146.28 | 0.12 | 146.40 |
| 4146 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.15 | 85.52 | 0.07 | 85.59 |
| 4147 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 32.15 | 87.13 | 0.07 | 87.20 |
| 4148 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.15 | 87.45 | 0.07 | 87.52 |
| 4149 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.15 | 90.98 | 0.07 | 91.06 |
| 4150 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.15 | 87.45 | 0.07 | 87.52 |
| 4151 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.15 | 82.63 | 0.07 | 82.69 |
| 4152 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.15 | 78.77 | 0.06 | 78.83 |
| 4153 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 32.15 | 79.41 | 0.06 | 79.47 |
| 4154 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.15 | 88.09 | 0.07 | 88.16 |
| 4155 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.15 | 86.48 | 0.07 | 86.55 |
| 4156 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4157 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 6.37 | WLUNA | 32.15 | 204.80 | 0.16 | 204.96 |
| 4158 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 6.13 | WLUNA | 32.15 | 197.08 | 0.16 | 197.24 |
| 4159 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 32.15 | 222.16 | 0.18 | 222.33 |
| 4160 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 32.15 | 210.90 | 0.17 | 211.07 |
| 4161 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 8.49 | WLUNA | 32.15 | 272.86 | 0.22 | 273.08 |
| 4162 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 11.13 | WLUNA | 32.15 | 357.83 | 0.29 | 358.12 |
| 4163 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 10.85 | WLUNA | 32.15 | 348.83 | 0.28 | 349.11 |
| 4164 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.41 | 0.11 | 136.52 |
| 4165 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 8.29 | WLUNA | 32.15 | 266.52 | 0.21 | 266.74 |
| 4166 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 8.26 | WLUNA | 32.15 | 265.56 | 0.21 | 265.77 |
| 4167 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 8.77 | WLUNA | 32.15 | 281.96 | 0.23 | 282.18 |
| 4168 | 8/31/2021 | 7:49:00 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4169 | 8/31/2021 | 7:49:00 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.16 | 0.31 | 385.47 |
| 4170 | 8/31/2021 | 7:49:00 PM | Coinbase Pro | BUY | 16.82 | WLUNA | 32.15 | 540.67 | 0.43 | 541.10 |
| 4171 | 8/31/2021 | 7:49:04 PM | Coinbase Pro | BUY | 0.16 | WLUNA | 32.15 | 5.14 | 0.00 | 5.15 |
| 4172 | 8/31/2021 | 7:51:32 PM | Coinbase Pro | BUY | 41.31 | WLUNA | 32.15 | 1,328.02 | 1.06 | 1,329.08 |
| 4173 | 8/31/2021 | 7:51:34 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4174 | 8/31/2021 | 7:51:43 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4175 | 8/31/2021 | 7:51:50 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 32.15 | 32.28 | 0.03 | 32.30 |
| 4176 | 8/31/2021 | 7:51:55 PM | Coinbase Pro | BUY | 29.44 | WLUNA | 32.15 | 946.46 | 0.76 | 947.22 |
| 4177 | 8/31/2021 | 7:52:00 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4178 | 8/31/2021 | 8:00:21 PM | Coinbase Pro | BUY | 59.02 | WLUNA | 32.15 | 1,897.49 | 1.52 | 1,899.01 |
| 4179 | 8/31/2021 | 8:00:31 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.15 | 78.77 | 0.06 | 78.83 |
| 4180 | 8/31/2021 | 8:00:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4181 | 8/31/2021 | 8:00:52 PM | Coinbase Pro | BUY | 18.25 | WLUNA | 32.15 | 586.87 | 0.47 | 587.34 |
| 4182 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4183 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.15 | 94.52 | 0.08 | 94.60 |
| 4184 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.15 | 86.48 | 0.07 | 86.55 |
| 4185 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 32.15 | 96.45 | 0.08 | 96.53 |
| 4186 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 17.87 | WLUNA | 32.15 | 574.36 | 0.46 | 574.82 |
| 4187 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.15 | 98.38 | 0.08 | 98.46 |
| 4188 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.15 | 82.95 | 0.07 | 83.01 |
| 4189 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 32.15 | 87.77 | 0.07 | 87.84 |
| 4190 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 32.15 | 95.16 | 0.08 | 95.24 |
| 4191 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 32.15 | 95.49 | 0.08 | 95.56 |
| 4192 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 32.15 | 96.45 | 0.08 | 96.53 |
| 4193 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.15 | 79.73 | 0.06 | 79.80 |
| 4194 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.15 | 80.38 | 0.06 | 80.44 |
| 4195 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 32.15 | 72.98 | 0.06 | 73.04 |
| 4196 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 32.15 | 72.02 | 0.06 | 72.07 |
| 4197 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 32.15 | 75.55 | 0.06 | 75.61 |
| 4198 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 32.15 | 81.02 | 0.06 | 81.08 |
| 4199 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.15 | 80.38 | 0.06 | 80.44 |
| 4200 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 32.15 | 79.09 | 0.06 | 79.15 |
| 4201 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 32.15 | 83.27 | 0.07 | 83.34 |
| 4202 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 32.15 | 70.73 | 0.06 | 70.79 |
| 4203 | 8/31/2021 | 8:01:04 PM | Coinbase Pro | BUY | 12.90 | WLUNA | 32.15 | 414.74 | 0.33 | 415.07 |
| 4204 | 8/31/2021 | 8:01:04 PM | Coinbase Pro | BUY | 12.53 | WLUNA | 32.15 | 402.84 | 0.32 | 403.16 |
| 4205 | 8/31/2021 | 8:01:17 PM | Coinbase Pro | BUY | 5.49 | WLUNA | 32.15 | 176.50 | 0.14 | 176.64 |
| 4206 | 8/31/2021 | 8:01:17 PM | Coinbase Pro | BUY | 5.35 | WLUNA | 32.15 | 172.00 | 0.14 | 172.14 |
| 4207 | 8/31/2021 | 8:01:17 PM | Coinbase Pro | BUY | 6.07 | WLUNA | 32.15 | 195.15 | 0.16 | 195.31 |
| 4208 | 8/31/2021 | 8:01:17 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 32.15 | 178.11 | 0.14 | 178.25 |
| 4209 | 8/31/2021 | 8:01:19 PM | Coinbase Pro | BUY | 5.30 | WLUNA | 32.15 | 170.40 | 0.14 | 170.53 |
| 4210 | 8/31/2021 | 8:01:19 PM | Coinbase Pro | BUY | 5.72 | WLUNA | 32.15 | 183.90 | 0.15 | 184.05 |
| 4211 | 8/31/2021 | 8:01:19 PM | Coinbase Pro | BUY | 5.18 | WLUNA | 32.15 | 166.54 | 0.13 | 166.67 |
| 4212 | 8/31/2021 | 8:01:19 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 32.15 | 156.25 | 0.12 | 156.37 |
| 4213 | 8/31/2021 | 8:01:19 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 32.15 | 186.79 | 0.15 | 186.94 |
| 4214 | 8/31/2021 | 8:01:20 PM | Coinbase Pro | BUY | 3.76 | WLUNA | 32.15 | 120.88 | 0.10 | 120.98 |
| 4215 | 8/31/2021 | 8:01:20 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.15 | 122.17 | 0.10 | 122.27 |
| 4216 | 8/31/2021 | 8:01:20 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 32.15 | 128.28 | 0.10 | 128.38 |
| 4217 | 8/31/2021 | 8:01:20 PM | Coinbase Pro | BUY | 4.19 | WLUNA | 32.15 | 134.71 | 0.11 | 134.82 |
| 4218 | 8/31/2021 | 8:01:20 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.15 | 128.60 | 0.10 | 128.70 |
| 4219 | 8/31/2021 | 8:01:20 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 32.15 | 117.35 | 0.09 | 117.44 |
| 4220 | 8/31/2021 | 8:01:23 PM | Coinbase Pro | BUY | 0.19 | WLUNA | 32.15 | 5.98 | 0.00 | 5.98 |
| 4221 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.15 | 105.45 | 0.08 | 105.54 |
| 4222 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 32.15 | 111.24 | 0.09 | 111.33 |
| 4223 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 32.15 | 96.45 | 0.08 | 96.53 |
| 4224 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.15 | 96.13 | 0.08 | 96.21 |
| 4225 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 32.15 | 97.74 | 0.08 | 97.81 |
| 4226 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.15 | 96.13 | 0.08 | 96.21 |
| 4227 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.15 | 111.88 | 0.09 | 111.97 |
| 4228 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.15 | 98.38 | 0.08 | 98.46 |
| 4229 | 8/31/2021 | 8:01:25 PM | Coinbase Pro | BUY | 17.94 | WLUNA | 32.15 | 576.87 | 0.46 | 577.33 |
| 4230 | 8/31/2021 | 8:01:28 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4231 | 8/31/2021 | 8:01:28 PM | Coinbase Pro | BUY | 7.09 | WLUNA | 32.15 | 227.94 | 0.18 | 228.13 |
| 4232 | 8/31/2021 | 8:01:28 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 32.15 | 178.43 | 0.14 | 178.58 |
| 4233 | 8/31/2021 | 8:01:28 PM | Coinbase Pro | BUY | 5.74 | WLUNA | 32.15 | 184.54 | 0.15 | 184.69 |
| 4234 | 8/31/2021 | 8:01:28 PM | Coinbase Pro | BUY | 5.46 | WLUNA | 32.15 | 175.54 | 0.14 | 175.68 |
| 4235 | 8/31/2021 | 8:01:29 PM | Coinbase Pro | BUY | 10.78 | WLUNA | 32.15 | 346.58 | 0.28 | 346.85 |
| 4236 | 8/31/2021 | 8:02:00 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4237 | 8/31/2021 | 8:02:02 PM | Coinbase Pro | BUY | 17.94 | WLUNA | 32.15 | 576.87 | 0.46 | 577.33 |
| 4238 | 8/31/2021 | 8:02:02 PM | Coinbase Pro | BUY | 6.12 | WLUNA | 32.15 | 196.76 | 0.16 | 196.92 |
| 4239 | 8/31/2021 | 8:02:02 PM | Coinbase Pro | BUY | 6.82 | WLUNA | 32.15 | 219.26 | 0.18 | 219.44 |
| 4240 | 8/31/2021 | 8:02:02 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 32.15 | 233.41 | 0.19 | 233.60 |
| 4241 | 8/31/2021 | 8:02:02 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 32.15 | 208.33 | 0.17 | 208.50 |
| 4242 | 8/31/2021 | 8:02:19 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 32.15 | 2.67 | 0.00 | 2.67 |
| 4243 | 8/31/2021 | 8:02:27 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4244 | 8/31/2021 | 8:02:31 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 32.15 | 100.50 | 0.08 | 100.58 |
| 4245 | 8/31/2021 | 8:02:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4246 | 8/31/2021 | 8:02:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4247 | 8/31/2021 | 8:02:48 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4248 | 8/31/2021 | 8:02:51 PM | Coinbase Pro | BUY | 1.93 | WLUNA | 32.15 | 61.99 | 0.05 | 62.03 |
| 4249 | 8/31/2021 | 8:03:16 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4250 | 8/31/2021 | 8:03:50 PM | Coinbase Pro | BUY | 0.34 | WLUNA | 32.15 | 11.00 | 0.01 | 11.00 |
| 4251 | 8/31/2021 | 8:04:03 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4252 | 8/31/2021 | 8:04:07 PM | Coinbase Pro | BUY | 12.36 | WLUNA | 32.15 | 397.25 | 0.32 | 397.56 |
| 4253 | 8/31/2021 | 8:04:34 PM | Coinbase Pro | BUY | 46.74 | WLUNA | 32.15 | 1,502.79 | 1.20 | 1,503.99 |
| 4254 | 8/31/2021 | 8:06:06 PM | Coinbase Pro | BUY | 0.14 | WLUNA | 32.15 | 4.57 | 0.00 | 4.57 |
| 4255 | 8/31/2021 | 8:06:08 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4256 | 8/31/2021 | 8:07:12 PM | Coinbase Pro | BUY | 56.22 | WLUNA | 32.15 | 1,807.51 | 1.45 | 1,808.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4257 | 8/31/2021 | 8:07:14 PM | Coinbase Pro | BUY | 79.39 | WLUNA | 32.15 | 2,552.23 | 2.04 | 2,554.27 |
| 4258 | 8/31/2021 | 8:10:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4259 | 8/31/2021 | 8:10:25 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4260 | 8/31/2021 | 8:10:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4261 | 8/31/2021 | 8:10:53 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4262 | 8/31/2021 | 8:11:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4263 | 8/31/2021 | 8:11:12 PM | Coinbase Pro | BUY | 0.31 | WLUNA | 32.15 | 9.97 | 0.01 | 9.97 |
| 4264 | 8/31/2021 | 8:11:22 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4265 | 8/31/2021 | 8:11:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4266 | 8/31/2021 | 8:12:24 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 32.15 | 99.47 | 0.08 | 99.55 |
| 4267 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4268 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 14.09 | WLUNA | 32.15 | 453.03 | 0.36 | 453.39 |
| 4269 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.15 | 80.38 | 0.06 | 80.44 |
| 4270 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 32.15 | 105.13 | 0.08 | 105.21 |
| 4271 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 32.15 | 87.13 | 0.07 | 87.20 |
| 4272 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 32.15 | 99.67 | 0.08 | 99.74 |
| 4273 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 32.15 | 88.73 | 0.07 | 88.80 |
| 4274 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.15 | 89.06 | 0.07 | 89.13 |
| 4275 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.15 | 90.34 | 0.07 | 90.41 |
| 4276 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.15 | 83.59 | 0.07 | 83.66 |
| 4277 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 10.14 | WLUNA | 32.15 | 326.00 | 0.26 | 326.26 |
| 4278 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 12.51 | WLUNA | 32.15 | 402.20 | 0.32 | 402.52 |
| 4279 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 26.42 | WLUNA | 32.15 | 849.40 | 0.68 | 850.08 |
| 4280 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 17.67 | WLUNA | 32.15 | 568.12 | 0.45 | 568.58 |
| 4281 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 20.62 | WLUNA | 32.15 | 662.93 | 0.53 | 663.46 |
| 4282 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 32.15 | 112.20 | 0.09 | 112.29 |
| 4283 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 32.15 | 88.73 | 0.07 | 88.80 |
| 4284 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 32.15 | 84.55 | 0.07 | 84.62 |
| 4285 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.15 | 100.31 | 0.08 | 100.39 |
| 4286 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.15 | 83.59 | 0.07 | 83.66 |
| 4287 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 32.15 | 88.73 | 0.07 | 88.80 |
| 4288 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 32.15 | 101.92 | 0.08 | 102.00 |
| 4289 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.15 | 86.16 | 0.07 | 86.23 |
| 4290 | 8/31/2021 | 8:12:51 PM | Coinbase Pro | BUY | 21.37 | WLUNA | 32.15 | 687.05 | 0.55 | 687.60 |
| 4291 | 8/31/2021 | 8:13:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4292 | 8/31/2021 | 8:13:45 PM | Coinbase Pro | BUY | 7.78 | WLUNA | 32.15 | 249.97 | 0.20 | 250.17 |
| 4293 | 8/31/2021 | 8:14:32 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4294 | 8/31/2021 | 8:14:48 PM | Coinbase Pro | BUY | 20.75 | WLUNA | 32.15 | 666.95 | 0.53 | 667.49 |
| 4295 | 8/31/2021 | 8:15:02 PM | Coinbase Pro | BUY | 65.63 | WLUNA | 32.15 | 2,110.07 | 1.69 | 2,111.76 |
| 4296 | 8/31/2021 | 8:15:11 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4297 | 8/31/2021 | 8:15:12 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.15 | 254.60 | 0.20 | 254.80 |
| 4298 | 8/31/2021 | 8:15:12 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 32.15 | 577.03 | 0.46 | 577.49 |
| 4299 | 8/31/2021 | 8:15:12 PM | Coinbase Pro | BUY | 47.12 | WLUNA | 32.15 | 1,514.81 | 1.21 | 1,516.02 |
| 4300 | 8/31/2021 | 8:15:12 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.22 | 0.11 | 136.33 |
| 4301 | 8/31/2021 | 8:15:12 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.32 | 0.11 | 136.43 |
| 4302 | 8/31/2021 | 8:15:12 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.38 | 0.11 | 136.49 |
| 4303 | 8/31/2021 | 8:15:14 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4304 | 8/31/2021 | 8:16:21 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 32.15 | 222.03 | 0.18 | 222.21 |
| 4305 | 8/31/2021 | 8:16:21 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.15 | 88.41 | 0.07 | 88.48 |
| 4306 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.15 | 93.56 | 0.07 | 93.63 |
| 4307 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.15 | 90.98 | 0.07 | 91.06 |
| 4308 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.15 | 82.63 | 0.07 | 82.69 |
| 4309 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.15 | 84.23 | 0.07 | 84.30 |
| 4310 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.15 | 79.73 | 0.06 | 79.80 |
| 4311 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.15 | 90.98 | 0.07 | 91.06 |
| 4312 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 32.15 | 82.30 | 0.07 | 82.37 |
| 4313 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.15 | 77.48 | 0.06 | 77.54 |
| 4314 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 32.15 | 92.59 | 0.07 | 92.67 |
| 4315 | 8/31/2021 | 8:16:46 PM | Coinbase Pro | BUY | 125.00 | WLUNA | 32.15 | 4,018.75 | 3.22 | 4,021.97 |
| 4316 | 8/31/2021 | 8:17:03 PM | Coinbase Pro | BUY | 11.99 | WLUNA | 32.15 | 385.48 | 0.31 | 385.79 |
| 4317 | 8/31/2021 | 8:17:03 PM | Coinbase Pro | BUY | 10.37 | WLUNA | 32.15 | 333.40 | 0.27 | 333.66 |
| 4318 | 8/31/2021 | 8:17:27 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 32.15 | 146.60 | 0.12 | 146.72 |
| 4319 | 8/31/2021 | 8:17:27 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 32.15 | 135.99 | 0.11 | 136.10 |
| 4320 | 8/31/2021 | 8:17:27 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 32.15 | 133.74 | 0.11 | 133.85 |
| 4321 | 8/31/2021 | 8:17:27 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.15 | 160.43 | 0.13 | 160.56 |
| 4322 | 8/31/2021 | 8:17:27 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 32.15 | 158.82 | 0.13 | 158.95 |
| 4323 | 8/31/2021 | 8:17:29 PM | Coinbase Pro | BUY | 7.77 | WLUNA | 32.15 | 249.93 | 0.20 | 250.13 |
| 4324 | 8/31/2021 | 8:19:08 PM | Coinbase Pro | BUY | 68.39 | WLUNA | 32.15 | 2,198.71 | 1.76 | 2,200.47 |
| 4325 | 8/31/2021 | 8:19:12 PM | Coinbase Pro | BUY | 18.05 | WLUNA | 32.15 | 580.34 | 0.46 | 580.80 |
| 4326 | 8/31/2021 | 8:19:54 PM | Coinbase Pro | BUY | 13.38 | WLUNA | 32.15 | 430.17 | 0.34 | 430.51 |
| 4327 | 8/31/2021 | 8:19:54 PM | Coinbase Pro | BUY | 11.30 | WLUNA | 32.15 | 363.30 | 0.29 | 363.59 |
| 4328 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.15 | 78.12 | 0.06 | 78.19 |
| 4329 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.15 | 84.23 | 0.07 | 84.30 |
| 4330 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.15 | 80.70 | 0.06 | 80.76 |
| 4331 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.15 | 81.34 | 0.07 | 81.40 |
| 4332 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.15 | 74.91 | 0.06 | 74.97 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4333 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 32.15 | 88.73 | 0.07 | 88.80 |
| 4334 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 32.15 | 79.09 | 0.06 | 79.15 |
| 4335 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.15 | 90.02 | 0.07 | 90.09 |
| 4336 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 32.15 | 85.84 | 0.07 | 85.91 |
| 4337 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 9.38 | WLUNA | 32.15 | 301.57 | 0.24 | 301.81 |
| 4338 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 8.64 | WLUNA | 32.15 | 277.78 | 0.22 | 278.00 |
| 4339 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.22 | 0.11 | 136.33 |
| 4340 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 8.13 | WLUNA | 32.15 | 261.38 | 0.21 | 261.59 |
| 4341 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 8.18 | WLUNA | 32.15 | 262.99 | 0.21 | 263.20 |
| 4342 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 8.07 | WLUNA | 32.15 | 259.45 | 0.21 | 259.66 |
| 4343 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 8.30 | WLUNA | 32.15 | 266.85 | 0.21 | 267.06 |
| 4344 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 8.28 | WLUNA | 32.15 | 266.20 | 0.21 | 266.41 |
| 4345 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 8.07 | WLUNA | 32.15 | 259.45 | 0.21 | 259.66 |
| 4346 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 8.52 | WLUNA | 32.15 | 273.92 | 0.22 | 274.14 |
| 4347 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 8.95 | WLUNA | 32.15 | 287.74 | 0.23 | 287.97 |
| 4348 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 8.72 | WLUNA | 32.15 | 280.35 | 0.22 | 280.57 |
| 4349 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 7.62 | WLUNA | 32.15 | 244.98 | 0.20 | 245.18 |
| 4350 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.32 | 0.11 | 136.43 |
| 4351 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 52.45 | WLUNA | 32.15 | 1,686.27 | 1.35 | 1,687.62 |
| 4352 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 32.15 | 138.57 | 0.11 | 138.68 |
| 4353 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 32.15 | 163.97 | 0.13 | 164.10 |
| 4354 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 32.15 | 168.47 | 0.13 | 168.60 |
| 4355 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 5.37 | WLUNA | 32.15 | 172.65 | 0.14 | 172.78 |
| 4356 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 32.15 | 173.61 | 0.14 | 173.75 |
| 4357 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.15 | 64.43 | 0.05 | 64.48 |
| 4358 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.74 | WLUNA | 32.15 | 120.24 | 0.10 | 120.34 |
| 4359 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 32.15 | 107.06 | 0.09 | 107.15 |
| 4360 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 32.15 | 113.49 | 0.09 | 113.58 |
| 4361 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 32.15 | 108.02 | 0.09 | 108.11 |
| 4362 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 32.15 | 102.88 | 0.08 | 102.96 |
| 4363 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 32.15 | 126.61 | 0.10 | 126.71 |
| 4364 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.40 | WLUNA | 32.15 | 109.31 | 0.09 | 109.40 |
| 4365 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 32.15 | 109.95 | 0.09 | 110.04 |
| 4366 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 32.15 | 157.54 | 0.13 | 157.66 |
| 4367 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 32.15 | 164.90 | 0.13 | 165.03 |
| 4368 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 32.15 | 156.89 | 0.13 | 157.02 |
| 4369 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 32.15 | 119.21 | 0.10 | 119.31 |
| 4370 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 32.15 | 158.82 | 0.13 | 158.95 |
| 4371 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 1.92 | WLUNA | 32.15 | 61.57 | 0.05 | 61.62 |
| 4372 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 32.15 | 170.07 | 0.14 | 170.21 |
| 4373 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 32.15 | 167.82 | 0.13 | 167.96 |
| 4374 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 32.15 | 71.98 | 0.06 | 72.04 |
| 4375 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 32.15 | 153.36 | 0.12 | 153.48 |
| 4376 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 32.15 | 162.07 | 0.13 | 162.20 |
| 4377 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 32.15 | 162.68 | 0.13 | 162.81 |
| 4378 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.49 | WLUNA | 32.15 | 176.50 | 0.14 | 176.64 |
| 4379 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 32.15 | 195.79 | 0.16 | 195.95 |
| 4380 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 32.15 | 163.97 | 0.13 | 164.10 |
| 4381 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 6.10 | WLUNA | 32.15 | 196.05 | 0.16 | 196.21 |
| 4382 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.75 | WLUNA | 32.15 | 313.46 | 0.25 | 313.71 |
| 4383 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 8.89 | WLUNA | 32.15 | 285.81 | 0.23 | 286.04 |
| 4384 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.19 | WLUNA | 32.15 | 295.46 | 0.24 | 295.69 |
| 4385 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 10.12 | WLUNA | 32.15 | 325.36 | 0.26 | 325.62 |
| 4386 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.80 | WLUNA | 32.15 | 315.07 | 0.25 | 315.32 |
| 4387 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.07 | WLUNA | 32.15 | 130.85 | 0.10 | 130.96 |
| 4388 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.15 | 147.57 | 0.12 | 147.69 |
| 4389 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 32.15 | 155.28 | 0.12 | 155.41 |
| 4390 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 32.15 | 154.64 | 0.12 | 154.77 |
| 4391 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 5.23 | WLUNA | 32.15 | 168.14 | 0.13 | 168.28 |
| 4392 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 11.56 | WLUNA | 32.15 | 371.65 | 0.30 | 371.95 |
| 4393 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 10.26 | WLUNA | 32.15 | 329.86 | 0.26 | 330.12 |
| 4394 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.93 | WLUNA | 32.15 | 319.25 | 0.26 | 319.50 |
| 4395 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 10.29 | WLUNA | 32.15 | 330.82 | 0.26 | 331.09 |
| 4396 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 10.20 | WLUNA | 32.15 | 327.93 | 0.26 | 328.19 |
| 4397 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 32.15 | 156.89 | 0.13 | 157.02 |
| 4398 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 5.27 | WLUNA | 32.15 | 169.43 | 0.14 | 169.57 |
| 4399 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 32.15 | 141.78 | 0.11 | 141.89 |
| 4400 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.73 | WLUNA | 32.15 | 152.07 | 0.12 | 152.19 |
| 4401 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 32.15 | 170.07 | 0.14 | 170.21 |
| 4402 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.84 | WLUNA | 32.15 | 316.36 | 0.25 | 316.61 |
| 4403 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 8.81 | WLUNA | 32.15 | 283.24 | 0.23 | 283.47 |
| 4404 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.35 | WLUNA | 32.15 | 300.60 | 0.24 | 300.84 |
| 4405 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.73 | WLUNA | 32.15 | 312.82 | 0.25 | 313.07 |
| 4406 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.15 | 160.46 | 0.13 | 160.59 |
| 4407 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.29 | WLUNA | 32.15 | 298.67 | 0.24 | 298.91 |
| 4408 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 8.12 | WLUNA | 32.15 | 261.06 | 0.21 | 261.27 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4409 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 10.45 | WLUNA | 32.15 | 335.97 | 0.27 | 336.24 |
| 4410 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.15 | 0.26 | 321.40 |
| 4411 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 8.72 | WLUNA | 32.15 | 280.35 | 0.22 | 280.57 |
| 4412 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 10.06 | WLUNA | 32.15 | 323.43 | 0.26 | 323.69 |
| 4413 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 8.56 | WLUNA | 32.15 | 275.20 | 0.22 | 275.42 |
| 4414 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 32.15 | 144.68 | 0.12 | 144.79 |
| 4415 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 32.15 | 155.99 | 0.12 | 156.12 |
| 4416 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 32.15 | 170.72 | 0.14 | 170.85 |
| 4417 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.68 | WLUNA | 32.15 | 150.46 | 0.12 | 150.58 |
| 4418 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.80 | WLUNA | 32.15 | 154.32 | 0.12 | 154.44 |
| 4419 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 32.15 | 152.39 | 0.12 | 152.51 |
| 4420 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 6.55 | WLUNA | 32.15 | 210.58 | 0.17 | 210.75 |
| 4421 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 8.04 | WLUNA | 32.15 | 258.49 | 0.21 | 258.69 |
| 4422 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 7.47 | WLUNA | 32.15 | 240.16 | 0.19 | 240.35 |
| 4423 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.09 | 0.18 | 224.26 |
| 4424 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 7.28 | WLUNA | 32.15 | 234.05 | 0.19 | 234.24 |
| 4425 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 6.80 | WLUNA | 32.15 | 218.62 | 0.17 | 218.79 |
| 4426 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 32.15 | 214.12 | 0.17 | 214.29 |
| 4427 | 8/31/2021 | 8:20:18 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 32.15 | 189.94 | 0.15 | 190.09 |
| 4428 | 8/31/2021 | 8:20:35 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 32.15 | 1,541.66 | 1.23 | 1,542.89 |
| 4429 | 8/31/2021 | 8:20:56 PM | Coinbase Pro | BUY | 37.73 | WLUNA | 32.15 | 1,212.92 | 0.97 | 1,213.89 |
| 4430 | 8/31/2021 | 8:20:56 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 32.15 | 136.54 | 0.11 | 136.65 |
| 4431 | 8/31/2021 | 8:20:56 PM | Coinbase Pro | BUY | 24.01 | WLUNA | 32.15 | 772.02 | 0.62 | 772.64 |
| 4432 | 8/31/2021 | 8:21:08 PM | Coinbase Pro | BUY | 22.59 | WLUNA | 32.15 | 726.20 | 0.58 | 726.79 |
| 4433 | 8/31/2021 | 8:21:24 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 32.15 | 1,541.66 | 1.23 | 1,542.89 |
| 4434 | 8/31/2021 | 8:21:24 PM | Coinbase Pro | BUY | 24.02 | WLUNA | 32.15 | 772.31 | 0.62 | 772.93 |
| 4435 | 8/31/2021 | 8:21:56 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 32.15 | 1,541.66 | 1.23 | 1,542.89 |
| 4436 | 8/31/2021 | 8:22:22 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 32.15 | 1,541.66 | 1.23 | 1,542.89 |
| 4437 | 8/31/2021 | 8:22:22 PM | Coinbase Pro | BUY | 24.02 | WLUNA | 32.15 | 772.31 | 0.62 | 772.93 |
| 4438 | 8/31/2021 | 8:23:01 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 32.15 | 1,541.66 | 1.23 | 1,542.89 |
| 4439 | 8/31/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.15 | 64.20 | 0.05 | 64.25 |
| 4440 | 8/31/2021 | 8:23:30 PM | Coinbase Pro | BUY | 5.85 | WLUNA | 32.15 | 188.05 | 0.15 | 188.20 |
| 4441 | 8/31/2021 | 8:23:35 PM | Coinbase Pro | BUY | 5.79 | WLUNA | 32.15 | 186.15 | 0.15 | 186.30 |
| 4442 | 8/31/2021 | 8:23:37 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 32.15 | 143.39 | 0.11 | 143.50 |
| 4443 | 8/31/2021 | 8:23:37 PM | Coinbase Pro | BUY | 3.82 | WLUNA | 32.15 | 122.81 | 0.10 | 122.91 |
| 4444 | 8/31/2021 | 8:23:37 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 32.15 | 130.21 | 0.10 | 130.31 |
| 4445 | 8/31/2021 | 8:23:37 PM | Coinbase Pro | BUY | 3.55 | WLUNA | 32.15 | 114.13 | 0.09 | 114.22 |
| 4446 | 8/31/2021 | 8:23:37 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.15 | 135.67 | 0.11 | 135.78 |
| 4447 | 8/31/2021 | 8:23:37 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.15 | 122.17 | 0.10 | 122.27 |
| 4448 | 8/31/2021 | 8:23:43 PM | Coinbase Pro | BUY | 225.12 | WLUNA | 32.15 | 7,237.45 | 5.79 | 7,243.24 |
| 4449 | 8/31/2021 | 8:23:50 PM | Coinbase Pro | BUY | 6.47 | WLUNA | 32.15 | 208.04 | 0.17 | 208.21 |
| 4450 | 8/31/2021 | 8:24:02 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 32.15 | 97.41 | 0.08 | 97.49 |
| 4451 | 8/31/2021 | 8:24:02 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 32.15 | 94.84 | 0.08 | 94.92 |
| 4452 | 8/31/2021 | 8:24:02 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 32.15 | 104.81 | 0.08 | 104.89 |
| 4453 | 8/31/2021 | 8:24:23 PM | Coinbase Pro | BUY | 5.73 | WLUNA | 32.15 | 184.28 | 0.15 | 184.43 |
| 4454 | 8/31/2021 | 8:24:24 PM | Coinbase Pro | BUY | 11.45 | WLUNA | 32.15 | 368.12 | 0.29 | 368.41 |
| 4455 | 8/31/2021 | 8:24:24 PM | Coinbase Pro | BUY | 12.19 | WLUNA | 32.15 | 391.91 | 0.31 | 392.22 |
| 4456 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.15 | 82.95 | 0.07 | 83.01 |
| 4457 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.15 | 101.59 | 0.08 | 101.68 |
| 4458 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 32.15 | 110.27 | 0.09 | 110.36 |
| 4459 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 32.15 | 107.06 | 0.09 | 107.15 |
| 4460 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 32.15 | 95.16 | 0.08 | 95.24 |
| 4461 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 32.15 | 111.56 | 0.09 | 111.65 |
| 4462 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 32.15 | 109.95 | 0.09 | 110.04 |
| 4463 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.15 | 84.23 | 0.07 | 84.30 |
| 4464 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 32.15 | 72.98 | 0.06 | 73.04 |
| 4465 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.15 | 78.12 | 0.06 | 78.19 |
| 4466 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 32.15 | 71.69 | 0.06 | 71.75 |
| 4467 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.15 | 81.34 | 0.07 | 81.40 |
| 4468 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 32.15 | 69.44 | 0.06 | 69.50 |
| 4469 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 32.15 | 83.27 | 0.07 | 83.34 |
| 4470 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.15 | 71.37 | 0.06 | 71.43 |
| 4471 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 32.15 | 70.73 | 0.06 | 70.79 |
| 4472 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.15 | 82.95 | 0.07 | 83.01 |
| 4473 | 8/31/2021 | 8:24:28 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 32.15 | 182.45 | 0.15 | 182.60 |
| 4474 | 8/31/2021 | 8:24:28 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.15 | 93.43 | 0.07 | 93.50 |
| 4475 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.15 | 88.09 | 0.07 | 88.16 |
| 4476 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.15 | 89.06 | 0.07 | 89.13 |
| 4477 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.15 | 75.23 | 0.06 | 75.29 |
| 4478 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.15 | 90.34 | 0.07 | 90.41 |
| 4479 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.15 | 86.48 | 0.07 | 86.55 |
| 4480 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.15 | 90.66 | 0.07 | 90.74 |
| 4481 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.15 | 84.23 | 0.07 | 84.30 |
| 4482 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 32.15 | 77.16 | 0.06 | 77.22 |
| 4483 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.15 | 81.34 | 0.07 | 81.40 |
| 4484 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.15 | 80.70 | 0.06 | 80.76 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4485 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.15 | 101.59 | 0.08 | 101.68 |
| 4486 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 32.15 | 93.88 | 0.08 | 93.95 |
| 4487 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.15 | 88.41 | 0.07 | 88.48 |
| 4488 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.15 | 88.09 | 0.07 | 88.16 |
| 4489 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 32.15 | 92.27 | 0.07 | 92.34 |
| 4490 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 32.15 | 88.73 | 0.07 | 88.80 |
| 4491 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.15 | 86.48 | 0.07 | 86.55 |
| 4492 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 32.15 | 100.63 | 0.08 | 100.71 |
| 4493 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 32.15 | 101.27 | 0.08 | 101.35 |
| 4494 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 5.62 | WLUNA | 32.15 | 180.62 | 0.14 | 180.76 |
| 4495 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 14.35 | WLUNA | 32.15 | 461.35 | 0.37 | 461.72 |
| 4496 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 12.96 | WLUNA | 32.15 | 416.66 | 0.33 | 417.00 |
| 4497 | 8/31/2021 | 8:24:36 PM | Coinbase Pro | BUY | 11.00 | WLUNA | 32.15 | 353.65 | 0.28 | 353.93 |
| 4498 | 8/31/2021 | 8:24:36 PM | Coinbase Pro | BUY | 10.09 | WLUNA | 32.15 | 324.39 | 0.26 | 324.65 |
| 4499 | 8/31/2021 | 8:24:43 PM | Coinbase Pro | BUY | 1.47 | WLUNA | 32.15 | 47.26 | 0.04 | 47.30 |
| 4500 | 8/31/2021 | 8:24:44 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.15 | 93.46 | 0.07 | 93.53 |
| 4501 | 8/31/2021 | 8:24:49 PM | Coinbase Pro | BUY | 251.01 | WLUNA | 32.15 | 8,069.88 | 6.46 | 8,076.33 |
| 4502 | 8/31/2021 | 8:25:11 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.15 | 93.43 | 0.07 | 93.50 |
| 4503 | 8/31/2021 | 8:25:11 PM | Coinbase Pro | BUY | 1.47 | WLUNA | 32.15 | 47.23 | 0.04 | 47.27 |
| 4504 | 8/31/2021 | 8:25:11 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 32.15 | 6.40 | 0.01 | 6.40 |
| 4505 | 8/31/2021 | 8:25:14 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 32.15 | 178.82 | 0.14 | 178.96 |
| 4506 | 8/31/2021 | 8:25:33 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 32.15 | 114.45 | 0.09 | 114.55 |
| 4507 | 8/31/2021 | 8:25:33 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 32.15 | 140.82 | 0.11 | 140.93 |
| 4508 | 8/31/2021 | 8:25:33 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 32.15 | 116.38 | 0.09 | 116.48 |
| 4509 | 8/31/2021 | 8:25:33 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 32.15 | 113.17 | 0.09 | 113.26 |
| 4510 | 8/31/2021 | 8:25:33 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 32.15 | 117.35 | 0.09 | 117.44 |
| 4511 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 19.11 | WLUNA | 32.15 | 614.39 | 0.49 | 614.88 |
| 4512 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 18.56 | WLUNA | 32.15 | 596.70 | 0.48 | 597.18 |
| 4513 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 5.51 | WLUNA | 32.15 | 177.02 | 0.14 | 177.16 |
| 4514 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.15 | 90.02 | 0.07 | 90.09 |
| 4515 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.15 | 100.31 | 0.08 | 100.39 |
| 4516 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 4.58 | WLUNA | 32.15 | 147.38 | 0.12 | 147.49 |
| 4517 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 32.15 | 107.70 | 0.09 | 107.79 |
| 4518 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 1.89 | WLUNA | 32.15 | 60.76 | 0.05 | 60.81 |
| 4519 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 32.15 | 73.30 | 0.06 | 73.36 |
| 4520 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 32.15 | 75.55 | 0.06 | 75.61 |
| 4521 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.15 | 78.77 | 0.06 | 78.83 |
| 4522 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.15 | 71.37 | 0.06 | 71.43 |
| 4523 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.15 | 73.62 | 0.06 | 73.68 |
| 4524 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.15 | 65.59 | 0.05 | 65.64 |
| 4525 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 32.15 | 68.80 | 0.06 | 68.86 |
| 4526 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.15 | 71.37 | 0.06 | 71.43 |
| 4527 | 8/31/2021 | 8:25:52 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.35 | 0.11 | 136.46 |
| 4528 | 8/31/2021 | 8:25:52 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 32.15 | 173.48 | 0.14 | 173.62 |
| 4529 | 8/31/2021 | 8:25:52 PM | Coinbase Pro | BUY | 1.22 | WLUNA | 32.15 | 39.13 | 0.03 | 39.16 |
| 4530 | 8/31/2021 | 8:25:53 PM | Coinbase Pro | BUY | 1.12 | WLUNA | 32.15 | 36.07 | 0.03 | 36.10 |
| 4531 | 8/31/2021 | 8:25:58 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 32.15 | 97.22 | 0.08 | 97.30 |
| 4532 | 8/31/2021 | 8:25:58 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 32.15 | 170.04 | 0.14 | 170.18 |
| 4533 | 8/31/2021 | 8:25:58 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.15 | 74.75 | 0.06 | 74.81 |
| 4534 | 8/31/2021 | 8:26:09 PM | Coinbase Pro | BUY | 14.72 | WLUNA | 32.15 | 473.31 | 0.38 | 473.69 |
| 4535 | 8/31/2021 | 8:28:59 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 32.15 | 186.86 | 0.15 | 187.01 |
| 4536 | 8/31/2021 | 8:28:59 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 32.15 | 187.34 | 0.15 | 187.49 |
| 4537 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.15 | 86.16 | 0.07 | 86.23 |
| 4538 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.15 | 78.12 | 0.06 | 78.19 |
| 4539 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 32.15 | 81.02 | 0.06 | 81.08 |
| 4540 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.15 | 82.63 | 0.07 | 82.69 |
| 4541 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.15 | 73.62 | 0.06 | 73.68 |
| 4542 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.15 | 90.02 | 0.07 | 90.09 |
| 4543 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 32.15 | 74.27 | 0.06 | 74.33 |
| 4544 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.15 | 77.48 | 0.06 | 77.54 |
| 4545 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.15 | 82.95 | 0.07 | 83.01 |
| 4546 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 32.15 | 79.41 | 0.06 | 79.47 |
| 4547 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.15 | 105.45 | 0.08 | 105.54 |
| 4548 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.15 | 96.13 | 0.08 | 96.21 |
| 4549 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 32.15 | 85.20 | 0.07 | 85.27 |
| 4550 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.15 | 84.88 | 0.07 | 84.94 |
| 4551 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 32.15 | 89.38 | 0.07 | 89.45 |
| 4552 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.15 | 86.81 | 0.07 | 86.87 |
| 4553 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 32.15 | 97.09 | 0.08 | 97.17 |
| 4554 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.15 | 82.63 | 0.07 | 82.69 |
| 4555 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 4.80 | WLUNA | 32.15 | 154.32 | 0.12 | 154.44 |
| 4556 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 4.20 | WLUNA | 32.15 | 135.03 | 0.11 | 135.14 |
| 4557 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.15 | 124.74 | 0.10 | 124.84 |
| 4558 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.15 | 124.74 | 0.10 | 124.84 |
| 4559 | 8/31/2021 | 8:30:22 PM | Coinbase Pro | BUY | 51.69 | WLUNA | 32.15 | 1,661.83 | 1.33 | 1,663.16 |
| 4560 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.15 | 88.41 | 0.07 | 88.48 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4561 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.15 | 94.52 | 0.08 | 94.60 |
| 4562 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 32.15 | 78.45 | 0.06 | 78.51 |
| 4563 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.15 | 85.52 | 0.07 | 85.59 |
| 4564 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.15 | 90.34 | 0.07 | 90.41 |
| 4565 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 32.15 | 89.38 | 0.07 | 89.45 |
| 4566 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.15 | 88.09 | 0.07 | 88.16 |
| 4567 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 32.15 | 71.05 | 0.06 | 71.11 |
| 4568 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 1.96 | WLUNA | 32.15 | 63.01 | 0.05 | 63.06 |
| 4569 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 32.15 | 72.02 | 0.06 | 72.07 |
| 4570 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 32.15 | 68.16 | 0.05 | 68.21 |
| 4571 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.15 | 75.23 | 0.06 | 75.29 |
| 4572 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 32.15 | 65.91 | 0.05 | 65.96 |
| 4573 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 32.15 | 66.55 | 0.05 | 66.60 |
| 4574 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 32.15 | 68.80 | 0.06 | 68.86 |
| 4575 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 1.99 | WLUNA | 32.15 | 63.98 | 0.05 | 64.03 |
| 4576 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.15 | 90.02 | 0.07 | 90.09 |
| 4577 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 32.15 | 95.49 | 0.08 | 95.56 |
| 4578 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 32.15 | 93.24 | 0.07 | 93.31 |
| 4579 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 32.15 | 106.74 | 0.09 | 106.82 |
| 4580 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.15 | 90.02 | 0.07 | 90.09 |
| 4581 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.15 | 85.52 | 0.07 | 85.59 |
| 4582 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 32.15 | 69.77 | 0.06 | 69.82 |
| 4583 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 32.15 | 74.27 | 0.06 | 74.33 |
| 4584 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 32.15 | 67.52 | 0.05 | 67.57 |
| 4585 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 32.15 | 66.23 | 0.05 | 66.28 |
| 4586 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.15 | 71.37 | 0.06 | 71.43 |
| 4587 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 1.96 | WLUNA | 32.15 | 63.01 | 0.05 | 63.06 |
| 4588 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 32.15 | 69.77 | 0.06 | 69.82 |
| 4589 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 32.15 | 66.23 | 0.05 | 66.28 |
| 4590 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.15 | 71.37 | 0.06 | 71.43 |
| 4591 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 1.93 | WLUNA | 32.15 | 62.05 | 0.05 | 62.10 |
| 4592 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 32.15 | 106.10 | 0.08 | 106.18 |
| 4593 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.15 | 124.74 | 0.10 | 124.84 |
| 4594 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 32.15 | 122.49 | 0.10 | 122.59 |
| 4595 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.77 | WLUNA | 32.15 | 121.21 | 0.10 | 121.30 |
| 4596 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.90 | WLUNA | 32.15 | 125.39 | 0.10 | 125.49 |
| 4597 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 32.15 | 108.02 | 0.09 | 108.11 |
| 4598 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.15 | 115.10 | 0.09 | 115.19 |
| 4599 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 32.15 | 130.21 | 0.10 | 130.31 |
| 4600 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 4.02 | WLUNA | 32.15 | 129.24 | 0.10 | 129.35 |
| 4601 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 32.15 | 113.17 | 0.09 | 113.26 |
| 4602 | 8/31/2021 | 8:32:46 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.15 | 90.37 | 0.07 | 90.45 |
| 4603 | 8/31/2021 | 8:33:18 PM | Coinbase Pro | BUY | 211.93 | WLUNA | 32.16 | 6,815.77 | 12.27 | 6,828.03 |
| 4604 | 8/31/2021 | 8:33:18 PM | Coinbase Pro | BUY | 24.97 | WLUNA | 32.16 | 802.94 | 1.45 | 804.38 |
| 4605 | 8/31/2021 | 8:33:18 PM | Coinbase Pro | BUY | 24.97 | WLUNA | 32.16 | 802.94 | 1.45 | 804.38 |
| 4606 | 8/31/2021 | 8:33:18 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 32.16 | 127.29 | 0.23 | 127.52 |
| 4607 | 8/31/2021 | 8:33:18 PM | Coinbase Pro | BUY | 5.39 | WLUNA | 32.17 | 173.43 | 0.14 | 173.57 |
| 4608 | 8/31/2021 | 8:36:42 PM | Coinbase Pro | BUY | 391.39 | WLUNA | 32.18 | 12,594.96 | 22.67 | 12,617.63 |
| 4609 | 8/31/2021 | 8:36:42 PM | Coinbase Pro | BUY | 198.00 | WLUNA | 32.19 | 6,373.62 | 11.47 | 6,385.09 |
| 4610 | 8/31/2021 | 8:37:17 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 32.19 | 2.61 | 0.00 | 2.61 |
| 4611 | 8/31/2021 | 8:40:21 PM | Coinbase Pro | BUY | 3,431.52 | WLUNA | 32.19 | 110,460.63 | 88.37 | 110,549.00 |
| 4612 | 8/31/2021 | 8:41:03 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 32.19 | 136.23 | 0.11 | 136.34 |
| 4613 | 8/31/2021 | 8:41:03 PM | Coinbase Pro | BUY | 1.51 | WLUNA | 32.19 | 48.57 | 0.04 | 48.61 |
| 4614 | 8/31/2021 | 8:41:16 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 32.19 | 157.96 | 0.13 | 158.08 |
| 4615 | 8/31/2021 | 8:42:12 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 32.19 | 156.38 | 0.13 | 156.50 |
| 4616 | 8/31/2021 | 8:43:43 PM | Coinbase Pro | BUY | 1.29 | WLUNA | 32.19 | 41.49 | 0.03 | 41.53 |
| 4617 | 8/31/2021 | 8:44:59 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 32.19 | 136.26 | 0.11 | 136.37 |
| 4618 | 8/31/2021 | 8:45:08 PM | Coinbase Pro | BUY | 0.41 | WLUNA | 32.19 | 13.20 | 0.01 | 13.21 |
| 4619 | 8/31/2021 | 8:45:32 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.19 | 135.94 | 0.11 | 136.05 |
| 4620 | 8/31/2021 | 8:45:52 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.19 | 135.84 | 0.11 | 135.95 |
| 4621 | 8/31/2021 | 8:46:58 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 32.19 | 3.19 | 0.00 | 3.19 |
| 4622 | 8/31/2021 | 8:47:09 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.19 | 128.76 | 0.10 | 128.86 |
| 4623 | 8/31/2021 | 8:47:28 PM | Coinbase Pro | BUY | 0.55 | WLUNA | 32.19 | 17.77 | 0.01 | 17.78 |
| 4624 | 8/31/2021 | 8:47:28 PM | Coinbase Pro | BUY | 3.67 | WLUNA | 32.19 | 118.07 | 0.09 | 118.17 |
| 4625 | 8/31/2021 | 8:47:59 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.19 | 65.31 | 0.05 | 65.37 |
| 4626 | 8/31/2021 | 8:49:29 PM | Coinbase Pro | BUY | 11.64 | WLUNA | 32.19 | 374.56 | 0.30 | 374.86 |
| 4627 | 8/31/2021 | 8:50:07 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.19 | 135.84 | 0.11 | 135.95 |
| 4628 | 8/31/2021 | 8:50:29 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.19 | 160.43 | 0.13 | 160.56 |
| 4629 | 8/31/2021 | 8:51:10 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.19 | 135.78 | 0.11 | 135.89 |
| 4630 | 8/31/2021 | 8:52:12 PM | Coinbase Pro | BUY | 619.88 | WLUNA | 32.19 | 19,954.00 | 15.96 | 19,969.96 |
| 4631 | 8/31/2021 | 8:52:31 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.19 | 122.39 | 0.10 | 122.48 |
| 4632 | 8/31/2021 | 8:53:03 PM | Coinbase Pro | BUY | 30.02 | WLUNA | 32.19 | 966.22 | 0.77 | 966.99 |
| 4633 | 8/31/2021 | 8:53:33 PM | Coinbase Pro | BUY | 0.42 | WLUNA | 32.19 | 13.36 | 0.01 | 13.37 |
| 4634 | 8/31/2021 | 8:53:34 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 32.19 | 106.07 | 0.08 | 106.15 |
| 4635 | 8/31/2021 | 8:53:34 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.19 | 122.39 | 0.10 | 122.48 |
| 4636 | 8/31/2021 | 8:53:34 PM | Coinbase Pro | BUY | 6.27 | WLUNA | 32.19 | 201.70 | 0.16 | 201.86 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4637 | 8/31/2021 | 8:53:37 PM | Coinbase Pro | BUY | 8.24 | WLUNA | 32.19 | 265.37 | 0.21 | 265.59 |
| 4638 | 8/31/2021 | 8:53:37 PM | Coinbase Pro | BUY | 0.83 | WLUNA | 32.19 | 26.75 | 0.02 | 26.77 |
| 4639 | 8/31/2021 | 8:53:38 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 32.19 | 107.06 | 0.09 | 107.15 |
| 4640 | 8/31/2021 | 8:53:47 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 32.19 | 118.39 | 0.09 | 118.49 |
| 4641 | 8/31/2021 | 8:53:56 PM | Coinbase Pro | BUY | 3.64 | WLUNA | 32.19 | 117.20 | 0.09 | 117.30 |
| 4642 | 8/31/2021 | 8:54:00 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 32.19 | 116.04 | 0.09 | 116.14 |
| 4643 | 8/31/2021 | 8:54:04 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.19 | 114.85 | 0.09 | 114.95 |
| 4644 | 8/31/2021 | 8:54:07 PM | Coinbase Pro | BUY | 7.07 | WLUNA | 32.19 | 227.49 | 0.18 | 227.67 |
| 4645 | 8/31/2021 | 8:54:07 PM | Coinbase Pro | BUY | 5.58 | WLUNA | 32.19 | 179.56 | 0.14 | 179.70 |
| 4646 | 8/31/2021 | 8:54:08 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 32.19 | 111.44 | 0.09 | 111.53 |
| 4647 | 8/31/2021 | 8:54:09 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 32.19 | 110.32 | 0.09 | 110.40 |
| 4648 | 8/31/2021 | 8:54:09 PM | Coinbase Pro | BUY | 77.88 | WLUNA | 32.19 | 2,506.96 | 2.01 | 2,508.96 |
| 4649 | 8/31/2021 | 8:54:09 PM | Coinbase Pro | BUY | 8.24 | WLUNA | 32.19 | 265.15 | 0.21 | 265.36 |
| 4650 | 8/31/2021 | 8:54:09 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 32.19 | 174.34 | 0.14 | 174.48 |
| 4651 | 8/31/2021 | 8:54:10 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 32.19 | 85.27 | 0.07 | 85.34 |
| 4652 | 8/31/2021 | 8:54:11 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 32.19 | 214.29 | 0.17 | 214.46 |
| 4653 | 8/31/2021 | 8:54:11 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 32.19 | 104.91 | 0.08 | 104.99 |
| 4654 | 8/31/2021 | 8:54:11 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.19 | 82.73 | 0.07 | 82.79 |
| 4655 | 8/31/2021 | 8:54:12 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 32.19 | 103.94 | 0.08 | 104.02 |
| 4656 | 8/31/2021 | 8:54:15 PM | Coinbase Pro | BUY | 5.25 | WLUNA | 32.19 | 168.84 | 0.14 | 168.97 |
| 4657 | 8/31/2021 | 8:54:15 PM | Coinbase Pro | BUY | 1.65 | WLUNA | 32.19 | 53.24 | 0.04 | 53.28 |
| 4658 | 8/31/2021 | 8:54:15 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 32.19 | 100.92 | 0.08 | 101.00 |
| 4659 | 8/31/2021 | 8:54:15 PM | Coinbase Pro | BUY | 6.28 | WLUNA | 32.19 | 202.06 | 0.16 | 202.22 |
| 4660 | 8/31/2021 | 8:54:28 PM | Coinbase Pro | BUY | 31.06 | WLUNA | 32.19 | 999.85 | 0.80 | 1,000.65 |
| 4661 | 8/31/2021 | 8:56:25 PM | Coinbase Pro | BUY | 0.12 | WLUNA | 32.19 | 3.99 | 0.00 | 3.99 |
| 4662 | 8/31/2021 | 8:56:31 PM | Coinbase Pro | BUY | 42.15 | WLUNA | 32.19 | 1,356.94 | 1.09 | 1,358.02 |
| 4663 | 8/31/2021 | 8:58:11 PM | Coinbase Pro | BUY | 0.11 | WLUNA | 32.19 | 3.54 | 0.00 | 3.54 |
| 4664 | 8/31/2021 | 8:58:49 PM | Coinbase Pro | BUY | 0.16 | WLUNA | 32.19 | 5.12 | 0.00 | 5.12 |
| 4665 | 8/31/2021 | 9:16:42 PM | Coinbase Pro | BUY | 363.76 | WLUNA | 32.15 | 11,694.79 | 21.05 | 11,715.84 |
| 4666 | 8/31/2021 | 9:16:42 PM | Coinbase Pro | BUY | 392.00 | WLUNA | 32.15 | 12,602.80 | 22.69 | 12,625.49 |
| 4667 | 8/31/2021 | 9:16:42 PM | Coinbase Pro | BUY | 198.00 | WLUNA | 32.15 | 6,365.70 | 11.46 | 6,377.16 |
| 4668 | 8/31/2021 | 9:16:42 PM | Coinbase Pro | BUY | 0.30 | WLUNA | 32.15 | 9.65 | 0.02 | 9.66 |
| 4669 | 8/31/2021 | 9:16:42 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 32.16 | 3,213.72 | 5.78 | 3,219.50 |
| 4670 | 8/31/2021 | 9:17:22 PM | Coinbase Pro | BUY | 9.53 | WLUNA | 32.17 | 306.55 | 0.25 | 306.79 |
| 4671 | 8/31/2021 | 9:32:31 PM | Coinbase Pro | BUY | 936.38 | WLUNA | 32.17 | 30,123.47 | 24.10 | 30,147.57 |
| 4672 | 8/31/2021 | 9:34:41 PM | Coinbase Pro | BUY | 71.30 | WLUNA | 32.17 | 2,293.85 | 1.84 | 2,295.68 |
| 4673 | 8/31/2021 | 9:34:41 PM | Coinbase Pro | BUY | 14.38 | WLUNA | 32.17 | 462.60 | 0.37 | 462.97 |
| 4674 | 8/31/2021 | 9:34:41 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.17 | 64.34 | 0.05 | 64.39 |
| 4675 | 8/31/2021 | 9:34:42 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 32.17 | 72.74 | 0.06 | 72.79 |
| 4676 | 8/31/2021 | 9:34:42 PM | Coinbase Pro | BUY | 43.27 | WLUNA | 32.17 | 1,392.12 | 1.11 | 1,393.24 |
| 4677 | 8/31/2021 | 9:34:43 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.08 | 3.64 | 4,558.72 |
| 4678 | 8/31/2021 | 9:34:43 PM | Coinbase Pro | BUY | 38.61 | WLUNA | 32.17 | 1,242.02 | 0.99 | 1,243.01 |
| 4679 | 8/31/2021 | 9:34:47 PM | Coinbase Pro | BUY | 4.17 | WLUNA | 32.17 | 134.28 | 0.11 | 134.39 |
| 4680 | 8/31/2021 | 9:34:58 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.17 | 0.32 | 0.00 | 0.32 |
| 4681 | 8/31/2021 | 9:35:01 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.17 | 0.32 | 0.00 | 0.32 |
| 4682 | 8/31/2021 | 9:35:04 PM | Coinbase Pro | BUY | 29.79 | WLUNA | 32.17 | 958.34 | 0.77 | 959.11 |
| 4683 | 8/31/2021 | 9:35:07 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.17 | 0.32 | 0.00 | 0.32 |
| 4684 | 8/31/2021 | 9:35:09 PM | Coinbase Pro | BUY | 1.08 | WLUNA | 32.17 | 34.74 | 0.03 | 34.77 |
| 4685 | 8/31/2021 | 9:35:13 PM | Coinbase Pro | BUY | 13.66 | WLUNA | 32.17 | 439.44 | 0.35 | 439.79 |
| 4686 | 8/31/2021 | 9:35:16 PM | Coinbase Pro | BUY | 16.96 | WLUNA | 32.17 | 545.60 | 0.44 | 546.04 |
| 4687 | 8/31/2021 | 9:35:18 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.17 | 0.97 | 0.00 | 0.97 |
| 4688 | 8/31/2021 | 9:35:21 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.17 | 0.97 | 0.00 | 0.97 |
| 4689 | 8/31/2021 | 9:35:47 PM | Coinbase Pro | BUY | 73.32 | WLUNA | 32.17 | 2,358.67 | 1.89 | 2,360.56 |
| 4690 | 8/31/2021 | 9:35:47 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.05 | 3.64 | 4,558.69 |
| 4691 | 8/31/2021 | 9:35:47 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 32.17 | 3,213.88 | 2.57 | 3,216.45 |
| 4692 | 8/31/2021 | 9:35:47 PM | Coinbase Pro | BUY | 38.43 | WLUNA | 32.17 | 1,236.39 | 0.99 | 1,237.38 |
| 4693 | 8/31/2021 | 9:35:48 PM | Coinbase Pro | BUY | 12.23 | WLUNA | 32.17 | 393.41 | 0.31 | 393.72 |
| 4694 | 8/31/2021 | 9:35:48 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.17 | 81.26 | 0.07 | 81.33 |
| 4695 | 8/31/2021 | 9:35:48 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 32.17 | 153.39 | 0.12 | 153.51 |
| 4696 | 8/31/2021 | 9:35:49 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.17 | 0.32 | 0.00 | 0.32 |
| 4697 | 8/31/2021 | 9:35:50 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 32.17 | 72.80 | 0.06 | 72.86 |
| 4698 | 8/31/2021 | 9:35:54 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.17 | 0.97 | 0.00 | 0.97 |
| 4699 | 8/31/2021 | 9:35:58 PM | Coinbase Pro | BUY | 15.42 | WLUNA | 32.17 | 496.06 | 0.40 | 496.46 |
| 4700 | 8/31/2021 | 9:35:59 PM | Coinbase Pro | BUY | 13.03 | WLUNA | 32.17 | 419.18 | 0.34 | 419.51 |
| 4701 | 8/31/2021 | 9:36:01 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.17 | 0.32 | 0.00 | 0.32 |
| 4702 | 8/31/2021 | 9:36:06 PM | Coinbase Pro | BUY | 1.09 | WLUNA | 32.17 | 35.07 | 0.03 | 35.09 |
| 4703 | 8/31/2021 | 9:36:07 PM | Coinbase Pro | BUY | 9.39 | WLUNA | 32.17 | 302.08 | 0.24 | 302.32 |
| 4704 | 8/31/2021 | 9:36:07 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 32.17 | 148.24 | 0.12 | 148.36 |
| 4705 | 8/31/2021 | 9:36:21 PM | Coinbase Pro | BUY | 2.09 | WLUNA | 32.17 | 67.24 | 0.05 | 67.29 |
| 4706 | 8/31/2021 | 9:36:30 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.17 | 0.32 | 0.00 | 0.32 |
| 4707 | 8/31/2021 | 9:36:33 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.17 | 0.97 | 0.00 | 0.97 |
| 4708 | 8/31/2021 | 9:36:35 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.17 | 0.97 | 0.00 | 0.97 |
| 4709 | 8/31/2021 | 9:36:38 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.17 | 0.64 | 0.00 | 0.64 |
| 4710 | 8/31/2021 | 9:36:44 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.17 | 65.43 | 0.05 | 65.49 |
| 4711 | 8/31/2021 | 9:36:44 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.17 | 65.47 | 0.05 | 65.52 |
| 4712 | 8/31/2021 | 9:36:44 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 32.17 | 186.43 | 0.15 | 186.57 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4713 | 8/31/2021 | 9:36:44 PM | Coinbase Pro | BUY | 1.86 | WLUNA | 32.17 | 59.71 | 0.05 | 59.76 |
| 4714 | 8/31/2021 | 9:36:45 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 32.17 | 186.43 | 0.15 | 186.57 |
| 4715 | 8/31/2021 | 9:36:45 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 32.17 | 187.07 | 0.15 | 187.22 |
| 4716 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.08 | 3.64 | 4,558.72 |
| 4717 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 13.66 | WLUNA | 32.17 | 439.44 | 0.35 | 439.79 |
| 4718 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.17 | 2,412.75 | 1.93 | 2,414.68 |
| 4719 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.17 | 8,042.50 | 6.43 | 8,048.93 |
| 4720 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 14.56 | WLUNA | 32.17 | 468.40 | 0.37 | 468.77 |
| 4721 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.17 | 65.43 | 0.05 | 65.49 |
| 4722 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 38.90 | WLUNA | 32.17 | 1,251.51 | 1.00 | 1,252.51 |
| 4723 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 10.19 | WLUNA | 32.17 | 327.78 | 0.26 | 328.04 |
| 4724 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.17 | 125.11 | 0.10 | 125.21 |
| 4725 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 38.90 | WLUNA | 32.17 | 1,251.51 | 1.00 | 1,252.51 |
| 4726 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 38.87 | WLUNA | 32.17 | 1,250.35 | 1.00 | 1,251.35 |
| 4727 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 65.28 | WLUNA | 32.17 | 2,099.99 | 1.68 | 2,101.67 |
| 4728 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 14.63 | WLUNA | 32.17 | 470.71 | 0.38 | 471.09 |
| 4729 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 32.17 | 126.59 | 0.10 | 126.69 |
| 4730 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 9.50 | WLUNA | 32.17 | 305.49 | 0.24 | 305.73 |
| 4731 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.17 | 160.40 | 0.13 | 160.53 |
| 4732 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 7.88 | WLUNA | 32.17 | 253.37 | 0.20 | 253.57 |
| 4733 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 1.36 | WLUNA | 32.17 | 43.85 | 0.04 | 43.88 |
| 4734 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 1.50 | WLUNA | 32.17 | 48.09 | 0.04 | 48.13 |
| 4735 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 15.75 | WLUNA | 32.17 | 506.74 | 0.41 | 507.15 |
| 4736 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.17 | 321.02 | 0.26 | 321.28 |
| 4737 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 32.17 | 250.96 | 0.20 | 251.16 |
| 4738 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 3.78 | WLUNA | 32.17 | 121.57 | 0.10 | 121.67 |
| 4739 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 4.84 | WLUNA | 32.17 | 155.61 | 0.12 | 155.73 |
| 4740 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 1.48 | WLUNA | 32.17 | 47.68 | 0.04 | 47.71 |
| 4741 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 1.63 | WLUNA | 32.17 | 52.28 | 0.04 | 52.32 |
| 4742 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 7.56 | WLUNA | 32.17 | 243.30 | 0.19 | 243.50 |
| 4743 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 15.13 | WLUNA | 32.17 | 486.64 | 0.39 | 487.02 |
| 4744 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 9.68 | WLUNA | 32.17 | 311.44 | 0.25 | 311.69 |
| 4745 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 1.99 | WLUNA | 32.17 | 63.86 | 0.05 | 63.91 |
| 4746 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 32.17 | 113.05 | 0.09 | 113.14 |
| 4747 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 32.17 | 150.94 | 0.12 | 151.06 |
| 4748 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.17 | 225.00 | 0.18 | 225.18 |
| 4749 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 13.99 | WLUNA | 32.17 | 450.03 | 0.36 | 450.39 |
| 4750 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 9.39 | WLUNA | 32.17 | 302.11 | 0.24 | 302.35 |
| 4751 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 74.22 | WLUNA | 32.17 | 2,387.63 | 1.91 | 2,389.54 |
| 4752 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 7.35 | WLUNA | 32.17 | 236.45 | 0.19 | 236.64 |
| 4753 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 39.66 | WLUNA | 32.17 | 1,275.96 | 1.02 | 1,276.98 |
| 4754 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.17 | 2,412.75 | 1.93 | 2,414.68 |
| 4755 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.17 | 8,042.50 | 6.43 | 8,048.93 |
| 4756 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.08 | 3.64 | 4,558.72 |
| 4757 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 87.46 | WLUNA | 32.17 | 2,813.62 | 2.25 | 2,815.87 |
| 4758 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.17 | 65.47 | 0.05 | 65.52 |
| 4759 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 27.59 | WLUNA | 32.17 | 887.51 | 0.71 | 888.22 |
| 4760 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.17 | 77.53 | 0.06 | 77.59 |
| 4761 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 32.17 | 69.46 | 0.06 | 69.51 |
| 4762 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 32.17 | 133.15 | 0.11 | 133.26 |
| 4763 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 1.43 | WLUNA | 32.17 | 46.04 | 0.04 | 46.07 |
| 4764 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 6.85 | WLUNA | 32.17 | 220.33 | 0.18 | 220.51 |
| 4765 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 32.17 | 131.61 | 0.11 | 131.71 |
| 4766 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 1.13 | WLUNA | 32.17 | 36.35 | 0.03 | 36.38 |
| 4767 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 4.02 | WLUNA | 32.17 | 129.16 | 0.10 | 129.27 |
| 4768 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 50.73 | WLUNA | 32.17 | 1,631.98 | 1.31 | 1,633.29 |
| 4769 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 6.82 | WLUNA | 32.17 | 219.43 | 0.18 | 219.61 |
| 4770 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 32.17 | 165.35 | 0.13 | 165.49 |
| 4771 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 20.50 | WLUNA | 32.17 | 659.45 | 0.53 | 659.98 |
| 4772 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 1.24 | WLUNA | 32.17 | 39.76 | 0.03 | 39.79 |
| 4773 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 7.32 | WLUNA | 32.17 | 235.32 | 0.19 | 235.51 |
| 4774 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 32.17 | 161.30 | 0.13 | 161.43 |
| 4775 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 32.17 | 233.26 | 0.19 | 233.45 |
| 4776 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 32.17 | 353.00 | 0.28 | 353.28 |
| 4777 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 32.17 | 153.13 | 0.12 | 153.25 |
| 4778 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 9.53 | WLUNA | 32.17 | 306.45 | 0.25 | 306.70 |
| 4779 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 14.00 | WLUNA | 32.17 | 450.35 | 0.36 | 450.71 |
| 4780 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 18.72 | WLUNA | 32.17 | 602.19 | 0.48 | 602.67 |
| 4781 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 35.79 | WLUNA | 32.17 | 1,151.36 | 0.92 | 1,152.29 |
| 4782 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 4.73 | WLUNA | 32.17 | 152.20 | 0.12 | 152.32 |
| 4783 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.17 | 135.66 | 0.11 | 135.77 |
| 4784 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 12.10 | WLUNA | 32.17 | 389.13 | 0.31 | 389.44 |
| 4785 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 1.19 | WLUNA | 32.17 | 38.35 | 0.03 | 38.38 |
| 4786 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 12.10 | WLUNA | 32.17 | 389.13 | 0.31 | 389.44 |
| 4787 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 40.51 | WLUNA | 32.17 | 1,303.11 | 1.04 | 1,304.15 |
| 4788 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 51.55 | WLUNA | 32.17 | 1,658.49 | 1.33 | 1,659.82 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4789 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 1.17 | WLUNA | 32.17 | 37.57 | 0.03 | 37.60 |
| 4790 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.17 | 2,412.75 | 1.93 | 2,414.68 |
| 4791 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.17 | 8,042.50 | 6.43 | 8,048.93 |
| 4792 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 133.90 | WLUNA | 32.17 | 4,307.63 | 3.45 | 4,311.07 |
| 4793 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 38.58 | WLUNA | 32.17 | 1,241.18 | 0.99 | 1,242.18 |
| 4794 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 4.40 | WLUNA | 32.17 | 141.42 | 0.11 | 141.53 |
| 4795 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 32.17 | 168.54 | 0.13 | 168.67 |
| 4796 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 8.80 | WLUNA | 32.17 | 283.10 | 0.23 | 283.32 |
| 4797 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 14.11 | WLUNA | 32.17 | 453.79 | 0.36 | 454.15 |
| 4798 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 10.41 | WLUNA | 32.17 | 334.83 | 0.27 | 335.09 |
| 4799 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 20.82 | WLUNA | 32.17 | 669.62 | 0.54 | 670.15 |
| 4800 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 32.17 | 165.48 | 0.13 | 165.61 |
| 4801 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 32.17 | 34.26 | 0.03 | 34.29 |
| 4802 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.17 | 128.65 | 0.10 | 128.75 |
| 4803 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 11.35 | WLUNA | 32.17 | 365.07 | 0.29 | 365.36 |
| 4804 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 32.17 | 156.44 | 0.13 | 156.57 |
| 4805 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 32.17 | 118.45 | 0.09 | 118.54 |
| 4806 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 7.35 | WLUNA | 32.17 | 236.39 | 0.19 | 236.57 |
| 4807 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 14.70 | WLUNA | 32.17 | 472.77 | 0.38 | 473.15 |
| 4808 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 9.61 | WLUNA | 32.17 | 309.22 | 0.25 | 309.47 |
| 4809 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 32.17 | 109.83 | 0.09 | 109.92 |
| 4810 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 6.83 | WLUNA | 32.17 | 219.85 | 0.18 | 220.03 |
| 4811 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 32.17 | 106.51 | 0.09 | 106.60 |
| 4812 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 27.46 | WLUNA | 32.17 | 883.52 | 0.71 | 884.22 |
| 4813 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 58.17 | WLUNA | 32.17 | 1,871.33 | 1.50 | 1,872.83 |
| 4814 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 27.46 | WLUNA | 32.17 | 883.52 | 0.71 | 884.22 |
| 4815 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.05 | 3.64 | 4,558.69 |
| 4816 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 1.21 | WLUNA | 32.17 | 38.89 | 0.03 | 38.92 |
| 4817 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 108.30 | WLUNA | 32.17 | 3,483.91 | 2.79 | 3,486.70 |
| 4818 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 41.21 | WLUNA | 32.17 | 1,325.63 | 1.06 | 1,326.69 |
| 4819 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.17 | 2,412.75 | 1.93 | 2,414.68 |
| 4820 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.17 | 8,042.50 | 6.43 | 8,048.93 |
| 4821 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 32.17 | 105.84 | 0.08 | 105.92 |
| 4822 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.17 | 78.17 | 0.06 | 78.24 |
| 4823 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 8.41 | WLUNA | 32.17 | 270.58 | 0.22 | 270.80 |
| 4824 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 16.41 | WLUNA | 32.17 | 528.04 | 0.42 | 528.46 |
| 4825 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 32.17 | 81.78 | 0.07 | 81.84 |
| 4826 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 1.50 | WLUNA | 32.17 | 48.35 | 0.04 | 48.39 |
| 4827 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 4.02 | WLUNA | 32.17 | 129.39 | 0.10 | 129.49 |
| 4828 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 8.05 | WLUNA | 32.17 | 259.03 | 0.21 | 259.24 |
| 4829 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 15.12 | WLUNA | 32.17 | 486.47 | 0.39 | 486.86 |
| 4830 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 7.81 | WLUNA | 32.17 | 251.09 | 0.20 | 251.29 |
| 4831 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 32.17 | 119.45 | 0.10 | 119.54 |
| 4832 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 7.43 | WLUNA | 32.17 | 239.12 | 0.19 | 239.31 |
| 4833 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 14.87 | WLUNA | 32.17 | 478.24 | 0.38 | 478.62 |
| 4834 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 14.41 | WLUNA | 32.17 | 463.63 | 0.37 | 464.00 |
| 4835 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 32.17 | 168.64 | 0.13 | 168.77 |
| 4836 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 32.17 | 122.66 | 0.10 | 122.76 |
| 4837 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 7.63 | WLUNA | 32.17 | 245.52 | 0.20 | 245.72 |
| 4838 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 0.68 | WLUNA | 32.17 | 21.94 | 0.02 | 21.96 |
| 4839 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 15.26 | WLUNA | 32.17 | 491.01 | 0.39 | 491.40 |
| 4840 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 32.17 | 76.28 | 0.06 | 76.34 |
| 4841 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.17 | 83.64 | 0.07 | 83.71 |
| 4842 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 59.91 | WLUNA | 32.17 | 1,927.18 | 1.54 | 1,928.72 |
| 4843 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 58.13 | WLUNA | 32.17 | 1,870.04 | 1.50 | 1,871.54 |
| 4844 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 41.72 | WLUNA | 32.17 | 1,342.00 | 1.07 | 1,343.08 |
| 4845 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 78.64 | WLUNA | 32.17 | 2,529.78 | 2.02 | 2,531.81 |
| 4846 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 78.64 | WLUNA | 32.17 | 2,529.82 | 2.02 | 2,531.84 |
| 4847 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 1.98 | WLUNA | 32.17 | 63.83 | 0.05 | 63.88 |
| 4848 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.17 | 321.38 | 0.26 | 321.64 |
| 4849 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 32.17 | 118.96 | 0.10 | 119.06 |
| 4850 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.17 | 2,412.75 | 1.93 | 2,414.68 |
| 4851 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.17 | 8,042.50 | 6.43 | 8,048.93 |
| 4852 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.05 | 3.64 | 4,558.69 |
| 4853 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 108.30 | WLUNA | 32.17 | 3,483.91 | 2.79 | 3,486.70 |
| 4854 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 5.39 | WLUNA | 32.17 | 173.40 | 0.14 | 173.54 |
| 4855 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.17 | 192.47 | 0.15 | 192.63 |
| 4856 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 32.17 | 158.02 | 0.13 | 158.15 |
| 4857 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 9.83 | WLUNA | 32.17 | 316.30 | 0.25 | 316.55 |
| 4858 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.17 | 115.39 | 0.09 | 115.49 |
| 4859 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.17 | 231.01 | 0.18 | 231.20 |
| 4860 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 14.36 | WLUNA | 32.17 | 462.03 | 0.37 | 462.40 |
| 4861 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.17 | 111.95 | 0.09 | 112.04 |
| 4862 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.17 | 122.28 | 0.10 | 122.38 |
| 4863 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 7.61 | WLUNA | 32.17 | 244.75 | 0.20 | 244.95 |
| 4864 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 42.28 | WLUNA | 32.17 | 1,360.18 | 1.09 | 1,361.27 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4865 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 15.22 | WLUNA | 32.17 | 489.53 | 0.39 | 489.92 |
| 4866 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 78.82 | WLUNA | 32.17 | 2,535.61 | 2.03 | 2,537.64 |
| 4867 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 22.51 | WLUNA | 32.17 | 724.15 | 0.58 | 724.73 |
| 4868 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 78.82 | WLUNA | 32.17 | 2,535.61 | 2.03 | 2,537.64 |
| 4869 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 10.89 | WLUNA | 32.17 | 350.20 | 0.28 | 350.48 |
| 4870 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.17 | 2,412.75 | 1.93 | 2,414.68 |
| 4871 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 10.41 | WLUNA | 32.17 | 334.89 | 0.27 | 335.16 |
| 4872 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 32.17 | 138.49 | 0.11 | 138.60 |
| 4873 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 32.17 | 34.45 | 0.03 | 34.48 |
| 4874 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.05 | 3.64 | 4,558.69 |
| 4875 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 108.30 | WLUNA | 32.17 | 3,483.91 | 2.79 | 3,486.70 |
| 4876 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 187.95 | WLUNA | 32.17 | 6,046.48 | 4.84 | 6,051.32 |
| 4877 | 8/31/2021 | 9:39:33 PM | Coinbase Pro | BUY | 333.97 | WLUNA | 31.84 | 10,633.45 | 19.14 | 10,652.59 |
| 4878 | 8/31/2021 | 9:39:33 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.84 | 0.32 | 0.00 | 0.32 |
| 4879 | 8/31/2021 | 9:39:42 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.84 | 0.32 | 0.00 | 0.32 |
| 4880 | 8/31/2021 | 9:39:53 PM | Coinbase Pro | BUY | 5.87 | WLUNA | 31.84 | 186.84 | 0.15 | 186.99 |
| 4881 | 8/31/2021 | 9:39:53 PM | Coinbase Pro | BUY | 2.02 | WLUNA | 31.84 | 64.41 | 0.05 | 64.46 |
| 4882 | 8/31/2021 | 9:39:53 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.84 | 72.40 | 0.06 | 72.46 |
| 4883 | 8/31/2021 | 9:39:59 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.84 | 0.96 | 0.00 | 0.96 |
| 4884 | 8/31/2021 | 9:41:16 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 31.84 | 64.51 | 0.05 | 64.56 |
| 4885 | 8/31/2021 | 9:41:16 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 31.84 | 66.70 | 0.05 | 66.76 |
| 4886 | 8/31/2021 | 9:41:16 PM | Coinbase Pro | BUY | 5.87 | WLUNA | 31.84 | 186.87 | 0.15 | 187.02 |
| 4887 | 8/31/2021 | 9:42:20 PM | Coinbase Pro | BUY | 14.69 | WLUNA | 31.84 | 467.86 | 0.37 | 468.23 |
| 4888 | 8/31/2021 | 9:42:20 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.84 | 0.35 | 0.00 | 0.35 |
| 4889 | 8/31/2021 | 9:42:20 PM | Coinbase Pro | BUY | 7.16 | WLUNA | 31.84 | 227.94 | 0.18 | 228.12 |
| 4890 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 31.86 | 126.10 | 0.23 | 126.33 |
| 4891 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4892 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4893 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4894 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4895 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4896 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4897 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4898 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4899 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4900 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4901 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4902 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4903 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4904 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4905 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4906 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4907 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4908 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4909 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4910 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4911 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4912 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4913 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4914 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4915 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4916 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4917 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4918 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4919 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4920 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4921 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4922 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4923 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4924 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4925 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4926 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4927 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4928 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4929 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4930 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4931 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4932 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4933 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4934 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4935 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4936 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4937 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4938 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4939 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4940 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4941 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4942 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4943 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4944 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4945 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4946 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4947 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4948 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4949 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4950 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4951 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4952 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4953 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4954 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4955 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4956 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4957 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4958 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4959 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4960 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4961 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4962 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4963 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4964 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4965 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4966 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4967 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4968 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4969 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4970 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4971 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4972 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4973 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4974 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4975 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4976 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4977 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4978 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.35 | 0.00 | 0.35 |
| 4979 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4980 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4981 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4982 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4983 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4984 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4985 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4986 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4987 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4988 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4989 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4990 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4991 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4992 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4993 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4994 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4995 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4996 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4997 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 18.18 | WLUNA | 31.88 | 579.61 | 1.04 | 580.65 |
| 4998 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 18.18 | WLUNA | 31.90 | 579.97 | 1.04 | 581.02 |
| 4999 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 12.55 | WLUNA | 31.90 | 400.35 | 0.72 | 401.07 |
| 5000 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.45 | 0.00 | 0.45 |
| 5001 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.51 | 0.00 | 0.51 |
| 5002 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.32 | 0.00 | 0.32 |
| 5003 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.48 | 0.00 | 0.48 |
| 5004 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.32 | 0.00 | 0.32 |
| 5005 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.32 | 0.00 | 0.32 |
| 5006 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.48 | 0.00 | 0.48 |
| 5007 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.57 | 0.00 | 0.58 |
| 5008 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.48 | 0.00 | 0.48 |
| 5009 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.48 | 0.00 | 0.48 |
| 5010 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.32 | 0.00 | 0.32 |
| 5011 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.32 | 0.00 | 0.32 |
| 5012 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.51 | 0.00 | 0.51 |
| 5013 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.32 | 0.00 | 0.32 |
| 5014 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.45 | 0.00 | 0.45 |
| 5015 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 31.93 | 126.38 | 0.23 | 126.61 |
| 5016 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 25.10 | WLUNA | 31.93 | 801.44 | 1.44 | 802.89 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5017 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 31.94 | 63.88 | 0.11 | 63.99 |
| 5018 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.18 | WLUNA | 32.07 | 5.77 | 0.01 | 5.78 |
| 5019 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 175.71 | WLUNA | 32.10 | 5,640.36 | 10.15 | 5,650.51 |
| 5020 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.10 | 254.14 | 0.46 | 254.59 |
| 5021 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.10 | 254.14 | 0.46 | 254.59 |
| 5022 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.10 | 254.14 | 0.46 | 254.59 |
| 5023 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.12 | 254.29 | 0.46 | 254.75 |
| 5024 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.51 | WLUNA | 32.13 | 48.64 | 0.09 | 48.73 |
| 5025 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.12 | WLUNA | 32.15 | 35.91 | 0.06 | 35.98 |
| 5026 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 100.17 | WLUNA | 32.22 | 3,227.48 | 5.81 | 3,233.29 |
| 5027 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 6.40 | WLUNA | 32.28 | 206.69 | 0.37 | 207.06 |
| 5028 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.63 | WLUNA | 32.41 | 52.86 | 0.10 | 52.96 |
| 5029 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.78 | WLUNA | 32.45 | 25.31 | 0.05 | 25.36 |
| 5030 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 14.20 | WLUNA | 32.48 | 461.28 | 0.83 | 462.11 |
| 5031 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 32.50 | 2.67 | 0.00 | 2.67 |
| 5032 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.78 | WLUNA | 32.52 | 25.30 | 0.05 | 25.35 |
| 5033 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.55 | 0.33 | 0.00 | 0.33 |
| 5034 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.62 | WLUNA | 32.58 | 52.84 | 0.10 | 52.94 |
| 5035 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 14.64 | WLUNA | 32.64 | 477.85 | 0.86 | 478.71 |
| 5036 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 44.32 | WLUNA | 32.65 | 1,447.05 | 2.60 | 1,449.65 |
| 5037 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.95 | WLUNA | 32.66 | 31.06 | 0.06 | 31.12 |
| 5038 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 64.55 | WLUNA | 32.68 | 2,109.49 | 3.80 | 2,113.29 |
| 5039 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 32.69 | 6.54 | 0.01 | 6.55 |
| 5040 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 10.72 | WLUNA | 32.69 | 350.44 | 0.63 | 351.07 |
| 5041 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.08 | WLUNA | 32.70 | 35.32 | 0.06 | 35.38 |
| 5042 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 69.76 | WLUNA | 32.70 | 2,281.15 | 4.11 | 2,285.26 |
| 5043 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.53 | WLUNA | 32.72 | 50.06 | 0.09 | 50.15 |
| 5044 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 32.73 | 2.68 | 0.00 | 2.69 |
| 5045 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.61 | WLUNA | 32.74 | 52.84 | 0.10 | 52.94 |
| 5046 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.53 | WLUNA | 32.74 | 50.09 | 0.09 | 50.18 |
| 5047 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 121.69 | WLUNA | 32.74 | 3,984.13 | 7.17 | 3,991.30 |
| 5048 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 175.02 | WLUNA | 32.75 | 5,731.81 | 10.32 | 5,742.12 |
| 5049 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 32.76 | 32.76 | 0.06 | 32.82 |
| 5050 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.16 | WLUNA | 32.76 | 37.84 | 0.07 | 37.91 |
| 5051 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.80 | 0.33 | 0.00 | 0.33 |
| 5052 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.58 | WLUNA | 32.80 | 445.36 | 0.80 | 446.16 |
| 5053 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 6.15 | WLUNA | 32.82 | 201.97 | 0.36 | 202.34 |
| 5054 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.24 | WLUNA | 32.85 | 7.88 | 0.01 | 7.90 |
| 5055 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.86 | 0.95 | 0.00 | 0.95 |
| 5056 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.61 | WLUNA | 32.90 | 52.84 | 0.10 | 52.93 |
| 5057 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 32.95 | 2.67 | 0.00 | 2.67 |
| 5058 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.50 | WLUNA | 32.95 | 16.31 | 0.03 | 16.34 |
| 5059 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.99 | WLUNA | 32.98 | 461.32 | 0.83 | 462.15 |
| 5060 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.00 | 0.33 | 0.00 | 0.33 |
| 5061 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 4.62 | WLUNA | 33.04 | 152.68 | 0.27 | 152.95 |
| 5062 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.47 | WLUNA | 33.05 | 445.32 | 0.80 | 446.12 |
| 5063 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.05 | 0.33 | 0.00 | 0.33 |
| 5064 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.60 | WLUNA | 33.06 | 52.86 | 0.10 | 52.96 |
| 5065 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.92 | WLUNA | 33.14 | 461.28 | 0.83 | 462.11 |
| 5066 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 33.15 | 35.34 | 0.06 | 35.40 |
| 5067 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 33.17 | 2.69 | 0.00 | 2.69 |
| 5068 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.29 | WLUNA | 33.18 | 42.64 | 0.08 | 42.71 |
| 5069 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.43 | WLUNA | 33.18 | 445.44 | 0.80 | 446.24 |
| 5070 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.51 | WLUNA | 33.19 | 382.02 | 0.69 | 382.70 |
| 5071 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 33.22 | 3.22 | 0.01 | 3.23 |
| 5072 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.59 | WLUNA | 33.23 | 52.87 | 0.10 | 52.96 |
| 5073 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.49 | WLUNA | 33.26 | 382.02 | 0.69 | 382.71 |
| 5074 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 33.27 | 0.93 | 0.00 | 0.93 |
| 5075 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 33.28 | 6.66 | 0.01 | 6.67 |
| 5076 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.15 | WLUNA | 33.30 | 5.00 | 0.01 | 5.00 |
| 5077 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.30 | 0.33 | 0.00 | 0.33 |
| 5078 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.85 | WLUNA | 33.31 | 461.38 | 0.83 | 462.21 |
| 5079 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.37 | WLUNA | 33.31 | 445.39 | 0.80 | 446.19 |
| 5080 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.46 | WLUNA | 33.33 | 382.00 | 0.69 | 382.68 |
| 5081 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.15 | WLUNA | 33.34 | 4.97 | 0.01 | 4.98 |
| 5082 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 33.40 | 2.67 | 0.00 | 2.68 |
| 5083 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.58 | WLUNA | 33.40 | 52.87 | 0.10 | 52.97 |
| 5084 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.46 | WLUNA | 33.40 | 15.26 | 0.03 | 15.29 |
| 5085 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.16 | WLUNA | 33.41 | 38.59 | 0.07 | 38.66 |
| 5086 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.43 | WLUNA | 33.42 | 382.12 | 0.69 | 382.81 |
| 5087 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.32 | WLUNA | 33.43 | 445.39 | 0.80 | 446.19 |
| 5088 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.78 | WLUNA | 33.47 | 461.35 | 0.83 | 462.18 |
| 5089 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.41 | WLUNA | 33.49 | 382.09 | 0.69 | 382.78 |
| 5090 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 79.66 | WLUNA | 33.49 | 2,667.81 | 4.80 | 2,672.62 |
| 5091 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 194.73 | WLUNA | 33.50 | 6,523.52 | 11.74 | 6,535.26 |
| 5092 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.58 | WLUNA | 33.56 | 52.86 | 0.10 | 52.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5093 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.27 | WLUNA | 33.56 | 445.34 | 0.80 | 446.14 |
| 5094 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.39 | WLUNA | 33.56 | 382.08 | 0.69 | 382.77 |
| 5095 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.24 | WLUNA | 33.58 | 8.06 | 0.01 | 8.07 |
| 5096 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 6.29 | WLUNA | 33.60 | 211.24 | 0.38 | 211.62 |
| 5097 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.05 | WLUNA | 33.61 | 35.32 | 0.06 | 35.39 |
| 5098 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 33.63 | 2.69 | 0.00 | 2.70 |
| 5099 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.72 | WLUNA | 33.63 | 461.34 | 0.83 | 462.17 |
| 5100 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.36 | WLUNA | 33.63 | 382.07 | 0.69 | 382.76 |
| 5101 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 7.52 | WLUNA | 33.64 | 252.97 | 0.46 | 253.43 |
| 5102 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 4.44 | WLUNA | 33.64 | 149.43 | 0.27 | 149.70 |
| 5103 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 21.73 | WLUNA | 33.64 | 731.06 | 1.32 | 732.38 |
| 5104 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.50 | WLUNA | 33.65 | 16.66 | 0.03 | 16.69 |
| 5105 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 16.14 | WLUNA | 33.65 | 542.94 | 0.98 | 543.92 |
| 5106 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 33.67 | 0.94 | 0.00 | 0.94 |
| 5107 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 54.77 | WLUNA | 33.67 | 1,843.94 | 3.32 | 1,847.26 |
| 5108 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.22 | WLUNA | 33.68 | 445.35 | 0.80 | 446.15 |
| 5109 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.34 | WLUNA | 33.70 | 382.06 | 0.69 | 382.74 |
| 5110 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.57 | WLUNA | 33.73 | 52.85 | 0.10 | 52.95 |
| 5111 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 4.39 | WLUNA | 33.76 | 148.31 | 0.27 | 148.57 |
| 5112 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 33.77 | 224.60 | 0.40 | 225.01 |
| 5113 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.31 | WLUNA | 33.77 | 382.07 | 0.69 | 382.76 |
| 5114 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 7.62 | WLUNA | 33.78 | 257.37 | 0.46 | 257.83 |
| 5115 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 27.00 | WLUNA | 33.78 | 912.06 | 1.64 | 913.70 |
| 5116 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.65 | WLUNA | 33.78 | 461.30 | 0.83 | 462.13 |
| 5117 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 33.79 | 297.15 | 0.53 | 297.68 |
| 5118 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 32.97 | WLUNA | 33.79 | 1,113.92 | 2.01 | 1,115.93 |
| 5119 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 33.80 | 33.80 | 0.06 | 33.86 |
| 5120 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 4.29 | WLUNA | 33.80 | 145.04 | 0.26 | 145.30 |
| 5121 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.17 | WLUNA | 33.82 | 445.44 | 0.80 | 446.25 |
| 5122 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 33.86 | 2.67 | 0.00 | 2.68 |
| 5123 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 33.88 | 6.78 | 0.01 | 6.79 |
| 5124 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.86 | WLUNA | 33.89 | 29.28 | 0.05 | 29.33 |
| 5125 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 6.14 | WLUNA | 33.89 | 208.12 | 0.37 | 208.49 |
| 5126 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.56 | WLUNA | 33.90 | 52.85 | 0.10 | 52.95 |
| 5127 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 33.92 | 75.51 | 0.14 | 75.64 |
| 5128 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.12 | WLUNA | 33.94 | 445.43 | 0.80 | 446.23 |
| 5129 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 5.27 | WLUNA | 33.94 | 178.83 | 0.32 | 179.15 |
| 5130 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.36 | WLUNA | 33.95 | 12.26 | 0.02 | 12.28 |
| 5131 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 33.95 | 79.51 | 0.14 | 79.65 |
| 5132 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.59 | WLUNA | 33.96 | 461.38 | 0.83 | 462.21 |
| 5133 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 34.00 | 2.28 | 0.00 | 2.28 |
| 5134 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 500.00 | WLUNA | 34.00 | 17,000.00 | 30.60 | 17,030.60 |
| 5135 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 34.00 | 3,400.00 | 6.12 | 3,406.12 |
| 5136 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 34.03 | 2.08 | 0.00 | 2.08 |
| 5137 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.16 | WLUNA | 34.05 | 39.33 | 0.07 | 39.40 |
| 5138 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 34.05 | 2.18 | 0.00 | 2.18 |
| 5139 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.55 | WLUNA | 34.07 | 52.84 | 0.10 | 52.94 |
| 5140 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.04 | WLUNA | 34.07 | 35.33 | 0.06 | 35.39 |
| 5141 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.07 | WLUNA | 34.07 | 445.40 | 0.80 | 446.20 |
| 5142 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 34.08 | 0.95 | 0.00 | 0.96 |
| 5143 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 34.09 | 2.69 | 0.00 | 2.70 |
| 5144 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.37 | WLUNA | 34.09 | 46.74 | 0.08 | 46.82 |
| 5145 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.52 | WLUNA | 34.13 | 461.37 | 0.83 | 462.20 |
| 5146 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 14.92 | WLUNA | 34.17 | 509.85 | 0.92 | 510.77 |
| 5147 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.94 | WLUNA | 34.17 | 66.32 | 0.12 | 66.44 |
| 5148 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 29.84 | WLUNA | 34.18 | 1,019.83 | 1.84 | 1,021.66 |
| 5149 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 34.21 | 1.98 | 0.00 | 1.99 |
| 5150 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 15.06 | WLUNA | 34.22 | 515.22 | 0.93 | 516.14 |
| 5151 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.54 | WLUNA | 34.24 | 52.87 | 0.10 | 52.96 |
| 5152 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 80.27 | WLUNA | 34.25 | 2,749.11 | 4.95 | 2,754.06 |
| 5153 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 435.42 | WLUNA | 34.25 | 14,913.10 | 26.84 | 14,939.94 |
| 5154 | 8/31/2021 | 10:48:52 PM | Coinbase Pro | BUY | 1,078.86 | WLUNA | 31.55 | 34,038.13 | 27.23 | 34,065.36 |
| 5155 | 9/1/2021 | 12:14:03 AM | Coinbase Pro | BUY | 972.43 | WLUNA | 31.55 | 30,680.07 | 24.54 | 30,704.62 |
| 5156 | 9/1/2021 | 12:14:08 AM | Coinbase Pro | BUY | 0.11 | WLUNA | 31.55 | 3.38 | 0.00 | 3.38 |
| 5157 | 9/1/2021 | 12:14:12 AM | Coinbase Pro | BUY | 611.98 | WLUNA | 31.55 | 19,308.10 | 15.45 | 19,323.54 |
| 5158 | 9/1/2021 | 12:23:16 AM | Coinbase Pro | BUY | 1,060.41 | WLUNA | 31.55 | 33,455.87 | 26.76 | 33,482.64 |
| 5159 | 9/1/2021 | 12:23:32 AM | Coinbase Pro | BUY | 1.70 | WLUNA | 31.55 | 53.64 | 0.04 | 53.68 |
| 5160 | 9/1/2021 | 12:29:46 AM | Coinbase Pro | BUY | 392.33 | WLUNA | 31.55 | 12,378.04 | 9.90 | 12,387.95 |
| 5161 | 9/1/2021 | 12:30:00 AM | Coinbase Pro | BUY | 165.70 | WLUNA | 31.55 | 5,227.84 | 4.18 | 5,232.02 |
| 5162 | 9/1/2021 | 12:33:05 AM | Coinbase Pro | BUY | 9.02 | WLUNA | 31.55 | 284.68 | 0.23 | 284.90 |
| 5163 | 9/1/2021 | 12:36:52 AM | Coinbase Pro | BUY | 4.65 | WLUNA | 31.55 | 146.74 | 0.12 | 146.86 |
| 5164 | 9/1/2021 | 1:24:59 AM | Coinbase Pro | BUY | 162.80 | WLUNA | 31.55 | 5,136.21 | 4.11 | 5,140.32 |
| 5165 | 9/1/2021 | 3:12:23 AM | Coinbase Pro | BUY | 26.10 | WLUNA | 31.55 | 823.55 | 0.66 | 824.21 |
| 5166 | 9/1/2021 | 3:15:24 AM | Coinbase Pro | BUY | 13.23 | WLUNA | 31.55 | 417.53 | 0.33 | 417.87 |
| 5167 | 9/1/2021 | 3:18:44 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5168 | 9/1/2021 | 3:18:48 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5169 | 9/1/2021 | 3:18:50 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5170 | 9/1/2021 | 3:21:40 AM | Coinbase Pro | BUY | 285.16 | WLUNA | 31.55 | 8,996.83 | 7.20 | 9,004.03 |
| 5171 | 9/1/2021 | 3:22:19 AM | Coinbase Pro | BUY | 90.67 | WLUNA | 31.55 | 2,860.64 | 2.29 | 2,862.93 |
| 5172 | 9/1/2021 | 3:22:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5173 | 9/1/2021 | 3:22:56 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5174 | 9/1/2021 | 3:23:01 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5175 | 9/1/2021 | 3:23:10 AM | Coinbase Pro | BUY | 6.97 | WLUNA | 31.55 | 219.90 | 0.18 | 220.08 |
| 5176 | 9/1/2021 | 3:23:23 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5177 | 9/1/2021 | 3:23:29 AM | Coinbase Pro | BUY | 3.64 | WLUNA | 31.55 | 114.97 | 0.09 | 115.06 |
| 5178 | 9/1/2021 | 3:23:30 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5179 | 9/1/2021 | 3:23:31 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 1.07 | 0.00 | 1.07 |
| 5180 | 9/1/2021 | 3:23:39 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5181 | 9/1/2021 | 3:23:43 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5182 | 9/1/2021 | 3:24:46 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5183 | 9/1/2021 | 3:24:56 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5184 | 9/1/2021 | 3:24:58 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5185 | 9/1/2021 | 3:25:01 AM | Coinbase Pro | BUY | 700.00 | WLUNA | 31.55 | 22,085.00 | 17.67 | 22,102.67 |
| 5186 | 9/1/2021 | 3:25:08 AM | Coinbase Pro | BUY | 382.57 | WLUNA | 31.55 | 12,070.12 | 9.66 | 12,079.77 |
| 5187 | 9/1/2021 | 3:25:09 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5188 | 9/1/2021 | 3:25:12 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5189 | 9/1/2021 | 3:25:46 AM | Coinbase Pro | BUY | 5.88 | WLUNA | 31.55 | 185.36 | 0.15 | 185.50 |
| 5190 | 9/1/2021 | 3:25:48 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5191 | 9/1/2021 | 3:25:57 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5192 | 9/1/2021 | 3:26:07 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5193 | 9/1/2021 | 3:27:10 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5194 | 9/1/2021 | 3:27:23 AM | Coinbase Pro | BUY | 1.16 | WLUNA | 31.55 | 36.60 | 0.03 | 36.63 |
| 5195 | 9/1/2021 | 3:27:45 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5196 | 9/1/2021 | 3:27:48 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5197 | 9/1/2021 | 3:27:50 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5198 | 9/1/2021 | 3:27:54 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5199 | 9/1/2021 | 3:27:57 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5200 | 9/1/2021 | 3:27:59 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5201 | 9/1/2021 | 3:28:02 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5202 | 9/1/2021 | 3:28:05 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5203 | 9/1/2021 | 3:28:07 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5204 | 9/1/2021 | 3:28:11 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5205 | 9/1/2021 | 3:28:13 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5206 | 9/1/2021 | 3:28:16 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5207 | 9/1/2021 | 3:28:20 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5208 | 9/1/2021 | 3:28:24 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5209 | 9/1/2021 | 3:28:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5210 | 9/1/2021 | 3:28:30 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5211 | 9/1/2021 | 3:28:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5212 | 9/1/2021 | 3:28:36 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5213 | 9/1/2021 | 3:28:40 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5214 | 9/1/2021 | 3:28:43 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5215 | 9/1/2021 | 3:29:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5216 | 9/1/2021 | 3:29:40 AM | Coinbase Pro | BUY | 1.03 | WLUNA | 31.55 | 32.59 | 0.03 | 32.62 |
| 5217 | 9/1/2021 | 3:30:28 AM | Coinbase Pro | BUY | 0.48 | WLUNA | 31.55 | 15.14 | 0.01 | 15.16 |
| 5218 | 9/1/2021 | 3:32:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5219 | 9/1/2021 | 3:32:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5220 | 9/1/2021 | 3:32:38 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5221 | 9/1/2021 | 3:32:38 AM | Coinbase Pro | BUY | 95.56 | WLUNA | 31.55 | 3,014.95 | 2.41 | 3,017.36 |
| 5222 | 9/1/2021 | 3:32:38 AM | Coinbase Pro | BUY | 37.32 | WLUNA | 31.55 | 1,177.38 | 0.94 | 1,178.32 |
| 5223 | 9/1/2021 | 3:32:38 AM | Coinbase Pro | BUY | 41.66 | WLUNA | 31.55 | 1,314.40 | 1.05 | 1,315.46 |
| 5224 | 9/1/2021 | 3:32:38 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.55 | 134.91 | 0.11 | 135.02 |
| 5225 | 9/1/2021 | 3:32:38 AM | Coinbase Pro | BUY | 4.29 | WLUNA | 31.55 | 135.38 | 0.11 | 135.49 |
| 5226 | 9/1/2021 | 3:32:40 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5227 | 9/1/2021 | 3:32:54 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5228 | 9/1/2021 | 3:33:00 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5229 | 9/1/2021 | 3:33:04 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5230 | 9/1/2021 | 3:33:07 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5231 | 9/1/2021 | 3:33:10 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5232 | 9/1/2021 | 3:33:13 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5233 | 9/1/2021 | 3:33:17 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5234 | 9/1/2021 | 3:33:21 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5235 | 9/1/2021 | 3:33:23 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5236 | 9/1/2021 | 3:33:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5237 | 9/1/2021 | 3:33:30 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5238 | 9/1/2021 | 3:33:33 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5239 | 9/1/2021 | 3:33:36 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5240 | 9/1/2021 | 3:33:41 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5241 | 9/1/2021 | 3:33:44 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5242 | 9/1/2021 | 3:33:47 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 31.55 | 4,467.29 | 3.57 | 4,470.86 |
| 5243 | 9/1/2021 | 3:33:47 AM | Coinbase Pro | BUY | 19.23 | WLUNA | 31.55 | 606.71 | 0.49 | 607.19 |
| 5244 | 9/1/2021 | 3:33:47 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.55 | 135.03 | 0.11 | 135.14 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5245 | 9/1/2021 | 3:33:47 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5246 | 9/1/2021 | 3:33:47 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.55 | 135.03 | 0.11 | 135.14 |
| 5247 | 9/1/2021 | 3:33:49 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 31.55 | 126.07 | 0.10 | 126.17 |
| 5248 | 9/1/2021 | 3:33:50 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5249 | 9/1/2021 | 3:33:52 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5250 | 9/1/2021 | 3:33:55 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5251 | 9/1/2021 | 3:34:12 AM | Coinbase Pro | BUY | 55.03 | WLUNA | 31.55 | 1,736.32 | 1.39 | 1,737.71 |
| 5252 | 9/1/2021 | 3:34:12 AM | Coinbase Pro | BUY | 83.16 | WLUNA | 31.55 | 2,623.63 | 2.10 | 2,625.73 |
| 5253 | 9/1/2021 | 3:34:22 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5254 | 9/1/2021 | 3:34:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5255 | 9/1/2021 | 3:34:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5256 | 9/1/2021 | 3:34:34 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5257 | 9/1/2021 | 3:34:34 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 31.55 | 4,467.29 | 3.57 | 4,470.86 |
| 5258 | 9/1/2021 | 3:34:34 AM | Coinbase Pro | BUY | 108.35 | WLUNA | 31.55 | 3,418.44 | 2.73 | 3,421.18 |
| 5259 | 9/1/2021 | 3:34:34 AM | Coinbase Pro | BUY | 40.02 | WLUNA | 31.55 | 1,262.76 | 1.01 | 1,263.77 |
| 5260 | 9/1/2021 | 3:34:43 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5261 | 9/1/2021 | 3:34:45 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5262 | 9/1/2021 | 3:34:48 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5263 | 9/1/2021 | 3:34:51 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5264 | 9/1/2021 | 3:34:54 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5265 | 9/1/2021 | 3:34:58 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5266 | 9/1/2021 | 3:35:01 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5267 | 9/1/2021 | 3:35:04 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5268 | 9/1/2021 | 3:35:07 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5269 | 9/1/2021 | 3:35:10 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5270 | 9/1/2021 | 3:35:13 AM | Coinbase Pro | BUY | 0.83 | WLUNA | 31.55 | 26.06 | 0.02 | 26.08 |
| 5271 | 9/1/2021 | 3:35:14 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5272 | 9/1/2021 | 3:35:17 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5273 | 9/1/2021 | 3:35:19 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5274 | 9/1/2021 | 3:35:23 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5275 | 9/1/2021 | 3:35:26 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5276 | 9/1/2021 | 3:35:30 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5277 | 9/1/2021 | 3:35:32 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5278 | 9/1/2021 | 3:35:35 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5279 | 9/1/2021 | 3:35:37 AM | Coinbase Pro | BUY | 0.09 | WLUNA | 31.55 | 2.93 | 0.00 | 2.94 |
| 5280 | 9/1/2021 | 3:35:38 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5281 | 9/1/2021 | 3:35:42 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5282 | 9/1/2021 | 3:35:46 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5283 | 9/1/2021 | 3:35:51 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5284 | 9/1/2021 | 3:35:53 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5285 | 9/1/2021 | 3:35:56 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5286 | 9/1/2021 | 3:35:58 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5287 | 9/1/2021 | 3:36:01 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5288 | 9/1/2021 | 3:36:18 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.55 | 134.91 | 0.11 | 135.02 |
| 5289 | 9/1/2021 | 3:36:18 AM | Coinbase Pro | BUY | 103.86 | WLUNA | 31.55 | 3,276.88 | 2.62 | 3,279.50 |
| 5290 | 9/1/2021 | 3:36:49 AM | Coinbase Pro | BUY | 1.57 | WLUNA | 31.55 | 49.50 | 0.04 | 49.54 |
| 5291 | 9/1/2021 | 3:37:44 AM | Coinbase Pro | BUY | 9.51 | WLUNA | 31.55 | 299.91 | 0.24 | 300.15 |
| 5292 | 9/1/2021 | 3:41:45 AM | Coinbase Pro | BUY | 0.32 | WLUNA | 31.55 | 10.00 | 0.01 | 10.01 |
| 5293 | 9/1/2021 | 3:47:51 AM | Coinbase Pro | BUY | 0.37 | WLUNA | 31.55 | 11.58 | 0.01 | 11.59 |
| 5294 | 9/1/2021 | 3:48:26 AM | Coinbase Pro | BUY | 10.38 | WLUNA | 31.55 | 327.52 | 0.26 | 327.78 |
| 5295 | 9/1/2021 | 5:23:34 AM | Coinbase Pro | BUY | 134.44 | WLUNA | 31.55 | 4,241.49 | 3.39 | 4,244.88 |
| 5296 | 9/1/2021 | 5:25:49 AM | Coinbase Pro | BUY | 10.04 | WLUNA | 31.55 | 316.79 | 0.25 | 317.05 |
| 5297 | 9/1/2021 | 5:26:23 AM | Coinbase Pro | BUY | 0.62 | WLUNA | 31.55 | 19.40 | 0.02 | 19.42 |
| 5298 | 9/1/2021 | 5:26:24 AM | Coinbase Pro | BUY | 500.00 | WLUNA | 31.55 | 15,775.00 | 12.62 | 15,787.62 |
| 5299 | 9/1/2021 | 5:26:31 AM | Coinbase Pro | BUY | 460.34 | WLUNA | 31.55 | 14,523.63 | 11.62 | 14,535.25 |
| 5300 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 17.81 | WLUNA | 32.42 | 577.24 | 1.04 | 578.28 |
| 5301 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 49.34 | WLUNA | 32.42 | 1,599.67 | 2.88 | 1,602.55 |
| 5302 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 6.18 | WLUNA | 32.42 | 200.36 | 0.36 | 200.72 |
| 5303 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 6.15 | WLUNA | 32.42 | 199.38 | 0.16 | 199.54 |
| 5304 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 7.00 | WLUNA | 32.42 | 226.94 | 0.18 | 227.12 |
| 5305 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 6.37 | WLUNA | 32.42 | 206.52 | 0.17 | 206.68 |
| 5306 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 6.22 | WLUNA | 32.42 | 201.65 | 0.16 | 201.81 |
| 5307 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 6.81 | WLUNA | 32.42 | 220.78 | 0.18 | 220.96 |
| 5308 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 5.95 | WLUNA | 32.42 | 192.90 | 0.15 | 193.05 |
| 5309 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 6.63 | WLUNA | 32.42 | 214.94 | 0.17 | 215.12 |
| 5310 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.42 | 88.83 | 0.07 | 88.90 |
| 5311 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.42 | 102.45 | 0.08 | 102.53 |
| 5312 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 3.13 | WLUNA | 32.42 | 101.47 | 0.08 | 101.56 |
| 5313 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.42 | 88.83 | 0.07 | 88.90 |
| 5314 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 2.97 | WLUNA | 32.42 | 96.29 | 0.08 | 96.36 |
| 5315 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 3.23 | WLUNA | 32.42 | 104.72 | 0.08 | 104.80 |
| 5316 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 3.14 | WLUNA | 32.42 | 101.80 | 0.08 | 101.88 |
| 5317 | 9/1/2021 | 11:43:44 AM | Coinbase Pro | BUY | 6.88 | WLUNA | 32.42 | 223.05 | 0.18 | 223.23 |
| 5318 | 9/1/2021 | 11:43:44 AM | Coinbase Pro | BUY | 5.47 | WLUNA | 32.42 | 177.34 | 0.14 | 177.48 |
| 5319 | 9/1/2021 | 11:43:44 AM | Coinbase Pro | BUY | 6.41 | WLUNA | 32.42 | 207.81 | 0.17 | 207.98 |
| 5320 | 9/1/2021 | 11:43:44 AM | Coinbase Pro | BUY | 6.44 | WLUNA | 32.42 | 208.78 | 0.17 | 208.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5321 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 32.42 | 71.32 | 0.06 | 71.38 |
| 5322 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.42 | 80.40 | 0.06 | 80.47 |
| 5323 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.42 | 80.40 | 0.06 | 80.47 |
| 5324 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.39 | WLUNA | 32.42 | 77.48 | 0.06 | 77.55 |
| 5325 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.42 | 87.53 | 0.07 | 87.60 |
| 5326 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 154.41 | WLUNA | 32.42 | 5,005.87 | 4.00 | 5,009.88 |
| 5327 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.42 | 85.59 | 0.07 | 85.66 |
| 5328 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.42 | 90.78 | 0.07 | 90.85 |
| 5329 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.42 | 91.42 | 0.07 | 91.50 |
| 5330 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.42 | 75.86 | 0.06 | 75.92 |
| 5331 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.32 | WLUNA | 32.42 | 75.21 | 0.06 | 75.27 |
| 5332 | 9/1/2021 | 11:43:50 AM | Coinbase Pro | BUY | 154.47 | WLUNA | 32.42 | 5,007.79 | 4.01 | 5,011.79 |
| 5333 | 9/1/2021 | 11:43:50 AM | Coinbase Pro | BUY | 154.41 | WLUNA | 32.42 | 5,006.04 | 4.00 | 5,010.04 |
| 5334 | 9/1/2021 | 11:43:51 AM | Coinbase Pro | BUY | 154.43 | WLUNA | 32.42 | 5,006.69 | 4.01 | 5,010.69 |
| 5335 | 9/1/2021 | 11:43:59 AM | Coinbase Pro | BUY | 154.41 | WLUNA | 32.42 | 5,006.07 | 4.00 | 5,010.07 |
| 5336 | 9/1/2021 | 11:44:48 AM | Coinbase Pro | BUY | 63.15 | WLUNA | 32.42 | 2,047.42 | 1.64 | 2,049.06 |
| 5337 | 9/1/2021 | 11:44:51 AM | Coinbase Pro | BUY | 99.88 | WLUNA | 32.42 | 3,238.17 | 2.59 | 3,240.76 |
| 5338 | 9/1/2021 | 11:44:52 AM | Coinbase Pro | BUY | 17.38 | WLUNA | 32.42 | 563.33 | 0.45 | 563.78 |
| 5339 | 9/1/2021 | 11:44:58 AM | Coinbase Pro | BUY | 99.87 | WLUNA | 32.42 | 3,237.66 | 2.59 | 3,240.25 |
| 5340 | 9/1/2021 | 11:45:05 AM | Coinbase Pro | BUY | 99.88 | WLUNA | 32.42 | 3,238.21 | 2.59 | 3,240.80 |
| 5341 | 9/1/2021 | 11:45:13 AM | Coinbase Pro | BUY | 6.75 | WLUNA | 32.42 | 218.74 | 0.17 | 218.91 |
| 5342 | 9/1/2021 | 11:52:13 AM | Coinbase Pro | BUY | 3.70 | WLUNA | 32.42 | 119.79 | 0.10 | 119.89 |
| 5343 | 9/1/2021 | 11:52:14 AM | Coinbase Pro | BUY | 3.62 | WLUNA | 32.42 | 117.36 | 0.09 | 117.45 |
| 5344 | 9/1/2021 | 11:52:49 AM | Coinbase Pro | BUY | 67.58 | WLUNA | 32.42 | 2,190.98 | 1.75 | 2,192.73 |
| 5345 | 9/1/2021 | 11:52:49 AM | Coinbase Pro | BUY | 11.82 | WLUNA | 32.42 | 383.24 | 0.31 | 383.54 |
| 5346 | 9/1/2021 | 11:52:49 AM | Coinbase Pro | BUY | 81.28 | WLUNA | 32.42 | 2,635.13 | 2.11 | 2,637.24 |
| 5347 | 9/1/2021 | 11:52:49 AM | Coinbase Pro | BUY | 20.08 | WLUNA | 32.42 | 650.93 | 0.52 | 651.45 |
| 5348 | 9/1/2021 | 11:52:49 AM | Coinbase Pro | BUY | 18.36 | WLUNA | 32.42 | 595.10 | 0.48 | 595.58 |
| 5349 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 68.01 | WLUNA | 32.42 | 2,204.98 | 1.76 | 2,206.75 |
| 5350 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 13.20 | WLUNA | 32.42 | 427.78 | 0.34 | 428.12 |
| 5351 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 4.15 | WLUNA | 32.42 | 134.67 | 0.11 | 134.78 |
| 5352 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 14.48 | WLUNA | 32.42 | 469.51 | 0.38 | 469.88 |
| 5353 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 80.05 | WLUNA | 32.42 | 2,595.09 | 2.08 | 2,597.17 |
| 5354 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 9.91 | WLUNA | 32.42 | 321.31 | 0.26 | 321.57 |
| 5355 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 5.39 | WLUNA | 32.42 | 174.71 | 0.14 | 174.85 |
| 5356 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 15.07 | WLUNA | 32.42 | 488.54 | 0.39 | 488.93 |
| 5357 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 17.40 | WLUNA | 32.42 | 564.04 | 0.45 | 564.49 |
| 5358 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 7.45 | WLUNA | 32.42 | 241.53 | 0.19 | 241.72 |
| 5359 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 62.01 | WLUNA | 32.42 | 2,010.30 | 1.61 | 2,011.91 |
| 5360 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 7.51 | WLUNA | 32.42 | 243.47 | 0.19 | 243.67 |
| 5361 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 6.52 | WLUNA | 32.42 | 211.38 | 0.17 | 211.55 |
| 5362 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 7.89 | WLUNA | 32.42 | 255.70 | 0.20 | 255.90 |
| 5363 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 67.98 | WLUNA | 32.42 | 2,203.98 | 1.76 | 2,205.74 |
| 5364 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 7.79 | WLUNA | 32.42 | 252.55 | 0.20 | 252.75 |
| 5365 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 16.04 | WLUNA | 32.42 | 520.05 | 0.42 | 520.47 |
| 5366 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 76.72 | WLUNA | 32.42 | 2,487.20 | 1.99 | 2,489.19 |
| 5367 | 9/1/2021 | 11:52:51 AM | Coinbase Pro | BUY | 20.00 | WLUNA | 32.42 | 648.30 | 0.52 | 648.82 |
| 5368 | 9/1/2021 | 11:52:51 AM | Coinbase Pro | BUY | 79.74 | WLUNA | 32.42 | 2,585.24 | 2.07 | 2,587.30 |
| 5369 | 9/1/2021 | 11:52:51 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 32.42 | 3,233.41 | 2.59 | 3,236.00 |
| 5370 | 9/1/2021 | 11:52:51 AM | Coinbase Pro | BUY | 67.77 | WLUNA | 32.42 | 2,197.04 | 1.76 | 2,198.80 |
| 5371 | 9/1/2021 | 11:52:51 AM | Coinbase Pro | BUY | 31.80 | WLUNA | 32.42 | 1,031.09 | 0.82 | 1,031.91 |
| 5372 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 35.93 | WLUNA | 32.42 | 1,164.75 | 0.93 | 1,165.69 |
| 5373 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 63.88 | WLUNA | 32.42 | 2,070.86 | 1.66 | 2,072.52 |
| 5374 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 35.41 | WLUNA | 32.42 | 1,147.96 | 0.92 | 1,148.88 |
| 5375 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 26.24 | WLUNA | 32.42 | 850.64 | 0.68 | 851.32 |
| 5376 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 21.59 | WLUNA | 32.42 | 700.05 | 0.56 | 700.61 |
| 5377 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 17.93 | WLUNA | 32.42 | 581.19 | 0.46 | 581.66 |
| 5378 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 6.48 | WLUNA | 32.42 | 210.21 | 0.17 | 210.38 |
| 5379 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 12.38 | WLUNA | 32.42 | 401.39 | 0.32 | 401.71 |
| 5380 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 35.98 | WLUNA | 32.42 | 1,166.60 | 0.93 | 1,167.53 |
| 5381 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 44.81 | WLUNA | 32.42 | 1,452.58 | 1.16 | 1,453.74 |
| 5382 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 4.82 | WLUNA | 32.42 | 156.20 | 0.12 | 156.32 |
| 5383 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 94.86 | WLUNA | 32.42 | 3,075.36 | 2.46 | 3,077.82 |
| 5384 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 10.18 | WLUNA | 32.42 | 330.00 | 0.26 | 330.27 |
| 5385 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.13 | 0.26 | 323.39 |
| 5386 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 23.72 | WLUNA | 32.42 | 769.07 | 0.62 | 769.68 |
| 5387 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 6.64 | WLUNA | 32.42 | 215.27 | 0.17 | 215.44 |
| 5388 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 39.28 | WLUNA | 32.42 | 1,273.33 | 1.02 | 1,274.35 |
| 5389 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 55.52 | WLUNA | 32.42 | 1,799.93 | 1.44 | 1,801.37 |
| 5390 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 4.90 | WLUNA | 32.42 | 158.86 | 0.13 | 158.99 |
| 5391 | 9/1/2021 | 11:52:55 AM | Coinbase Pro | BUY | 21.05 | WLUNA | 32.42 | 682.54 | 0.55 | 683.08 |
| 5392 | 9/1/2021 | 11:52:55 AM | Coinbase Pro | BUY | 29.12 | WLUNA | 32.42 | 943.91 | 0.76 | 944.66 |
| 5393 | 9/1/2021 | 11:52:55 AM | Coinbase Pro | BUY | 15.64 | WLUNA | 32.42 | 507.05 | 0.41 | 507.45 |
| 5394 | 9/1/2021 | 11:52:55 AM | Coinbase Pro | BUY | 33.95 | WLUNA | 32.42 | 1,100.50 | 0.88 | 1,101.38 |
| 5395 | 9/1/2021 | 11:52:56 AM | Coinbase Pro | BUY | 99.95 | WLUNA | 32.42 | 3,240.31 | 2.59 | 3,242.91 |
| 5396 | 9/1/2021 | 11:52:56 AM | Coinbase Pro | BUY | 6.84 | WLUNA | 32.42 | 221.72 | 0.18 | 221.90 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5397 | 9/1/2021 | 11:52:56 AM | Coinbase Pro | BUY | 93.31 | WLUNA | 32.42 | 3,025.14 | 2.42 | 3,027.56 |
| 5398 | 9/1/2021 | 11:52:56 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.42 | 323.39 | 0.26 | 323.65 |
| 5399 | 9/1/2021 | 11:52:56 AM | Coinbase Pro | BUY | 6.35 | WLUNA | 32.42 | 205.96 | 0.16 | 206.13 |
| 5400 | 9/1/2021 | 11:52:57 AM | Coinbase Pro | BUY | 8.20 | WLUNA | 32.42 | 265.91 | 0.21 | 266.12 |
| 5401 | 9/1/2021 | 11:52:57 AM | Coinbase Pro | BUY | 85.09 | WLUNA | 32.42 | 2,758.52 | 2.21 | 2,760.73 |
| 5402 | 9/1/2021 | 11:52:57 AM | Coinbase Pro | BUY | 4.39 | WLUNA | 32.42 | 142.32 | 0.11 | 142.44 |
| 5403 | 9/1/2021 | 11:52:57 AM | Coinbase Pro | BUY | 95.14 | WLUNA | 32.42 | 3,084.50 | 2.47 | 3,086.97 |
| 5404 | 9/1/2021 | 11:52:57 AM | Coinbase Pro | BUY | 6.26 | WLUNA | 32.42 | 202.82 | 0.16 | 202.98 |
| 5405 | 9/1/2021 | 11:52:58 AM | Coinbase Pro | BUY | 4.35 | WLUNA | 32.42 | 140.93 | 0.11 | 141.04 |
| 5406 | 9/1/2021 | 11:52:58 AM | Coinbase Pro | BUY | 95.32 | WLUNA | 32.42 | 3,090.40 | 2.47 | 3,092.88 |
| 5407 | 9/1/2021 | 11:52:58 AM | Coinbase Pro | BUY | 36.71 | WLUNA | 32.42 | 1,190.14 | 0.95 | 1,191.09 |
| 5408 | 9/1/2021 | 11:52:58 AM | Coinbase Pro | BUY | 25.59 | WLUNA | 32.42 | 829.73 | 0.66 | 830.39 |
| 5409 | 9/1/2021 | 11:52:58 AM | Coinbase Pro | BUY | 19.76 | WLUNA | 32.42 | 640.46 | 0.51 | 640.97 |
| 5410 | 9/1/2021 | 11:52:58 AM | Coinbase Pro | BUY | 17.63 | WLUNA | 32.42 | 571.63 | 0.46 | 572.09 |
| 5411 | 9/1/2021 | 11:52:59 AM | Coinbase Pro | BUY | 36.00 | WLUNA | 32.42 | 1,167.15 | 0.93 | 1,168.09 |
| 5412 | 9/1/2021 | 11:52:59 AM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.42 | 136.65 | 0.11 | 136.76 |
| 5413 | 9/1/2021 | 11:52:59 AM | Coinbase Pro | BUY | 95.47 | WLUNA | 32.42 | 3,095.27 | 2.48 | 3,097.74 |
| 5414 | 9/1/2021 | 11:52:59 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.32 | 0.26 | 323.58 |
| 5415 | 9/1/2021 | 11:52:59 AM | Coinbase Pro | BUY | 10.75 | WLUNA | 32.42 | 348.64 | 0.28 | 348.92 |
| 5416 | 9/1/2021 | 11:53:00 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 32.42 | 138.82 | 0.11 | 138.93 |
| 5417 | 9/1/2021 | 11:53:00 AM | Coinbase Pro | BUY | 95.40 | WLUNA | 32.42 | 3,092.97 | 2.47 | 3,095.44 |
| 5418 | 9/1/2021 | 11:53:01 AM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.42 | 88.21 | 0.07 | 88.29 |
| 5419 | 9/1/2021 | 11:53:01 AM | Coinbase Pro | BUY | 97.25 | WLUNA | 32.42 | 3,152.75 | 2.52 | 3,155.27 |
| 5420 | 9/1/2021 | 11:53:01 AM | Coinbase Pro | BUY | 94.21 | WLUNA | 32.42 | 3,054.22 | 2.44 | 3,056.67 |
| 5421 | 9/1/2021 | 11:53:01 AM | Coinbase Pro | BUY | 5.47 | WLUNA | 32.42 | 177.18 | 0.14 | 177.32 |
| 5422 | 9/1/2021 | 11:53:01 AM | Coinbase Pro | BUY | 6.64 | WLUNA | 32.42 | 215.20 | 0.17 | 215.38 |
| 5423 | 9/1/2021 | 11:53:02 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.23 | 0.26 | 323.49 |
| 5424 | 9/1/2021 | 11:53:02 AM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.42 | 215.59 | 0.17 | 215.77 |
| 5425 | 9/1/2021 | 11:53:02 AM | Coinbase Pro | BUY | 99.69 | WLUNA | 32.42 | 3,232.01 | 2.59 | 3,234.60 |
| 5426 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.42 | 215.59 | 0.17 | 215.77 |
| 5427 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 8.03 | WLUNA | 32.42 | 260.33 | 0.21 | 260.54 |
| 5428 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 99.98 | WLUNA | 32.42 | 3,241.25 | 2.59 | 3,243.85 |
| 5429 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.42 | 3,242.00 | 2.59 | 3,244.59 |
| 5430 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 6.27 | WLUNA | 32.42 | 203.37 | 0.16 | 203.53 |
| 5431 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 24.07 | WLUNA | 32.42 | 780.38 | 0.62 | 781.01 |
| 5432 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 6.93 | WLUNA | 32.42 | 224.64 | 0.18 | 224.82 |
| 5433 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 13.01 | WLUNA | 32.42 | 421.69 | 0.34 | 422.02 |
| 5434 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 3.86 | WLUNA | 32.42 | 125.08 | 0.10 | 125.18 |
| 5435 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 82.77 | WLUNA | 32.42 | 2,683.44 | 2.15 | 2,685.58 |
| 5436 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.35 | WLUNA | 32.42 | 76.19 | 0.06 | 76.25 |
| 5437 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 3.02 | WLUNA | 32.42 | 97.91 | 0.08 | 97.99 |
| 5438 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.85 | WLUNA | 32.42 | 92.40 | 0.07 | 92.47 |
| 5439 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.42 | 91.10 | 0.07 | 91.17 |
| 5440 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.71 | WLUNA | 32.42 | 87.86 | 0.07 | 87.93 |
| 5441 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.86 | WLUNA | 32.42 | 92.72 | 0.07 | 92.80 |
| 5442 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.63 | WLUNA | 32.42 | 85.26 | 0.07 | 85.33 |
| 5443 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.42 | 91.75 | 0.07 | 91.82 |
| 5444 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.42 | 89.80 | 0.07 | 89.88 |
| 5445 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5446 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 67.98 | WLUNA | 32.42 | 2,203.88 | 1.76 | 2,205.64 |
| 5447 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 31.75 | WLUNA | 32.42 | 1,029.46 | 0.82 | 1,030.29 |
| 5448 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 28.89 | WLUNA | 32.42 | 936.74 | 0.75 | 937.49 |
| 5449 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 56.72 | WLUNA | 32.42 | 1,838.70 | 1.47 | 1,840.17 |
| 5450 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.42 | 115.90 | 0.09 | 115.99 |
| 5451 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 35.00 | WLUNA | 32.42 | 1,134.67 | 0.91 | 1,135.58 |
| 5452 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 60.95 | WLUNA | 32.42 | 1,976.06 | 1.58 | 1,977.64 |
| 5453 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 15.83 | WLUNA | 32.42 | 513.21 | 0.41 | 513.62 |
| 5454 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 7.91 | WLUNA | 32.42 | 256.44 | 0.21 | 256.65 |
| 5455 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5456 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.26 | 0.26 | 323.52 |
| 5457 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 55.47 | WLUNA | 32.42 | 1,798.27 | 1.44 | 1,799.71 |
| 5458 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 67.64 | WLUNA | 32.42 | 2,193.02 | 1.75 | 2,194.77 |
| 5459 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 24.70 | WLUNA | 32.42 | 800.68 | 0.64 | 801.32 |
| 5460 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 17.61 | WLUNA | 32.42 | 570.82 | 0.46 | 571.28 |
| 5461 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 22.09 | WLUNA | 32.42 | 716.26 | 0.57 | 716.83 |
| 5462 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 15.87 | WLUNA | 32.42 | 514.44 | 0.41 | 514.85 |
| 5463 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 3.78 | WLUNA | 32.42 | 122.42 | 0.10 | 122.52 |
| 5464 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.42 | 503.35 | 0.40 | 503.76 |
| 5465 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5466 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 6.41 | WLUNA | 32.42 | 207.88 | 0.17 | 208.04 |
| 5467 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 52.24 | WLUNA | 32.42 | 1,693.49 | 1.35 | 1,694.85 |
| 5468 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 73.05 | WLUNA | 32.42 | 2,368.15 | 1.89 | 2,370.05 |
| 5469 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 26.63 | WLUNA | 32.42 | 863.38 | 0.69 | 864.07 |
| 5470 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5471 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 11.77 | WLUNA | 32.42 | 381.71 | 0.31 | 382.02 |
| 5472 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 88.03 | WLUNA | 32.42 | 2,853.80 | 2.28 | 2,856.09 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5473 | 9/1/2021 | 11:53:08 AM | Coinbase Pro | BUY | 3.36 | WLUNA | 32.42 | 109.06 | 0.09 | 109.15 |
| 5474 | 9/1/2021 | 11:53:08 AM | Coinbase Pro | BUY | 15.57 | WLUNA | 32.42 | 504.75 | 0.40 | 505.15 |
| 5475 | 9/1/2021 | 11:53:08 AM | Coinbase Pro | BUY | 80.90 | WLUNA | 32.42 | 2,622.81 | 2.10 | 2,624.91 |
| 5476 | 9/1/2021 | 11:53:08 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.32 | 0.26 | 323.58 |
| 5477 | 9/1/2021 | 11:53:08 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5478 | 9/1/2021 | 11:53:09 AM | Coinbase Pro | BUY | 70.03 | WLUNA | 32.42 | 2,270.34 | 1.82 | 2,272.16 |
| 5479 | 9/1/2021 | 11:53:09 AM | Coinbase Pro | BUY | 29.50 | WLUNA | 32.42 | 956.33 | 0.77 | 957.09 |
| 5480 | 9/1/2021 | 11:53:09 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5481 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 3.30 | WLUNA | 32.42 | 106.82 | 0.09 | 106.91 |
| 5482 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 12.48 | WLUNA | 32.42 | 404.44 | 0.32 | 404.76 |
| 5483 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 5.19 | WLUNA | 32.42 | 168.26 | 0.13 | 168.39 |
| 5484 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 13.56 | WLUNA | 32.42 | 439.52 | 0.35 | 439.87 |
| 5485 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 18.49 | WLUNA | 32.42 | 599.28 | 0.48 | 599.76 |
| 5486 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 5.83 | WLUNA | 32.42 | 189.07 | 0.15 | 189.22 |
| 5487 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 93.89 | WLUNA | 32.42 | 3,044.01 | 2.44 | 3,046.45 |
| 5488 | 9/1/2021 | 11:53:11 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5489 | 9/1/2021 | 11:53:11 AM | Coinbase Pro | BUY | 79.82 | WLUNA | 32.42 | 2,587.67 | 2.07 | 2,589.74 |
| 5490 | 9/1/2021 | 11:53:11 AM | Coinbase Pro | BUY | 19.99 | WLUNA | 32.42 | 648.11 | 0.52 | 648.63 |
| 5491 | 9/1/2021 | 11:53:11 AM | Coinbase Pro | BUY | 3.67 | WLUNA | 32.42 | 118.95 | 0.10 | 119.04 |
| 5492 | 9/1/2021 | 11:53:11 AM | Coinbase Pro | BUY | 5.16 | WLUNA | 32.42 | 167.16 | 0.13 | 167.29 |
| 5493 | 9/1/2021 | 11:53:12 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5494 | 9/1/2021 | 11:53:12 AM | Coinbase Pro | BUY | 99.95 | WLUNA | 32.42 | 3,240.38 | 2.59 | 3,242.97 |
| 5495 | 9/1/2021 | 11:53:13 AM | Coinbase Pro | BUY | 44.71 | WLUNA | 32.42 | 1,449.43 | 1.16 | 1,450.59 |
| 5496 | 9/1/2021 | 11:53:13 AM | Coinbase Pro | BUY | 3.15 | WLUNA | 32.42 | 102.09 | 0.08 | 102.17 |
| 5497 | 9/1/2021 | 11:53:13 AM | Coinbase Pro | BUY | 51.71 | WLUNA | 32.42 | 1,676.41 | 1.34 | 1,677.75 |
| 5498 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 59.86 | WLUNA | 32.42 | 1,940.63 | 1.55 | 1,942.18 |
| 5499 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 21.24 | WLUNA | 32.42 | 688.54 | 0.55 | 689.09 |
| 5500 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 18.41 | WLUNA | 32.42 | 596.85 | 0.48 | 597.33 |
| 5501 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 5.58 | WLUNA | 32.42 | 180.87 | 0.14 | 181.02 |
| 5502 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 10.90 | WLUNA | 32.42 | 353.51 | 0.28 | 353.79 |
| 5503 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 83.32 | WLUNA | 32.42 | 2,701.20 | 2.16 | 2,703.36 |
| 5504 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 16.45 | WLUNA | 32.42 | 533.37 | 0.43 | 533.80 |
| 5505 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 89.91 | WLUNA | 32.42 | 2,914.82 | 2.33 | 2,917.15 |
| 5506 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 3.13 | WLUNA | 32.42 | 101.34 | 0.08 | 101.43 |
| 5507 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 44.98 | WLUNA | 32.42 | 1,458.25 | 1.17 | 1,459.42 |
| 5508 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 32.54 | WLUNA | 32.42 | 1,055.04 | 0.84 | 1,055.89 |
| 5509 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 18.95 | WLUNA | 32.42 | 614.23 | 0.49 | 614.72 |
| 5510 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.42 | 323.78 | 0.26 | 324.04 |
| 5511 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 72.51 | WLUNA | 32.42 | 2,350.68 | 1.88 | 2,352.56 |
| 5512 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 27.03 | WLUNA | 32.42 | 876.38 | 0.70 | 877.08 |
| 5513 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 27.02 | WLUNA | 32.42 | 876.02 | 0.70 | 876.72 |
| 5514 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 54.05 | WLUNA | 32.42 | 1,752.24 | 1.40 | 1,753.64 |
| 5515 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 99.98 | WLUNA | 32.42 | 3,241.19 | 2.59 | 3,243.78 |
| 5516 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 49.82 | WLUNA | 32.42 | 1,615.00 | 1.29 | 1,616.29 |
| 5517 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 8.20 | WLUNA | 32.42 | 265.84 | 0.21 | 266.06 |
| 5518 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 10.53 | WLUNA | 32.42 | 341.48 | 0.27 | 341.75 |
| 5519 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.42 | 3,242.00 | 2.59 | 3,244.59 |
| 5520 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 68.51 | WLUNA | 32.42 | 2,221.00 | 1.78 | 2,222.77 |
| 5521 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 38.12 | WLUNA | 32.42 | 1,235.88 | 0.99 | 1,236.87 |
| 5522 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5523 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 16.53 | WLUNA | 32.42 | 535.94 | 0.43 | 536.36 |
| 5524 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.42 | 106.47 | 0.09 | 106.55 |
| 5525 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 15.10 | WLUNA | 32.42 | 489.44 | 0.39 | 489.84 |
| 5526 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 59.86 | WLUNA | 32.42 | 1,940.79 | 1.55 | 1,942.34 |
| 5527 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 4.54 | WLUNA | 32.42 | 147.32 | 0.12 | 147.43 |
| 5528 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 47.86 | WLUNA | 32.42 | 1,551.49 | 1.24 | 1,552.73 |
| 5529 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 10.73 | WLUNA | 32.42 | 347.77 | 0.28 | 348.05 |
| 5530 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 14.28 | WLUNA | 32.42 | 462.80 | 0.37 | 463.17 |
| 5531 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 30.89 | WLUNA | 32.42 | 1,001.58 | 0.80 | 1,002.38 |
| 5532 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 9.90 | WLUNA | 32.42 | 320.96 | 0.26 | 321.21 |
| 5533 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 33.65 | WLUNA | 32.42 | 1,090.87 | 0.87 | 1,091.74 |
| 5534 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5535 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 99.38 | WLUNA | 32.42 | 3,221.93 | 2.58 | 3,224.51 |
| 5536 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 12.56 | WLUNA | 32.42 | 407.10 | 0.33 | 407.42 |
| 5537 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 5.19 | WLUNA | 32.42 | 168.16 | 0.13 | 168.30 |
| 5538 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 5.08 | WLUNA | 32.42 | 164.53 | 0.13 | 164.66 |
| 5539 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 24.47 | WLUNA | 32.42 | 793.16 | 0.63 | 793.79 |
| 5540 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.42 | 322.64 | 0.26 | 322.90 |
| 5541 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 70.86 | WLUNA | 32.42 | 2,297.22 | 1.84 | 2,299.05 |
| 5542 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 28.90 | WLUNA | 32.42 | 936.94 | 0.75 | 937.69 |
| 5543 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 6.59 | WLUNA | 32.42 | 213.68 | 0.17 | 213.85 |
| 5544 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 7.96 | WLUNA | 32.42 | 258.10 | 0.21 | 258.30 |
| 5545 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 67.98 | WLUNA | 32.42 | 2,203.81 | 1.76 | 2,205.58 |
| 5546 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 17.16 | WLUNA | 32.42 | 556.17 | 0.44 | 556.61 |
| 5547 | 9/1/2021 | 11:53:19 AM | Coinbase Pro | BUY | 99.59 | WLUNA | 32.42 | 3,228.84 | 2.58 | 3,231.42 |
| 5548 | 9/1/2021 | 11:53:20 AM | Coinbase Pro | BUY | 99.86 | WLUNA | 32.42 | 3,237.56 | 2.59 | 3,240.15 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5549 | 9/1/2021 | 11:53:21 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.42 | 322.90 | 0.26 | 323.16 |
| 5550 | 9/1/2021 | 11:53:21 AM | Coinbase Pro | BUY | 18.60 | WLUNA | 32.42 | 603.04 | 0.48 | 603.53 |
| 5551 | 9/1/2021 | 11:53:23 AM | Coinbase Pro | BUY | 94.21 | WLUNA | 32.42 | 3,054.32 | 2.44 | 3,056.76 |
| 5552 | 9/1/2021 | 11:53:23 AM | Coinbase Pro | BUY | 6.81 | WLUNA | 32.42 | 220.72 | 0.18 | 220.89 |
| 5553 | 9/1/2021 | 11:53:23 AM | Coinbase Pro | BUY | 86.63 | WLUNA | 32.42 | 2,808.38 | 2.25 | 2,810.63 |
| 5554 | 9/1/2021 | 11:53:23 AM | Coinbase Pro | BUY | 13.09 | WLUNA | 32.42 | 424.51 | 0.34 | 424.85 |
| 5555 | 9/1/2021 | 11:53:24 AM | Coinbase Pro | BUY | 99.73 | WLUNA | 32.42 | 3,233.38 | 2.59 | 3,235.96 |
| 5556 | 9/1/2021 | 11:53:24 AM | Coinbase Pro | BUY | 99.96 | WLUNA | 32.42 | 3,240.83 | 2.59 | 3,243.43 |
| 5557 | 9/1/2021 | 11:53:24 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.42 | 322.48 | 0.26 | 322.74 |
| 5558 | 9/1/2021 | 11:53:24 AM | Coinbase Pro | BUY | 99.97 | WLUNA | 32.42 | 3,241.06 | 2.59 | 3,243.65 |
| 5559 | 9/1/2021 | 11:53:26 AM | Coinbase Pro | BUY | 73.73 | WLUNA | 32.42 | 2,390.26 | 1.91 | 2,392.17 |
| 5560 | 9/1/2021 | 11:53:26 AM | Coinbase Pro | BUY | 25.80 | WLUNA | 32.42 | 836.40 | 0.67 | 837.07 |
| 5561 | 9/1/2021 | 11:53:27 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.42 | 322.94 | 0.26 | 323.19 |
| 5562 | 9/1/2021 | 11:53:28 AM | Coinbase Pro | BUY | 10.45 | WLUNA | 32.42 | 338.69 | 0.27 | 338.96 |
| 5563 | 9/1/2021 | 11:53:28 AM | Coinbase Pro | BUY | 3.79 | WLUNA | 32.42 | 122.74 | 0.10 | 122.84 |
| 5564 | 9/1/2021 | 11:53:29 AM | Coinbase Pro | BUY | 74.39 | WLUNA | 32.42 | 2,411.69 | 1.93 | 2,413.62 |
| 5565 | 9/1/2021 | 11:53:29 AM | Coinbase Pro | BUY | 6.81 | WLUNA | 32.42 | 220.88 | 0.18 | 221.05 |
| 5566 | 9/1/2021 | 11:53:29 AM | Coinbase Pro | BUY | 92.89 | WLUNA | 32.42 | 3,011.46 | 2.41 | 3,013.87 |
| 5567 | 9/1/2021 | 11:53:30 AM | Coinbase Pro | BUY | 11.16 | WLUNA | 32.42 | 361.77 | 0.29 | 362.06 |
| 5568 | 9/1/2021 | 11:53:30 AM | Coinbase Pro | BUY | 68.59 | WLUNA | 32.42 | 2,223.79 | 1.78 | 2,225.56 |
| 5569 | 9/1/2021 | 11:53:33 AM | Coinbase Pro | BUY | 30.99 | WLUNA | 32.42 | 1,004.79 | 0.80 | 1,005.60 |
| 5570 | 9/1/2021 | 11:53:33 AM | Coinbase Pro | BUY | 99.86 | WLUNA | 32.42 | 3,237.40 | 2.59 | 3,239.99 |
| 5571 | 9/1/2021 | 11:53:34 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.32 | 0.26 | 323.58 |
| 5572 | 9/1/2021 | 11:53:34 AM | Coinbase Pro | BUY | 64.86 | WLUNA | 32.42 | 2,102.66 | 1.68 | 2,104.35 |
| 5573 | 9/1/2021 | 11:53:37 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.42 | 323.42 | 0.26 | 323.68 |
| 5574 | 9/1/2021 | 11:53:37 AM | Coinbase Pro | BUY | 58.78 | WLUNA | 32.42 | 1,905.74 | 1.52 | 1,907.27 |
| 5575 | 9/1/2021 | 11:53:37 AM | Coinbase Pro | BUY | 34.86 | WLUNA | 32.42 | 1,130.19 | 0.90 | 1,131.10 |
| 5576 | 9/1/2021 | 11:53:42 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.42 | 322.45 | 0.26 | 322.71 |
| 5577 | 9/1/2021 | 11:54:06 AM | Coinbase Pro | BUY | 45.36 | WLUNA | 32.42 | 1,470.44 | 1.18 | 1,471.62 |
| 5578 | 9/1/2021 | 11:54:06 AM | Coinbase Pro | BUY | 15.17 | WLUNA | 32.42 | 491.88 | 0.39 | 492.27 |
| 5579 | 9/1/2021 | 11:54:06 AM | Coinbase Pro | BUY | 33.57 | WLUNA | 32.42 | 1,088.34 | 0.87 | 1,089.21 |
| 5580 | 9/1/2021 | 11:54:07 AM | Coinbase Pro | BUY | 11.69 | WLUNA | 32.42 | 378.96 | 0.30 | 379.26 |
| 5581 | 9/1/2021 | 11:54:07 AM | Coinbase Pro | BUY | 54.51 | WLUNA | 32.42 | 1,767.28 | 1.41 | 1,768.69 |
| 5582 | 9/1/2021 | 11:54:09 AM | Coinbase Pro | BUY | 99.96 | WLUNA | 32.42 | 3,240.80 | 2.59 | 3,243.39 |
| 5583 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.42 | 136.84 | 0.11 | 136.95 |
| 5584 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 18.33 | WLUNA | 32.42 | 594.26 | 0.48 | 594.73 |
| 5585 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 14.96 | WLUNA | 32.42 | 484.91 | 0.39 | 485.29 |
| 5586 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 14.96 | WLUNA | 32.42 | 485.13 | 0.39 | 485.52 |
| 5587 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 14.96 | WLUNA | 32.42 | 485.13 | 0.39 | 485.52 |
| 5588 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 4.96 | WLUNA | 32.42 | 160.93 | 0.13 | 161.06 |
| 5589 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 10.51 | WLUNA | 32.42 | 340.67 | 0.27 | 340.94 |
| 5590 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 16.66 | WLUNA | 32.42 | 539.96 | 0.43 | 540.39 |
| 5591 | 9/1/2021 | 11:54:16 AM | Coinbase Pro | BUY | 30.31 | WLUNA | 32.42 | 982.65 | 0.79 | 983.44 |
| 5592 | 9/1/2021 | 11:54:16 AM | Coinbase Pro | BUY | 69.58 | WLUNA | 32.42 | 2,255.72 | 1.80 | 2,257.52 |
| 5593 | 9/1/2021 | 11:54:19 AM | Coinbase Pro | BUY | 69.42 | WLUNA | 32.42 | 2,250.66 | 1.80 | 2,252.46 |
| 5594 | 9/1/2021 | 11:54:20 AM | Coinbase Pro | BUY | 30.32 | WLUNA | 32.42 | 983.10 | 0.79 | 983.89 |
| 5595 | 9/1/2021 | 11:54:22 AM | Coinbase Pro | BUY | 72.80 | WLUNA | 32.42 | 2,360.05 | 1.89 | 2,361.93 |
| 5596 | 9/1/2021 | 11:54:22 AM | Coinbase Pro | BUY | 26.99 | WLUNA | 32.42 | 874.92 | 0.70 | 875.62 |
| 5597 | 9/1/2021 | 11:54:25 AM | Coinbase Pro | BUY | 67.91 | WLUNA | 32.42 | 2,201.74 | 1.76 | 2,203.50 |
| 5598 | 9/1/2021 | 11:54:25 AM | Coinbase Pro | BUY | 31.89 | WLUNA | 32.42 | 1,033.78 | 0.83 | 1,034.60 |
| 5599 | 9/1/2021 | 11:54:25 AM | Coinbase Pro | BUY | 101.87 | WLUNA | 32.42 | 3,302.66 | 2.64 | 3,305.30 |
| 5600 | 9/1/2021 | 11:54:28 AM | Coinbase Pro | BUY | 9.36 | WLUNA | 32.42 | 303.45 | 0.24 | 303.69 |
| 5601 | 9/1/2021 | 11:54:28 AM | Coinbase Pro | BUY | 33.98 | WLUNA | 32.42 | 1,101.50 | 0.88 | 1,102.38 |
| 5602 | 9/1/2021 | 11:54:28 AM | Coinbase Pro | BUY | 56.37 | WLUNA | 32.42 | 1,827.35 | 1.46 | 1,828.82 |
| 5603 | 9/1/2021 | 11:54:34 AM | Coinbase Pro | BUY | 11.56 | WLUNA | 32.42 | 374.61 | 0.30 | 374.91 |
| 5604 | 9/1/2021 | 11:54:36 AM | Coinbase Pro | BUY | 14.86 | WLUNA | 32.42 | 481.70 | 0.39 | 482.08 |
| 5605 | 9/1/2021 | 11:54:36 AM | Coinbase Pro | BUY | 69.96 | WLUNA | 32.42 | 2,268.17 | 1.81 | 2,269.98 |
| 5606 | 9/1/2021 | 11:54:36 AM | Coinbase Pro | BUY | 14.82 | WLUNA | 32.42 | 480.59 | 0.38 | 480.98 |
| 5607 | 9/1/2021 | 11:54:39 AM | Coinbase Pro | BUY | 74.00 | WLUNA | 32.42 | 2,399.18 | 1.92 | 2,401.10 |
| 5608 | 9/1/2021 | 11:54:39 AM | Coinbase Pro | BUY | 25.77 | WLUNA | 32.42 | 835.56 | 0.67 | 836.23 |
| 5609 | 9/1/2021 | 11:54:41 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 32.42 | 3,233.67 | 2.59 | 3,236.25 |
| 5610 | 9/1/2021 | 11:54:41 AM | Coinbase Pro | BUY | 99.75 | WLUNA | 32.42 | 3,233.86 | 2.59 | 3,236.45 |
| 5611 | 9/1/2021 | 11:54:42 AM | Coinbase Pro | BUY | 58.79 | WLUNA | 32.42 | 1,905.91 | 1.52 | 1,907.43 |
| 5612 | 9/1/2021 | 11:54:42 AM | Coinbase Pro | BUY | 15.96 | WLUNA | 32.42 | 517.46 | 0.41 | 517.87 |
| 5613 | 9/1/2021 | 11:54:42 AM | Coinbase Pro | BUY | 7.82 | WLUNA | 32.42 | 253.49 | 0.20 | 253.69 |
| 5614 | 9/1/2021 | 11:54:42 AM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.42 | 215.59 | 0.17 | 215.77 |
| 5615 | 9/1/2021 | 11:54:43 AM | Coinbase Pro | BUY | 99.94 | WLUNA | 32.42 | 3,239.93 | 2.59 | 3,242.52 |
| 5616 | 9/1/2021 | 11:54:43 AM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.42 | 215.69 | 0.17 | 215.86 |
| 5617 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 7.90 | WLUNA | 32.42 | 255.96 | 0.20 | 256.16 |
| 5618 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.42 | 323.62 | 0.26 | 323.88 |
| 5619 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 89.95 | WLUNA | 32.42 | 2,916.21 | 2.33 | 2,918.54 |
| 5620 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 847.29 | WLUNA | 32.42 | 27,469.17 | 21.98 | 27,491.15 |
| 5621 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 72.59 | WLUNA | 32.42 | 2,353.21 | 1.88 | 2,355.09 |
| 5622 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 24.11 | WLUNA | 32.42 | 781.55 | 0.63 | 782.17 |
| 5623 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 64.61 | WLUNA | 32.42 | 2,094.62 | 1.68 | 2,096.30 |
| 5624 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 93.22 | WLUNA | 32.42 | 3,022.10 | 2.42 | 3,024.51 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5625 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 17.81 | WLUNA | 32.42 | 577.24 | 0.46 | 577.70 |
| 5626 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 101.30 | WLUNA | 32.42 | 3,283.98 | 2.63 | 3,286.61 |
| 5627 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 121.22 | WLUNA | 32.42 | 3,930.08 | 3.14 | 3,933.23 |
| 5628 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.18 | WLUNA | 32.42 | 70.68 | 0.06 | 70.73 |
| 5629 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5630 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.42 | 76.51 | 0.06 | 76.57 |
| 5631 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.42 | 80.40 | 0.06 | 80.47 |
| 5632 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.42 | 75.54 | 0.06 | 75.60 |
| 5633 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.23 | WLUNA | 32.42 | 72.30 | 0.06 | 72.35 |
| 5634 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.42 | 75.86 | 0.06 | 75.92 |
| 5635 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.39 | WLUNA | 32.42 | 77.48 | 0.06 | 77.55 |
| 5636 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 32.42 | 77.16 | 0.06 | 77.22 |
| 5637 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.06 | WLUNA | 32.42 | 66.79 | 0.05 | 66.84 |
| 5638 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.16 | WLUNA | 32.42 | 70.03 | 0.06 | 70.08 |
| 5639 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 222.49 | WLUNA | 32.42 | 7,213.03 | 5.77 | 7,218.80 |
| 5640 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.42 | 137.43 | 0.11 | 137.54 |
| 5641 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.42 | 137.43 | 0.11 | 137.54 |
| 5642 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.42 | 137.49 | 0.11 | 137.60 |
| 5643 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 99.63 | WLUNA | 32.42 | 3,229.91 | 2.58 | 3,232.49 |
| 5644 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 9.93 | WLUNA | 32.42 | 321.90 | 0.26 | 322.16 |
| 5645 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 21.57 | WLUNA | 32.42 | 699.43 | 0.56 | 699.99 |
| 5646 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 14.15 | WLUNA | 32.42 | 458.87 | 0.37 | 459.24 |
| 5647 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 16.73 | WLUNA | 32.42 | 542.45 | 0.43 | 542.89 |
| 5648 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 15.08 | WLUNA | 32.42 | 488.83 | 0.39 | 489.22 |
| 5649 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 23.45 | WLUNA | 32.42 | 760.25 | 0.61 | 760.86 |
| 5650 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5651 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.42 | 137.40 | 0.11 | 137.51 |
| 5652 | 9/1/2021 | 11:54:47 AM | Coinbase Pro | BUY | 8.35 | WLUNA | 32.42 | 270.67 | 0.22 | 270.89 |
| 5653 | 9/1/2021 | 11:54:47 AM | Coinbase Pro | BUY | 99.91 | WLUNA | 32.42 | 3,238.95 | 2.59 | 3,241.54 |
| 5654 | 9/1/2021 | 11:54:47 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5655 | 9/1/2021 | 11:54:48 AM | Coinbase Pro | BUY | 86.91 | WLUNA | 32.42 | 2,817.49 | 2.25 | 2,819.75 |
| 5656 | 9/1/2021 | 11:54:48 AM | Coinbase Pro | BUY | 12.01 | WLUNA | 32.42 | 389.27 | 0.31 | 389.58 |
| 5657 | 9/1/2021 | 11:54:48 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.07 | 0.26 | 323.32 |
| 5658 | 9/1/2021 | 11:54:48 AM | Coinbase Pro | BUY | 42.38 | WLUNA | 32.42 | 1,374.06 | 1.10 | 1,375.16 |
| 5659 | 9/1/2021 | 11:54:48 AM | Coinbase Pro | BUY | 99.85 | WLUNA | 32.42 | 3,237.04 | 2.59 | 3,239.63 |
| 5660 | 9/1/2021 | 11:54:48 AM | Coinbase Pro | BUY | 35.15 | WLUNA | 32.42 | 1,139.66 | 0.91 | 1,140.57 |
| 5661 | 9/1/2021 | 11:54:49 AM | Coinbase Pro | BUY | 31.82 | WLUNA | 32.42 | 1,031.44 | 0.83 | 1,032.27 |
| 5662 | 9/1/2021 | 11:54:49 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5663 | 9/1/2021 | 11:54:49 AM | Coinbase Pro | BUY | 32.66 | WLUNA | 32.42 | 1,058.68 | 0.85 | 1,059.52 |
| 5664 | 9/1/2021 | 11:54:49 AM | Coinbase Pro | BUY | 99.73 | WLUNA | 32.42 | 3,233.18 | 2.59 | 3,235.77 |
| 5665 | 9/1/2021 | 11:54:49 AM | Coinbase Pro | BUY | 99.76 | WLUNA | 32.42 | 3,234.09 | 2.59 | 3,236.68 |
| 5666 | 9/1/2021 | 11:54:50 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5667 | 9/1/2021 | 11:54:50 AM | Coinbase Pro | BUY | 13.38 | WLUNA | 32.42 | 433.91 | 0.35 | 434.26 |
| 5668 | 9/1/2021 | 11:54:50 AM | Coinbase Pro | BUY | 11.03 | WLUNA | 32.42 | 357.63 | 0.29 | 357.91 |
| 5669 | 9/1/2021 | 11:54:50 AM | Coinbase Pro | BUY | 37.55 | WLUNA | 32.42 | 1,217.31 | 0.97 | 1,218.28 |
| 5670 | 9/1/2021 | 11:54:50 AM | Coinbase Pro | BUY | 6.10 | WLUNA | 32.42 | 197.79 | 0.16 | 197.95 |
| 5671 | 9/1/2021 | 11:54:50 AM | Coinbase Pro | BUY | 93.62 | WLUNA | 32.42 | 3,035.16 | 2.43 | 3,037.59 |
| 5672 | 9/1/2021 | 11:54:51 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5673 | 9/1/2021 | 11:54:52 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5674 | 9/1/2021 | 11:54:52 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 32.42 | 3,233.41 | 2.59 | 3,236.00 |
| 5675 | 9/1/2021 | 11:54:52 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.42 | 323.52 | 0.26 | 323.78 |
| 5676 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 70.56 | WLUNA | 32.42 | 2,287.52 | 1.83 | 2,289.35 |
| 5677 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 28.98 | WLUNA | 32.42 | 939.37 | 0.75 | 940.12 |
| 5678 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5679 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 16.65 | WLUNA | 32.42 | 539.89 | 0.43 | 540.32 |
| 5680 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 14.95 | WLUNA | 32.42 | 484.81 | 0.39 | 485.20 |
| 5681 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 4.96 | WLUNA | 32.42 | 160.74 | 0.13 | 160.87 |
| 5682 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.42 | 161.65 | 0.13 | 161.78 |
| 5683 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 4.88 | WLUNA | 32.42 | 158.34 | 0.13 | 158.47 |
| 5684 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 42.05 | WLUNA | 32.42 | 1,363.13 | 1.09 | 1,364.22 |
| 5685 | 9/1/2021 | 11:54:54 AM | Coinbase Pro | BUY | 11.68 | WLUNA | 32.42 | 378.63 | 0.30 | 378.94 |
| 5686 | 9/1/2021 | 12:10:35 PM | Coinbase Pro | BUY | 0.64 | WLUNA | 32.03 | 20.40 | 0.02 | 20.42 |
| 5687 | 9/1/2021 | 12:10:37 PM | Coinbase Pro | BUY | 66.08 | WLUNA | 32.03 | 2,116.41 | 1.69 | 2,118.11 |
| 5688 | 9/1/2021 | 12:10:38 PM | Coinbase Pro | BUY | 4.17 | WLUNA | 32.03 | 133.40 | 0.11 | 133.51 |
| 5689 | 9/1/2021 | 12:10:38 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 32.03 | 181.48 | 0.15 | 181.63 |
| 5690 | 9/1/2021 | 12:10:38 PM | Coinbase Pro | BUY | 64.91 | WLUNA | 32.03 | 2,078.94 | 1.66 | 2,080.60 |
| 5691 | 9/1/2021 | 12:10:38 PM | Coinbase Pro | BUY | 19.94 | WLUNA | 32.03 | 638.65 | 0.51 | 639.16 |
| 5692 | 9/1/2021 | 12:10:38 PM | Coinbase Pro | BUY | 15.00 | WLUNA | 32.03 | 480.48 | 0.38 | 480.87 |
| 5693 | 9/1/2021 | 12:10:38 PM | Coinbase Pro | BUY | 986.47 | WLUNA | 32.03 | 31,596.47 | 25.28 | 31,621.75 |
| 5694 | 9/1/2021 | 12:10:39 PM | Coinbase Pro | BUY | 27.51 | WLUNA | 32.03 | 881.15 | 0.70 | 881.85 |
| 5695 | 9/1/2021 | 12:10:39 PM | Coinbase Pro | BUY | 72.35 | WLUNA | 32.03 | 2,317.34 | 1.85 | 2,319.19 |
| 5696 | 9/1/2021 | 12:10:39 PM | Coinbase Pro | BUY | 8.71 | WLUNA | 32.03 | 279.11 | 0.22 | 279.33 |
| 5697 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 32.03 | 575.07 | 0.46 | 575.53 |
| 5698 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 32.03 | 163.61 | 0.13 | 163.74 |
| 5699 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 9.90 | WLUNA | 32.03 | 317.23 | 0.25 | 317.48 |
| 5700 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 15.98 | WLUNA | 32.03 | 511.81 | 0.41 | 512.22 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5701 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 15.99 | WLUNA | 32.03 | 512.26 | 0.41 | 512.67 |
| 5702 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.03 | 320.04 | 0.26 | 320.30 |
| 5703 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 15.00 | WLUNA | 32.03 | 480.35 | 0.38 | 480.74 |
| 5704 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 32.03 | 126.84 | 0.10 | 126.94 |
| 5705 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 32.03 | 136.45 | 0.11 | 136.56 |
| 5706 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.98 | WLUNA | 32.03 | 575.80 | 0.46 | 576.26 |
| 5707 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 3.74 | WLUNA | 32.03 | 119.79 | 0.10 | 119.89 |
| 5708 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 19.98 | WLUNA | 32.03 | 639.93 | 0.51 | 640.44 |
| 5709 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 32.03 | 575.71 | 0.46 | 576.17 |
| 5710 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.03 | 114.67 | 0.09 | 114.76 |
| 5711 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 32.03 | 106.72 | 0.09 | 106.81 |
| 5712 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 32.03 | 575.71 | 0.46 | 576.17 |
| 5713 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 3.75 | WLUNA | 32.03 | 120.11 | 0.10 | 120.21 |
| 5714 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 19.98 | WLUNA | 32.03 | 639.86 | 0.51 | 640.38 |
| 5715 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 4.07 | WLUNA | 32.03 | 130.36 | 0.10 | 130.47 |
| 5716 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 27.55 | WLUNA | 32.03 | 882.52 | 0.71 | 883.23 |
| 5717 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 6.26 | WLUNA | 32.03 | 200.51 | 0.16 | 200.67 |
| 5718 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 7.67 | WLUNA | 32.03 | 245.67 | 0.20 | 245.87 |
| 5719 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.98 | WLUNA | 32.03 | 575.80 | 0.46 | 576.26 |
| 5720 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 7.63 | WLUNA | 32.03 | 244.39 | 0.20 | 244.58 |
| 5721 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.98 | WLUNA | 32.03 | 575.87 | 0.46 | 576.33 |
| 5722 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 16.42 | WLUNA | 32.03 | 526.03 | 0.42 | 526.45 |
| 5723 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.03 | 74.63 | 0.06 | 74.69 |
| 5724 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.98 | WLUNA | 32.03 | 575.80 | 0.46 | 576.26 |
| 5725 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 32.03 | 80.72 | 0.06 | 80.78 |
| 5726 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.03 | 74.63 | 0.06 | 74.69 |
| 5727 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 34.01 | WLUNA | 32.03 | 1,089.44 | 0.87 | 1,090.31 |
| 5728 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 32.03 | 70.15 | 0.06 | 70.20 |
| 5729 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.03 | 75.59 | 0.06 | 75.65 |
| 5730 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 19.98 | WLUNA | 32.03 | 639.86 | 0.51 | 640.38 |
| 5731 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 32.03 | 69.18 | 0.06 | 69.24 |
| 5732 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 32.03 | 69.51 | 0.06 | 69.56 |
| 5733 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 19.97 | WLUNA | 32.03 | 639.77 | 0.51 | 640.28 |
| 5734 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 32.03 | 67.90 | 0.05 | 67.96 |
| 5735 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 32.03 | 76.55 | 0.06 | 76.61 |
| 5736 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 16.98 | WLUNA | 32.03 | 543.77 | 0.44 | 544.21 |
| 5737 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 15.98 | WLUNA | 32.03 | 511.78 | 0.41 | 512.18 |
| 5738 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 19.98 | WLUNA | 32.03 | 639.93 | 0.51 | 640.44 |
| 5739 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 355.67 | WLUNA | 32.03 | 11,392.05 | 9.11 | 11,401.16 |
| 5740 | 9/1/2021 | 12:10:41 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.03 | 319.92 | 0.26 | 320.17 |
| 5741 | 9/1/2021 | 12:10:41 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 32.03 | 3,199.83 | 2.56 | 3,202.39 |
| 5742 | 9/1/2021 | 12:10:42 PM | Coinbase Pro | BUY | 11.93 | WLUNA | 32.03 | 382.35 | 0.31 | 382.55 |
| 5743 | 9/1/2021 | 12:10:42 PM | Coinbase Pro | BUY | 4.80 | WLUNA | 32.03 | 153.87 | 0.12 | 154.00 |
| 5744 | 9/1/2021 | 12:10:42 PM | Coinbase Pro | BUY | 84.08 | WLUNA | 32.03 | 2,692.92 | 2.15 | 2,695.08 |
| 5745 | 9/1/2021 | 12:10:43 PM | Coinbase Pro | BUY | 70.32 | WLUNA | 32.03 | 2,252.22 | 1.80 | 2,254.02 |
| 5746 | 9/1/2021 | 12:10:43 PM | Coinbase Pro | BUY | 12.80 | WLUNA | 32.03 | 409.92 | 0.33 | 410.25 |
| 5747 | 9/1/2021 | 12:10:45 PM | Coinbase Pro | BUY | 98.30 | WLUNA | 32.03 | 3,148.52 | 2.52 | 3,151.04 |
| 5748 | 9/1/2021 | 12:10:45 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 32.03 | 102.59 | 0.08 | 102.67 |
| 5749 | 9/1/2021 | 12:10:46 PM | Coinbase Pro | BUY | 28.97 | WLUNA | 32.03 | 928.01 | 0.74 | 928.75 |
| 5750 | 9/1/2021 | 12:10:46 PM | Coinbase Pro | BUY | 28.96 | WLUNA | 32.03 | 927.62 | 0.74 | 928.36 |
| 5751 | 9/1/2021 | 12:10:46 PM | Coinbase Pro | BUY | 5.95 | WLUNA | 32.03 | 190.71 | 0.15 | 190.86 |
| 5752 | 9/1/2021 | 12:10:46 PM | Coinbase Pro | BUY | 35.31 | WLUNA | 32.03 | 1,130.82 | 0.90 | 1,131.72 |
| 5753 | 9/1/2021 | 12:10:46 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.03 | 319.47 | 0.26 | 319.72 |
| 5754 | 9/1/2021 | 12:10:46 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 32.03 | 103.78 | 0.08 | 103.86 |
| 5755 | 9/1/2021 | 12:10:47 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 32.03 | 3,201.40 | 2.56 | 3,203.96 |
| 5756 | 9/1/2021 | 12:10:48 PM | Coinbase Pro | BUY | 74.27 | WLUNA | 32.03 | 2,378.77 | 1.90 | 2,380.68 |
| 5757 | 9/1/2021 | 12:10:48 PM | Coinbase Pro | BUY | 25.43 | WLUNA | 32.03 | 814.49 | 0.65 | 815.14 |
| 5758 | 9/1/2021 | 12:10:48 PM | Coinbase Pro | BUY | 14.06 | WLUNA | 32.03 | 450.18 | 0.36 | 450.54 |
| 5759 | 9/1/2021 | 12:10:48 PM | Coinbase Pro | BUY | 76.70 | WLUNA | 32.03 | 2,456.73 | 1.97 | 2,458.70 |
| 5760 | 9/1/2021 | 12:10:48 PM | Coinbase Pro | BUY | 8.89 | WLUNA | 32.03 | 284.81 | 0.23 | 285.04 |
| 5761 | 9/1/2021 | 12:10:49 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.03 | 319.44 | 0.26 | 319.69 |
| 5762 | 9/1/2021 | 12:10:50 PM | Coinbase Pro | BUY | 44.68 | WLUNA | 32.03 | 1,431.13 | 1.14 | 1,432.28 |
| 5763 | 9/1/2021 | 12:10:50 PM | Coinbase Pro | BUY | 15.64 | WLUNA | 32.03 | 500.98 | 0.40 | 501.38 |
| 5764 | 9/1/2021 | 12:10:50 PM | Coinbase Pro | BUY | 24.08 | WLUNA | 32.03 | 771.35 | 0.62 | 771.96 |
| 5765 | 9/1/2021 | 12:10:50 PM | Coinbase Pro | BUY | 11.89 | WLUNA | 32.03 | 380.93 | 0.30 | 381.24 |
| 5766 | 9/1/2021 | 12:10:50 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 32.03 | 112.07 | 0.09 | 112.16 |
| 5767 | 9/1/2021 | 12:10:51 PM | Coinbase Pro | BUY | 44.41 | WLUNA | 32.03 | 1,422.29 | 1.14 | 1,423.43 |
| 5768 | 9/1/2021 | 12:10:51 PM | Coinbase Pro | BUY | 7.89 | WLUNA | 32.03 | 252.75 | 0.20 | 252.95 |
| 5769 | 9/1/2021 | 12:10:51 PM | Coinbase Pro | BUY | 47.59 | WLUNA | 32.03 | 1,524.34 | 1.22 | 1,525.56 |
| 5770 | 9/1/2021 | 12:10:51 PM | Coinbase Pro | BUY | 72.34 | WLUNA | 32.03 | 2,317.02 | 1.85 | 2,318.87 |
| 5771 | 9/1/2021 | 12:10:51 PM | Coinbase Pro | BUY | 27.50 | WLUNA | 32.03 | 880.89 | 0.70 | 881.59 |
| 5772 | 9/1/2021 | 12:10:52 PM | Coinbase Pro | BUY | 8.45 | WLUNA | 32.03 | 270.53 | 0.22 | 270.74 |
| 5773 | 9/1/2021 | 12:10:52 PM | Coinbase Pro | BUY | 44.98 | WLUNA | 32.03 | 1,440.77 | 1.15 | 1,441.93 |
| 5774 | 9/1/2021 | 12:10:52 PM | Coinbase Pro | BUY | 46.39 | WLUNA | 32.03 | 1,485.74 | 1.19 | 1,486.93 |
| 5775 | 9/1/2021 | 12:10:52 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.03 | 319.53 | 0.26 | 319.79 |
| 5776 | 9/1/2021 | 12:10:53 PM | Coinbase Pro | BUY | 44.91 | WLUNA | 32.03 | 1,438.34 | 1.15 | 1,439.49 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5777 | 9/1/2021 | 12:10:53 PM | Coinbase Pro | BUY | 15.95 | WLUNA | 32.03 | 510.75 | 0.41 | 511.16 |
| 5778 | 9/1/2021 | 12:10:53 PM | Coinbase Pro | BUY | 8.56 | WLUNA | 32.03 | 274.21 | 0.22 | 274.43 |
| 5779 | 9/1/2021 | 12:10:53 PM | Coinbase Pro | BUY | 30.34 | WLUNA | 32.03 | 971.79 | 0.78 | 972.57 |
| 5780 | 9/1/2021 | 12:10:54 PM | Coinbase Pro | BUY | 74.65 | WLUNA | 32.03 | 2,391.17 | 1.91 | 2,393.08 |
| 5781 | 9/1/2021 | 12:10:54 PM | Coinbase Pro | BUY | 25.13 | WLUNA | 32.03 | 804.75 | 0.64 | 805.40 |
| 5782 | 9/1/2021 | 12:10:54 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 32.03 | 3,201.21 | 2.56 | 3,203.77 |
| 5783 | 9/1/2021 | 12:10:55 PM | Coinbase Pro | BUY | 8.51 | WLUNA | 32.03 | 272.67 | 0.22 | 272.89 |
| 5784 | 9/1/2021 | 12:10:55 PM | Coinbase Pro | BUY | 44.97 | WLUNA | 32.03 | 1,440.33 | 1.15 | 1,441.48 |
| 5785 | 9/1/2021 | 12:10:55 PM | Coinbase Pro | BUY | 46.33 | WLUNA | 32.03 | 1,483.98 | 1.19 | 1,485.17 |
| 5786 | 9/1/2021 | 12:10:56 PM | Coinbase Pro | BUY | 31.18 | WLUNA | 32.03 | 998.66 | 0.80 | 999.46 |
| 5787 | 9/1/2021 | 12:10:57 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 32.03 | 249.77 | 0.20 | 249.97 |
| 5788 | 9/1/2021 | 12:10:57 PM | Coinbase Pro | BUY | 68.72 | WLUNA | 32.03 | 2,201.13 | 1.76 | 2,202.89 |
| 5789 | 9/1/2021 | 12:10:57 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 32.03 | 991.91 | 0.79 | 992.70 |
| 5790 | 9/1/2021 | 12:10:57 PM | Coinbase Pro | BUY | 67.75 | WLUNA | 32.03 | 2,170.13 | 1.74 | 2,171.86 |
| 5791 | 9/1/2021 | 12:10:58 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.03 | 319.60 | 0.26 | 319.85 |
| 5792 | 9/1/2021 | 12:10:58 PM | Coinbase Pro | BUY | 31.06 | WLUNA | 32.03 | 994.79 | 0.80 | 995.58 |
| 5793 | 9/1/2021 | 12:10:59 PM | Coinbase Pro | BUY | 8.85 | WLUNA | 32.03 | 283.56 | 0.23 | 283.79 |
| 5794 | 9/1/2021 | 12:10:59 PM | Coinbase Pro | BUY | 61.32 | WLUNA | 32.03 | 1,964.05 | 1.57 | 1,965.62 |
| 5795 | 9/1/2021 | 12:11:00 PM | Coinbase Pro | BUY | 68.84 | WLUNA | 32.03 | 2,204.82 | 1.76 | 2,206.58 |
| 5796 | 9/1/2021 | 12:11:00 PM | Coinbase Pro | BUY | 30.94 | WLUNA | 32.03 | 991.14 | 0.79 | 991.93 |
| 5797 | 9/1/2021 | 12:11:01 PM | Coinbase Pro | BUY | 53.06 | WLUNA | 32.03 | 1,699.45 | 1.36 | 1,700.81 |
| 5798 | 9/1/2021 | 12:11:01 PM | Coinbase Pro | BUY | 46.80 | WLUNA | 32.03 | 1,499.13 | 1.20 | 1,500.33 |
| 5799 | 9/1/2021 | 12:11:01 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.03 | 0.99 | 0.00 | 0.99 |
| 5800 | 9/1/2021 | 12:11:01 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.03 | 319.50 | 0.26 | 319.75 |
| 5801 | 9/1/2021 | 12:11:02 PM | Coinbase Pro | BUY | 80.84 | WLUNA | 32.03 | 2,589.40 | 2.07 | 2,591.47 |
| 5802 | 9/1/2021 | 12:11:02 PM | Coinbase Pro | BUY | 18.96 | WLUNA | 32.03 | 607.22 | 0.49 | 607.71 |
| 5803 | 9/1/2021 | 12:11:03 PM | Coinbase Pro | BUY | 73.55 | WLUNA | 32.03 | 2,355.68 | 1.88 | 2,357.56 |
| 5804 | 9/1/2021 | 12:11:03 PM | Coinbase Pro | BUY | 26.28 | WLUNA | 32.03 | 841.88 | 0.67 | 842.55 |
| 5805 | 9/1/2021 | 12:11:04 PM | Coinbase Pro | BUY | 57.05 | WLUNA | 32.03 | 1,827.31 | 1.46 | 1,828.77 |
| 5806 | 9/1/2021 | 12:11:04 PM | Coinbase Pro | BUY | 37.69 | WLUNA | 32.03 | 1,207.11 | 0.97 | 1,208.08 |
| 5807 | 9/1/2021 | 12:11:05 PM | Coinbase Pro | BUY | 5.05 | WLUNA | 32.03 | 161.66 | 0.13 | 161.78 |
| 5808 | 9/1/2021 | 12:11:05 PM | Coinbase Pro | BUY | 9.77 | WLUNA | 32.03 | 313.00 | 0.25 | 313.25 |
| 5809 | 9/1/2021 | 12:11:05 PM | Coinbase Pro | BUY | 32.67 | WLUNA | 32.03 | 1,046.26 | 0.84 | 1,047.10 |
| 5810 | 9/1/2021 | 12:11:06 PM | Coinbase Pro | BUY | 30.64 | WLUNA | 32.03 | 981.27 | 0.79 | 982.06 |
| 5811 | 9/1/2021 | 12:11:06 PM | Coinbase Pro | BUY | 9.67 | WLUNA | 32.03 | 309.73 | 0.25 | 309.98 |
| 5812 | 9/1/2021 | 12:11:17 PM | Coinbase Pro | BUY | 21.19 | WLUNA | 32.03 | 678.72 | 0.54 | 679.26 |
| 5813 | 9/1/2021 | 12:11:17 PM | Coinbase Pro | BUY | 11.07 | WLUNA | 32.03 | 354.44 | 0.28 | 354.73 |
| 5814 | 9/1/2021 | 12:11:20 PM | Coinbase Pro | BUY | 7.84 | WLUNA | 32.03 | 250.96 | 0.20 | 251.16 |
| 5815 | 9/1/2021 | 12:11:20 PM | Coinbase Pro | BUY | 23.98 | WLUNA | 32.03 | 768.02 | 0.61 | 768.63 |
| 5816 | 9/1/2021 | 12:11:32 PM | Coinbase Pro | BUY | 5.47 | WLUNA | 32.03 | 175.11 | 0.14 | 175.25 |
| 5817 | 9/1/2021 | 12:11:32 PM | Coinbase Pro | BUY | 26.99 | WLUNA | 32.03 | 864.43 | 0.69 | 865.12 |
| 5818 | 9/1/2021 | 12:11:33 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 32.03 | 255.89 | 0.20 | 256.09 |
| 5819 | 9/1/2021 | 12:11:37 PM | Coinbase Pro | BUY | 11.83 | WLUNA | 32.03 | 378.85 | 0.30 | 379.15 |
| 5820 | 9/1/2021 | 12:11:39 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 32.03 | 125.43 | 0.10 | 125.53 |
| 5821 | 9/1/2021 | 12:11:39 PM | Coinbase Pro | BUY | 23.99 | WLUNA | 32.03 | 768.24 | 0.61 | 768.85 |
| 5822 | 9/1/2021 | 12:11:39 PM | Coinbase Pro | BUY | 8.34 | WLUNA | 32.03 | 267.19 | 0.21 | 267.41 |
| 5823 | 9/1/2021 | 12:11:39 PM | Coinbase Pro | BUY | 63.64 | WLUNA | 32.03 | 2,038.52 | 1.63 | 2,040.15 |
| 5824 | 9/1/2021 | 12:11:40 PM | Coinbase Pro | BUY | 21.39 | WLUNA | 32.03 | 685.06 | 0.55 | 685.61 |
| 5825 | 9/1/2021 | 12:11:40 PM | Coinbase Pro | BUY | 67.91 | WLUNA | 32.03 | 2,175.03 | 1.74 | 2,176.77 |
| 5826 | 9/1/2021 | 12:11:40 PM | Coinbase Pro | BUY | 10.47 | WLUNA | 32.03 | 335.23 | 0.27 | 335.49 |
| 5827 | 9/1/2021 | 12:11:41 PM | Coinbase Pro | BUY | 10.04 | WLUNA | 32.03 | 321.58 | 0.26 | 321.84 |
| 5828 | 9/1/2021 | 12:11:44 PM | Coinbase Pro | BUY | 34.31 | WLUNA | 32.03 | 1,098.95 | 0.88 | 1,099.83 |
| 5829 | 9/1/2021 | 12:11:44 PM | Coinbase Pro | BUY | 9.67 | WLUNA | 32.03 | 309.67 | 0.25 | 309.91 |
| 5830 | 9/1/2021 | 12:11:44 PM | Coinbase Pro | BUY | 20.89 | WLUNA | 32.03 | 669.07 | 0.54 | 669.61 |
| 5831 | 9/1/2021 | 12:11:45 PM | Coinbase Pro | BUY | 4.02 | WLUNA | 32.03 | 128.79 | 0.10 | 128.90 |
| 5832 | 9/1/2021 | 12:11:45 PM | Coinbase Pro | BUY | 8.91 | WLUNA | 32.03 | 285.52 | 0.23 | 285.74 |
| 5833 | 9/1/2021 | 12:11:46 PM | Coinbase Pro | BUY | 11.94 | WLUNA | 32.03 | 382.44 | 0.31 | 382.74 |
| 5834 | 9/1/2021 | 12:11:46 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 32.03 | 127.06 | 0.10 | 127.16 |
| 5835 | 9/1/2021 | 12:12:19 PM | Coinbase Pro | BUY | 6.04 | WLUNA | 32.03 | 193.59 | 0.15 | 193.74 |
| 5836 | 9/1/2021 | 12:12:19 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 32.03 | 159.32 | 0.13 | 159.44 |
| 5837 | 9/1/2021 | 12:12:20 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 32.03 | 79.88 | 0.06 | 79.95 |
| 5838 | 9/1/2021 | 12:12:20 PM | Coinbase Pro | BUY | 21.68 | WLUNA | 32.03 | 694.51 | 0.56 | 695.06 |
| 5839 | 9/1/2021 | 12:12:20 PM | Coinbase Pro | BUY | 36.20 | WLUNA | 32.03 | 1,159.61 | 0.93 | 1,160.54 |
| 5840 | 9/1/2021 | 12:12:20 PM | Coinbase Pro | BUY | 8.48 | WLUNA | 32.03 | 271.49 | 0.22 | 271.70 |
| 5841 | 9/1/2021 | 12:12:20 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.03 | 191.64 | 0.15 | 191.79 |
| 5842 | 9/1/2021 | 12:12:23 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.03 | 319.53 | 0.26 | 319.79 |
| 5843 | 9/1/2021 | 12:12:25 PM | Coinbase Pro | BUY | 74.00 | WLUNA | 32.03 | 2,370.22 | 1.90 | 2,372.12 |
| 5844 | 9/1/2021 | 12:12:25 PM | Coinbase Pro | BUY | 25.86 | WLUNA | 32.03 | 828.39 | 0.66 | 829.05 |
| 5845 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 32.03 | 3,202.71 | 2.56 | 3,205.27 |
| 5846 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 46.96 | WLUNA | 32.03 | 1,504.16 | 1.20 | 1,505.36 |
| 5847 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 9.84 | WLUNA | 32.03 | 315.30 | 0.25 | 315.56 |
| 5848 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.03 | 159.64 | 0.13 | 159.77 |
| 5849 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |
| 5850 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |
| 5851 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |
| 5852 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5853 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |
| 5854 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |
| 5855 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 31.73 | WLUNA | 32.03 | 1,016.31 | 0.81 | 1,017.12 |
| 5856 | 9/1/2021 | 12:12:33 PM | Coinbase Pro | BUY | 59.95 | WLUNA | 32.03 | 1,920.13 | 1.54 | 1,921.67 |
| 5857 | 9/1/2021 | 12:12:33 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 32.03 | 156.59 | 0.13 | 156.72 |
| 5858 | 9/1/2021 | 12:12:33 PM | Coinbase Pro | BUY | 14.98 | WLUNA | 32.03 | 479.84 | 0.38 | 480.23 |
| 5859 | 9/1/2021 | 12:12:33 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.03 | 319.98 | 0.26 | 320.24 |
| 5860 | 9/1/2021 | 12:12:33 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.03 | 319.40 | 0.26 | 319.66 |
| 5861 | 9/1/2021 | 12:12:34 PM | Coinbase Pro | BUY | 24.92 | WLUNA | 32.03 | 798.12 | 0.64 | 798.76 |
| 5862 | 9/1/2021 | 12:14:18 PM | Coinbase Pro | BUY | 65.78 | WLUNA | 32.03 | 2,106.90 | 1.69 | 2,108.59 |
| 5863 | 9/1/2021 | 12:14:23 PM | Coinbase Pro | BUY | 0.31 | WLUNA | 32.03 | 9.99 | 0.01 | 10.00 |
| 5864 | 9/1/2021 | 12:14:49 PM | Coinbase Pro | BUY | 0.31 | WLUNA | 32.03 | 9.99 | 0.01 | 10.00 |
| 5865 | 9/1/2021 | 12:15:01 PM | Coinbase Pro | BUY | 84.15 | WLUNA | 32.03 | 2,695.16 | 2.16 | 2,697.32 |
| 5866 | 9/1/2021 | 12:15:01 PM | Coinbase Pro | BUY | 13.33 | WLUNA | 32.03 | 426.86 | 0.34 | 427.21 |
| 5867 | 9/1/2021 | 12:17:36 PM | Coinbase Pro | BUY | 724.21 | WLUNA | 32.03 | 23,196.51 | 18.56 | 23,215.07 |
| 5868 | 9/1/2021 | 12:19:40 PM | Coinbase Pro | BUY | 15.00 | WLUNA | 32.03 | 480.45 | 0.38 | 480.83 |
| 5869 | 9/1/2021 | 12:19:56 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 32.03 | 6.50 | 0.01 | 6.51 |
| 5870 | 9/1/2021 | 12:23:54 PM | Coinbase Pro | BUY | 10.20 | WLUNA | 32.03 | 326.71 | 0.26 | 326.97 |
| 5871 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 100.37 | WLUNA | 32.03 | 3,214.72 | 2.57 | 3,217.29 |
| 5872 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.03 | 3,202.97 | 2.56 | 3,205.53 |
| 5873 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 81.48 | WLUNA | 32.03 | 2,609.93 | 2.09 | 2,612.02 |
| 5874 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 18.29 | WLUNA | 32.03 | 585.89 | 0.47 | 586.36 |
| 5875 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 8.56 | WLUNA | 32.03 | 274.14 | 0.22 | 274.36 |
| 5876 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 32.03 | 3,198.68 | 2.56 | 3,201.23 |
| 5877 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 50.31 | WLUNA | 32.03 | 1,611.43 | 1.29 | 1,612.72 |
| 5878 | 9/1/2021 | 12:24:09 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 32.03 | 3,198.68 | 2.56 | 3,201.23 |
| 5879 | 9/1/2021 | 12:24:13 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 32.03 | 3,198.68 | 2.56 | 3,201.23 |
| 5880 | 9/1/2021 | 12:24:13 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 32.03 | 130.84 | 0.10 | 130.95 |
| 5881 | 9/1/2021 | 12:24:13 PM | Coinbase Pro | BUY | 14.23 | WLUNA | 32.03 | 455.75 | 0.36 | 456.12 |
| 5882 | 9/1/2021 | 12:24:13 PM | Coinbase Pro | BUY | 67.98 | WLUNA | 32.03 | 2,177.40 | 1.74 | 2,179.14 |
| 5883 | 9/1/2021 | 12:24:13 PM | Coinbase Pro | BUY | 13.43 | WLUNA | 32.03 | 430.10 | 0.34 | 430.44 |
| 5884 | 9/1/2021 | 12:24:14 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 32.03 | 3,202.49 | 2.56 | 3,205.05 |
| 5885 | 9/1/2021 | 12:24:14 PM | Coinbase Pro | BUY | 56.48 | WLUNA | 32.03 | 1,809.18 | 1.45 | 1,810.63 |
| 5886 | 9/1/2021 | 12:24:14 PM | Coinbase Pro | BUY | 43.20 | WLUNA | 32.03 | 1,383.73 | 1.11 | 1,384.84 |
| 5887 | 9/1/2021 | 12:24:15 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 32.03 | 3,200.85 | 2.56 | 3,203.41 |
| 5888 | 9/1/2021 | 12:24:16 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 32.03 | 3,197.97 | 2.56 | 3,200.53 |
| 5889 | 9/1/2021 | 12:24:17 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 32.03 | 3,197.97 | 2.56 | 3,200.53 |
| 5890 | 9/1/2021 | 12:24:19 PM | Coinbase Pro | BUY | 0.91 | WLUNA | 32.03 | 28.99 | 0.02 | 29.01 |
| 5891 | 9/1/2021 | 12:24:39 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 32.03 | 3,197.97 | 2.56 | 3,200.53 |
| 5892 | 9/1/2021 | 12:24:39 PM | Coinbase Pro | BUY | 11.13 | WLUNA | 32.03 | 356.49 | 0.29 | 356.78 |
| 5893 | 9/1/2021 | 12:24:39 PM | Coinbase Pro | BUY | 11.18 | WLUNA | 32.03 | 358.10 | 0.29 | 358.38 |
| 5894 | 9/1/2021 | 12:24:40 PM | Coinbase Pro | BUY | 19.84 | WLUNA | 32.03 | 635.35 | 0.51 | 635.86 |
| 5895 | 9/1/2021 | 12:24:44 PM | Coinbase Pro | BUY | 59.08 | WLUNA | 32.03 | 1,892.27 | 1.51 | 1,893.78 |
| 5896 | 9/1/2021 | 12:24:44 PM | Coinbase Pro | BUY | 40.77 | WLUNA | 32.03 | 1,305.70 | 1.04 | 1,306.75 |
| 5897 | 9/1/2021 | 12:24:45 PM | Coinbase Pro | BUY | 6.78 | WLUNA | 32.03 | 217.23 | 0.17 | 217.40 |
| 5898 | 9/1/2021 | 12:24:45 PM | Coinbase Pro | BUY | 69.68 | WLUNA | 32.03 | 2,231.69 | 1.79 | 2,233.48 |
| 5899 | 9/1/2021 | 12:24:45 PM | Coinbase Pro | BUY | 23.32 | WLUNA | 32.03 | 746.88 | 0.60 | 747.47 |
| 5900 | 9/1/2021 | 12:24:46 PM | Coinbase Pro | BUY | 69.07 | WLUNA | 32.03 | 2,212.44 | 1.77 | 2,214.21 |
| 5901 | 9/1/2021 | 12:24:46 PM | Coinbase Pro | BUY | 30.73 | WLUNA | 32.03 | 984.38 | 0.79 | 985.17 |
| 5902 | 9/1/2021 | 12:24:47 PM | Coinbase Pro | BUY | 75.72 | WLUNA | 32.03 | 2,425.34 | 1.94 | 2,427.28 |
| 5903 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 81.27 | WLUNA | 32.03 | 2,603.14 | 2.08 | 2,605.22 |
| 5904 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 8.21 | WLUNA | 32.03 | 262.87 | 0.21 | 263.08 |
| 5905 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 24.27 | WLUNA | 32.03 | 777.40 | 0.62 | 778.02 |
| 5906 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 1,393.75 | WLUNA | 32.03 | 44,641.78 | 35.71 | 44,677.49 |
| 5907 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 103.94 | WLUNA | 32.03 | 3,329.07 | 2.66 | 3,331.73 |
| 5908 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 32.03 | 86.80 | 0.07 | 86.87 |
| 5909 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.03 | 80.40 | 0.06 | 80.46 |
| 5910 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 11.43 | WLUNA | 32.03 | 366.07 | 0.29 | 366.36 |
| 5911 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 32.03 | 79.11 | 0.06 | 79.18 |
| 5912 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 5913 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.03 | 85.84 | 0.07 | 85.91 |
| 5914 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 32.03 | 81.68 | 0.07 | 81.74 |
| 5915 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.03 | 88.72 | 0.07 | 88.79 |
| 5916 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 32.03 | 3,197.52 | 2.56 | 3,200.08 |
| 5917 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 32.03 | 90.97 | 0.07 | 91.04 |
| 5918 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.03 | 87.76 | 0.07 | 87.83 |
| 5919 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.03 | 81.04 | 0.06 | 81.10 |
| 5920 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 32.03 | 160.79 | 0.13 | 160.92 |
| 5921 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 32.03 | 160.79 | 0.13 | 160.92 |
| 5922 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 32.03 | 143.49 | 0.11 | 143.61 |
| 5923 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.03 | 159.51 | 0.13 | 159.64 |
| 5924 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 32.03 | 162.07 | 0.13 | 162.20 |
| 5925 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 32.03 | 151.82 | 0.12 | 151.94 |
| 5926 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |
| 5927 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 32.03 | 158.55 | 0.13 | 158.68 |
| 5928 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 32.03 | 137.66 | 0.11 | 137.78 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5929 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 32.03 | 146.06 | 0.12 | 146.17 |
| 5930 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 32.03 | 137.70 | 0.11 | 137.81 |
| 5931 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 135.57 | WLUNA | 32.03 | 4,342.34 | 3.47 | 4,345.81 |
| 5932 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.03 | 111.59 | 0.09 | 111.68 |
| 5933 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 68.00 | WLUNA | 32.03 | 2,177.91 | 1.74 | 2,179.65 |
| 5934 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 14.69 | WLUNA | 32.03 | 470.49 | 0.38 | 470.87 |
| 5935 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 6.43 | WLUNA | 32.03 | 205.89 | 0.16 | 206.05 |
| 5936 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 77.72 | WLUNA | 32.03 | 2,489.47 | 1.99 | 2,491.46 |
| 5937 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 15.29 | WLUNA | 32.03 | 489.87 | 0.39 | 490.26 |
| 5938 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.03 | 84.56 | 0.07 | 84.63 |
| 5939 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 32.03 | 65.98 | 0.05 | 66.03 |
| 5940 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.03 | 71.11 | 0.06 | 71.16 |
| 5941 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.03 | 80.40 | 0.06 | 80.46 |
| 5942 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 32.03 | 67.90 | 0.05 | 67.96 |
| 5943 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.03 | 80.08 | 0.06 | 80.14 |
| 5944 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 32.03 | 68.22 | 0.05 | 68.28 |
| 5945 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 32.03 | 75.91 | 0.06 | 75.97 |
| 5946 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 32.03 | 68.22 | 0.05 | 68.28 |
| 5947 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 5948 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.03 | 80.08 | 0.06 | 80.14 |
| 5949 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 32.03 | 87.44 | 0.07 | 87.51 |
| 5950 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 32.03 | 79.11 | 0.06 | 79.18 |
| 5951 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 32.03 | 76.23 | 0.06 | 76.29 |
| 5952 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 67.32 | WLUNA | 32.03 | 2,156.39 | 1.73 | 2,158.11 |
| 5953 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 32.03 | 72.39 | 0.06 | 72.45 |
| 5954 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 31.96 | WLUNA | 32.03 | 1,023.65 | 0.82 | 1,024.47 |
| 5955 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 32.03 | 72.07 | 0.06 | 72.13 |
| 5956 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 32.03 | 81.36 | 0.07 | 81.42 |
| 5957 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.03 | 82.64 | 0.07 | 82.70 |
| 5958 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 32.03 | 72.71 | 0.06 | 72.77 |
| 5959 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 819.81 | WLUNA | 32.03 | 26,258.61 | 21.01 | 26,279.62 |
| 5960 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.03 | 78.47 | 0.06 | 78.54 |
| 5961 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.03 | 73.35 | 0.06 | 73.41 |
| 5962 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 232.95 | WLUNA | 32.03 | 7,461.26 | 5.97 | 7,467.23 |
| 5963 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 7.67 | WLUNA | 32.03 | 245.67 | 0.20 | 245.87 |
| 5964 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 7.10 | WLUNA | 32.03 | 227.41 | 0.18 | 227.59 |
| 5965 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 8.06 | WLUNA | 32.03 | 258.16 | 0.21 | 258.37 |
| 5966 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 232.95 | WLUNA | 32.03 | 7,461.26 | 5.97 | 7,467.23 |
| 5967 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 31.44 | WLUNA | 32.03 | 1,006.86 | 0.81 | 1,007.67 |
| 5968 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 27.50 | WLUNA | 32.03 | 880.83 | 0.70 | 881.53 |
| 5969 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 22.58 | WLUNA | 32.03 | 723.24 | 0.58 | 723.82 |
| 5970 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 13.19 | WLUNA | 32.03 | 422.54 | 0.34 | 422.88 |
| 5971 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 69.97 | WLUNA | 32.03 | 2,240.98 | 1.79 | 2,242.77 |
| 5972 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 82.13 | WLUNA | 32.03 | 2,630.46 | 2.10 | 2,632.57 |
| 5973 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 6.45 | WLUNA | 32.03 | 206.50 | 0.17 | 206.66 |
| 5974 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 14.04 | WLUNA | 32.03 | 449.61 | 0.36 | 449.96 |
| 5975 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 79.24 | WLUNA | 32.03 | 2,538.19 | 2.03 | 2,540.22 |
| 5976 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 54.25 | WLUNA | 32.03 | 1,737.47 | 1.39 | 1,738.86 |
| 5977 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 35.10 | WLUNA | 32.03 | 1,124.09 | 0.90 | 1,124.99 |
| 5978 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 5979 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 15.66 | WLUNA | 32.03 | 501.53 | 0.40 | 501.93 |
| 5980 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 36.67 | WLUNA | 32.03 | 1,174.38 | 0.94 | 1,175.32 |
| 5981 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 63.12 | WLUNA | 32.03 | 2,021.67 | 1.62 | 2,023.29 |
| 5982 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.03 | 3,203.00 | 2.56 | 3,205.56 |
| 5983 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 128.52 | WLUNA | 32.03 | 4,116.62 | 3.29 | 4,119.92 |
| 5984 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 67.58 | WLUNA | 32.03 | 2,164.49 | 1.73 | 2,166.22 |
| 5985 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 18.49 | WLUNA | 32.03 | 592.20 | 0.47 | 592.68 |
| 5986 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 69.95 | WLUNA | 32.03 | 2,240.47 | 1.79 | 2,242.26 |
| 5987 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 10.75 | WLUNA | 32.03 | 344.26 | 0.28 | 344.53 |
| 5988 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 20.81 | WLUNA | 32.03 | 666.42 | 0.53 | 666.95 |
| 5989 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 69.94 | WLUNA | 32.03 | 2,240.24 | 1.79 | 2,242.03 |
| 5990 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 269.68 | WLUNA | 32.03 | 8,637.72 | 6.91 | 8,644.63 |
| 5991 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 6.40 | WLUNA | 32.03 | 205.06 | 0.16 | 205.22 |
| 5992 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 39.56 | WLUNA | 32.03 | 1,267.11 | 1.01 | 1,268.12 |
| 5993 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 24.18 | WLUNA | 32.03 | 774.39 | 0.62 | 775.01 |
| 5994 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 5.41 | WLUNA | 32.03 | 173.28 | 0.14 | 173.42 |
| 5995 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 32.03 | 136.13 | 0.11 | 136.24 |
| 5996 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 32.03 | 157.27 | 0.13 | 157.39 |
| 5997 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 4.45 | WLUNA | 32.03 | 142.53 | 0.11 | 142.65 |
| 5998 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 32.03 | 161.43 | 0.13 | 161.56 |
| 5999 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.03 | 319.28 | 0.26 | 319.53 |
| 6000 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 6001 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 673.42 | WLUNA | 32.03 | 21,569.55 | 17.26 | 21,586.80 |
| 6002 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 11.70 | WLUNA | 32.03 | 374.72 | 0.30 | 375.02 |
| 6003 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 85.79 | WLUNA | 32.03 | 2,747.73 | 2.20 | 2,749.92 |
| 6004 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 65.86 | WLUNA | 32.03 | 2,109.53 | 1.69 | 2,111.22 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6005 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.03 | 124.60 | 0.10 | 124.70 |
| 6006 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 32.03 | 136.10 | 0.11 | 136.20 |
| 6007 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 23.68 | WLUNA | 32.03 | 758.41 | 0.61 | 759.01 |
| 6008 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 6009 | 9/1/2021 | 12:24:53 PM | Coinbase Pro | BUY | 22.23 | WLUNA | 32.03 | 711.96 | 0.57 | 712.53 |
| 6010 | 9/1/2021 | 12:24:53 PM | Coinbase Pro | BUY | 17.89 | WLUNA | 32.03 | 573.08 | 0.46 | 573.54 |
| 6011 | 9/1/2021 | 12:24:53 PM | Coinbase Pro | BUY | 78.25 | WLUNA | 32.03 | 2,506.22 | 2.00 | 2,508.22 |
| 6012 | 9/1/2021 | 12:24:53 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.03 | 111.59 | 0.09 | 111.68 |
| 6013 | 9/1/2021 | 12:24:53 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 6014 | 9/1/2021 | 12:24:54 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.03 | 319.53 | 0.26 | 319.79 |
| 6015 | 9/1/2021 | 12:24:54 PM | Coinbase Pro | BUY | 21.86 | WLUNA | 32.03 | 700.11 | 0.56 | 700.67 |
| 6016 | 9/1/2021 | 12:24:54 PM | Coinbase Pro | BUY | 78.05 | WLUNA | 32.03 | 2,500.04 | 2.00 | 2,502.04 |
| 6017 | 9/1/2021 | 12:24:54 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 6018 | 9/1/2021 | 12:24:55 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 6019 | 9/1/2021 | 12:24:55 PM | Coinbase Pro | BUY | 20.92 | WLUNA | 32.03 | 670.04 | 0.54 | 670.57 |
| 6020 | 9/1/2021 | 12:26:13 PM | Coinbase Pro | BUY | 18.00 | WLUNA | 31.93 | 574.87 | 1.03 | 575.90 |
| 6021 | 9/1/2021 | 12:26:13 PM | Coinbase Pro | BUY | 68.17 | WLUNA | 31.95 | 2,178.13 | 3.92 | 2,182.05 |
| 6022 | 9/1/2021 | 12:26:14 PM | Coinbase Pro | BUY | 34.00 | WLUNA | 31.95 | 1,086.20 | 0.87 | 1,087.07 |
| 6023 | 9/1/2021 | 12:26:14 PM | Coinbase Pro | BUY | 51.34 | WLUNA | 31.95 | 1,640.28 | 1.31 | 1,641.59 |
| 6024 | 9/1/2021 | 12:26:14 PM | Coinbase Pro | BUY | 14.56 | WLUNA | 31.95 | 465.16 | 0.37 | 465.53 |
| 6025 | 9/1/2021 | 12:26:17 PM | Coinbase Pro | BUY | 29.47 | WLUNA | 31.95 | 941.66 | 0.75 | 942.42 |
| 6026 | 9/1/2021 | 12:26:17 PM | Coinbase Pro | BUY | 70.48 | WLUNA | 31.95 | 2,251.68 | 1.80 | 2,253.48 |
| 6027 | 9/1/2021 | 12:26:20 PM | Coinbase Pro | BUY | 60.21 | WLUNA | 31.95 | 1,923.58 | 1.54 | 1,925.12 |
| 6028 | 9/1/2021 | 12:26:20 PM | Coinbase Pro | BUY | 39.62 | WLUNA | 31.95 | 1,265.86 | 1.01 | 1,266.87 |
| 6029 | 9/1/2021 | 12:26:23 PM | Coinbase Pro | BUY | 49.90 | WLUNA | 31.95 | 1,594.31 | 1.28 | 1,595.58 |
| 6030 | 9/1/2021 | 12:26:23 PM | Coinbase Pro | BUY | 33.92 | WLUNA | 31.95 | 1,083.58 | 0.87 | 1,084.45 |
| 6031 | 9/1/2021 | 12:26:23 PM | Coinbase Pro | BUY | 15.96 | WLUNA | 31.95 | 509.99 | 0.41 | 510.39 |
| 6032 | 9/1/2021 | 12:26:24 PM | Coinbase Pro | BUY | 31.74 | WLUNA | 31.95 | 1,014.00 | 0.81 | 1,014.81 |
| 6033 | 9/1/2021 | 12:26:25 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 31.95 | 229.62 | 0.18 | 229.81 |
| 6034 | 9/1/2021 | 12:26:26 PM | Coinbase Pro | BUY | 33.95 | WLUNA | 31.95 | 1,084.61 | 0.87 | 1,085.47 |
| 6035 | 9/1/2021 | 12:26:26 PM | Coinbase Pro | BUY | 65.94 | WLUNA | 31.95 | 2,106.69 | 1.69 | 2,108.37 |
| 6036 | 9/1/2021 | 12:26:29 PM | Coinbase Pro | BUY | 99.17 | WLUNA | 31.95 | 3,168.45 | 2.53 | 3,170.98 |
| 6037 | 9/1/2021 | 12:26:32 PM | Coinbase Pro | BUY | 100.46 | WLUNA | 31.95 | 3,209.76 | 2.57 | 3,212.33 |
| 6038 | 9/1/2021 | 12:26:33 PM | Coinbase Pro | BUY | 13.08 | WLUNA | 31.95 | 418.03 | 0.33 | 418.37 |
| 6039 | 9/1/2021 | 12:26:35 PM | Coinbase Pro | BUY | 99.78 | WLUNA | 31.95 | 3,188.07 | 2.55 | 3,190.62 |
| 6040 | 9/1/2021 | 12:26:38 PM | Coinbase Pro | BUY | 35.94 | WLUNA | 31.95 | 1,148.22 | 0.92 | 1,149.14 |
| 6041 | 9/1/2021 | 12:26:39 PM | Coinbase Pro | BUY | 63.79 | WLUNA | 31.95 | 2,037.93 | 1.63 | 2,039.56 |
| 6042 | 9/1/2021 | 12:26:42 PM | Coinbase Pro | BUY | 26.01 | WLUNA | 31.95 | 830.89 | 0.66 | 831.56 |
| 6043 | 9/1/2021 | 12:26:42 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 31.95 | 176.88 | 0.14 | 177.02 |
| 6044 | 9/1/2021 | 12:26:42 PM | Coinbase Pro | BUY | 68.26 | WLUNA | 31.95 | 2,180.84 | 1.74 | 2,182.59 |
| 6045 | 9/1/2021 | 12:26:43 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.95 | 318.61 | 0.25 | 318.86 |
| 6046 | 9/1/2021 | 12:26:45 PM | Coinbase Pro | BUY | 16.47 | WLUNA | 31.95 | 526.34 | 0.42 | 526.77 |
| 6047 | 9/1/2021 | 12:26:45 PM | Coinbase Pro | BUY | 61.52 | WLUNA | 31.95 | 1,965.50 | 1.57 | 1,967.07 |
| 6048 | 9/1/2021 | 12:26:45 PM | Coinbase Pro | BUY | 21.73 | WLUNA | 31.95 | 694.34 | 0.56 | 694.89 |
| 6049 | 9/1/2021 | 12:26:46 PM | Coinbase Pro | BUY | 19.47 | WLUNA | 31.95 | 622.16 | 0.50 | 622.66 |
| 6050 | 9/1/2021 | 12:26:47 PM | Coinbase Pro | BUY | 69.35 | WLUNA | 31.95 | 2,215.57 | 1.77 | 2,217.35 |
| 6051 | 9/1/2021 | 12:26:47 PM | Coinbase Pro | BUY | 11.00 | WLUNA | 31.95 | 351.32 | 0.28 | 351.60 |
| 6052 | 9/1/2021 | 12:26:48 PM | Coinbase Pro | BUY | 27.61 | WLUNA | 31.95 | 882.01 | 0.71 | 882.72 |
| 6053 | 9/1/2021 | 12:27:01 PM | Coinbase Pro | BUY | 9.41 | WLUNA | 31.95 | 300.71 | 0.24 | 300.95 |
| 6054 | 9/1/2021 | 12:27:03 PM | Coinbase Pro | BUY | 91.05 | WLUNA | 31.95 | 2,909.11 | 2.33 | 2,911.44 |
| 6055 | 9/1/2021 | 12:27:06 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 31.95 | 157.07 | 0.13 | 157.19 |
| 6056 | 9/1/2021 | 12:27:18 PM | Coinbase Pro | BUY | 0.97 | WLUNA | 31.95 | 31.02 | 0.02 | 31.05 |
| 6057 | 9/1/2021 | 12:27:21 PM | Coinbase Pro | BUY | 0.97 | WLUNA | 31.95 | 31.02 | 0.02 | 31.05 |
| 6058 | 9/1/2021 | 12:28:37 PM | Coinbase Pro | BUY | 0.19 | WLUNA | 31.95 | 6.07 | 0.00 | 6.08 |
| 6059 | 9/1/2021 | 12:29:18 PM | Coinbase Pro | BUY | 24.80 | WLUNA | 31.95 | 792.36 | 0.63 | 792.99 |
| 6060 | 9/1/2021 | 12:31:22 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 31.95 | 3,190.88 | 2.55 | 3,193.43 |
| 6061 | 9/1/2021 | 12:31:26 PM | Coinbase Pro | BUY | 11.58 | WLUNA | 31.95 | 369.92 | 0.30 | 370.21 |
| 6062 | 9/1/2021 | 12:31:36 PM | Coinbase Pro | BUY | 95.76 | WLUNA | 31.95 | 3,059.56 | 2.45 | 3,062.01 |
| 6063 | 9/1/2021 | 12:33:11 PM | Coinbase Pro | BUY | 17.87 | WLUNA | 31.95 | 571.07 | 0.46 | 571.53 |
| 6064 | 9/1/2021 | 12:33:21 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 31.95 | 1,597.50 | 1.28 | 1,598.78 |
| 6065 | 9/1/2021 | 12:33:27 PM | Coinbase Pro | BUY | 346.23 | WLUNA | 31.95 | 11,061.92 | 8.85 | 11,070.77 |
| 6066 | 9/1/2021 | 12:33:36 PM | Coinbase Pro | BUY | 9.18 | WLUNA | 31.95 | 293.30 | 0.23 | 293.54 |
| 6067 | 9/1/2021 | 12:33:36 PM | Coinbase Pro | BUY | 14.62 | WLUNA | 31.95 | 467.11 | 0.37 | 467.48 |
| 6068 | 9/1/2021 | 12:33:36 PM | Coinbase Pro | BUY | 72.91 | WLUNA | 31.95 | 2,329.47 | 1.86 | 2,331.34 |
| 6069 | 9/1/2021 | 12:33:38 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.95 | 3,194.46 | 2.56 | 3,197.01 |
| 6070 | 9/1/2021 | 12:33:38 PM | Coinbase Pro | BUY | 20.48 | WLUNA | 31.95 | 654.27 | 0.52 | 654.80 |
| 6071 | 9/1/2021 | 12:33:38 PM | Coinbase Pro | BUY | 8.09 | WLUNA | 31.95 | 258.51 | 0.21 | 258.71 |
| 6072 | 9/1/2021 | 12:33:39 PM | Coinbase Pro | BUY | 98.19 | WLUNA | 31.95 | 3,137.07 | 2.51 | 3,139.58 |
| 6073 | 9/1/2021 | 12:33:40 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.95 | 578.14 | 0.46 | 578.60 |
| 6074 | 9/1/2021 | 12:33:40 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.95 | 318.70 | 0.25 | 318.96 |
| 6075 | 9/1/2021 | 12:33:40 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.08 | 0.26 | 319.34 |
| 6076 | 9/1/2021 | 12:33:40 PM | Coinbase Pro | BUY | 39.99 | WLUNA | 31.95 | 1,277.55 | 1.02 | 1,278.57 |
| 6077 | 9/1/2021 | 12:33:40 PM | Coinbase Pro | BUY | 13.48 | WLUNA | 31.95 | 430.56 | 0.34 | 430.90 |
| 6078 | 9/1/2021 | 12:33:40 PM | Coinbase Pro | BUY | 57.98 | WLUNA | 31.95 | 1,852.52 | 1.48 | 1,854.01 |
| 6079 | 9/1/2021 | 12:33:41 PM | Coinbase Pro | BUY | 23.78 | WLUNA | 31.95 | 759.71 | 0.61 | 760.31 |
| 6080 | 9/1/2021 | 12:33:41 PM | Coinbase Pro | BUY | 26.36 | WLUNA | 31.95 | 842.30 | 0.67 | 842.97 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6081 | 9/1/2021 | 12:33:41 PM | Coinbase Pro | BUY | 49.97 | WLUNA | 31.95 | 1,596.57 | 1.28 | 1,597.85 |
| 6082 | 9/1/2021 | 12:33:41 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 31.95 | 157.58 | 0.13 | 157.70 |
| 6083 | 9/1/2021 | 12:33:41 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.28 | 0.26 | 319.53 |
| 6084 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 20.74 | WLUNA | 31.95 | 662.77 | 0.53 | 663.30 |
| 6085 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 36.89 | WLUNA | 31.95 | 1,178.57 | 0.94 | 1,179.51 |
| 6086 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 62.99 | WLUNA | 31.95 | 2,012.43 | 1.61 | 2,014.04 |
| 6087 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 12.55 | WLUNA | 31.95 | 400.94 | 0.32 | 401.26 |
| 6088 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.27 | 0.13 | 159.40 |
| 6089 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.31 | 0.26 | 319.56 |
| 6090 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.12 | 0.26 | 319.37 |
| 6091 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.95 | 318.54 | 0.25 | 318.80 |
| 6092 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 24.99 | WLUNA | 31.95 | 798.37 | 0.64 | 799.01 |
| 6093 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 31.95 | 478.32 | 0.38 | 478.71 |
| 6094 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.40 | 0.13 | 159.53 |
| 6095 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 31.95 | 319.50 | 0.26 | 319.76 |
| 6096 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 69.99 | WLUNA | 31.95 | 2,236.24 | 1.79 | 2,238.03 |
| 6097 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 11.88 | WLUNA | 31.95 | 379.53 | 0.30 | 379.84 |
| 6098 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 9.91 | WLUNA | 31.95 | 316.56 | 0.25 | 316.81 |
| 6099 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 50.46 | WLUNA | 31.95 | 1,612.07 | 1.29 | 1,613.36 |
| 6100 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 33.93 | WLUNA | 31.95 | 1,084.13 | 0.87 | 1,084.99 |
| 6101 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 5.48 | WLUNA | 31.95 | 175.21 | 0.14 | 175.35 |
| 6102 | 9/1/2021 | 12:33:47 PM | Coinbase Pro | BUY | 99.42 | WLUNA | 31.95 | 3,176.50 | 2.54 | 3,179.04 |
| 6103 | 9/1/2021 | 12:33:48 PM | Coinbase Pro | BUY | 39.78 | WLUNA | 31.95 | 1,270.84 | 1.02 | 1,271.86 |
| 6104 | 9/1/2021 | 12:33:48 PM | Coinbase Pro | BUY | 33.99 | WLUNA | 31.95 | 1,086.04 | 0.87 | 1,086.91 |
| 6105 | 9/1/2021 | 12:33:48 PM | Coinbase Pro | BUY | 65.95 | WLUNA | 31.95 | 2,107.23 | 1.69 | 2,108.92 |
| 6106 | 9/1/2021 | 12:33:49 PM | Coinbase Pro | BUY | 37.85 | WLUNA | 31.95 | 1,209.28 | 0.97 | 1,210.24 |
| 6107 | 9/1/2021 | 12:33:49 PM | Coinbase Pro | BUY | 7.50 | WLUNA | 31.95 | 239.75 | 0.19 | 239.94 |
| 6108 | 9/1/2021 | 12:33:49 PM | Coinbase Pro | BUY | 61.97 | WLUNA | 31.95 | 1,979.97 | 1.58 | 1,981.56 |
| 6109 | 9/1/2021 | 12:33:49 PM | Coinbase Pro | BUY | 57.87 | WLUNA | 31.95 | 1,848.95 | 1.48 | 1,850.43 |
| 6110 | 9/1/2021 | 12:33:49 PM | Coinbase Pro | BUY | 41.92 | WLUNA | 31.95 | 1,339.38 | 1.07 | 1,340.45 |
| 6111 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 42.83 | WLUNA | 31.95 | 1,368.45 | 1.09 | 1,369.55 |
| 6112 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 37.89 | WLUNA | 31.95 | 1,210.62 | 0.97 | 1,211.59 |
| 6113 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 31.95 | 104.70 | 0.08 | 104.78 |
| 6114 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 58.64 | WLUNA | 31.95 | 1,873.39 | 1.50 | 1,874.89 |
| 6115 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 57.87 | WLUNA | 31.95 | 1,848.88 | 1.48 | 1,850.36 |
| 6116 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 35.31 | WLUNA | 31.95 | 1,128.28 | 0.90 | 1,129.18 |
| 6117 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 31.95 | 209.69 | 0.17 | 209.86 |
| 6118 | 9/1/2021 | 12:33:51 PM | Coinbase Pro | BUY | 87.35 | WLUNA | 31.95 | 2,790.86 | 2.23 | 2,793.10 |
| 6119 | 9/1/2021 | 12:33:51 PM | Coinbase Pro | BUY | 12.44 | WLUNA | 31.95 | 397.39 | 0.32 | 397.71 |
| 6120 | 9/1/2021 | 12:33:51 PM | Coinbase Pro | BUY | 102.54 | WLUNA | 31.95 | 3,276.15 | 2.62 | 3,278.77 |
| 6121 | 9/1/2021 | 12:33:51 PM | Coinbase Pro | BUY | 19.93 | WLUNA | 31.95 | 636.89 | 0.51 | 637.40 |
| 6122 | 9/1/2021 | 12:33:52 PM | Coinbase Pro | BUY | 15.68 | WLUNA | 31.95 | 501.04 | 0.40 | 501.44 |
| 6123 | 9/1/2021 | 12:33:52 PM | Coinbase Pro | BUY | 21.17 | WLUNA | 31.95 | 676.32 | 0.54 | 676.86 |
| 6124 | 9/1/2021 | 12:33:52 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 31.95 | 100.96 | 0.08 | 101.04 |
| 6125 | 9/1/2021 | 12:33:52 PM | Coinbase Pro | BUY | 75.49 | WLUNA | 31.95 | 2,412.00 | 1.93 | 2,413.93 |
| 6126 | 9/1/2021 | 12:33:53 PM | Coinbase Pro | BUY | 57.90 | WLUNA | 31.95 | 1,850.00 | 1.48 | 1,851.48 |
| 6127 | 9/1/2021 | 12:33:53 PM | Coinbase Pro | BUY | 35.31 | WLUNA | 31.95 | 1,128.19 | 0.90 | 1,129.09 |
| 6128 | 9/1/2021 | 12:33:53 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 31.95 | 209.62 | 0.17 | 209.79 |
| 6129 | 9/1/2021 | 12:33:54 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 31.95 | 131.15 | 0.10 | 131.26 |
| 6130 | 9/1/2021 | 12:33:54 PM | Coinbase Pro | BUY | 46.49 | WLUNA | 31.95 | 1,485.45 | 1.19 | 1,486.64 |
| 6131 | 9/1/2021 | 12:33:55 PM | Coinbase Pro | BUY | 7.85 | WLUNA | 31.95 | 250.78 | 0.20 | 250.98 |
| 6132 | 9/1/2021 | 12:33:55 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 31.95 | 172.50 | 0.14 | 172.64 |
| 6133 | 9/1/2021 | 12:33:57 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 31.95 | 212.53 | 0.17 | 212.70 |
| 6134 | 9/1/2021 | 12:33:57 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 31.95 | 121.03 | 0.10 | 121.12 |
| 6135 | 9/1/2021 | 12:33:57 PM | Coinbase Pro | BUY | 20.37 | WLUNA | 31.95 | 650.92 | 0.52 | 651.44 |
| 6136 | 9/1/2021 | 12:33:57 PM | Coinbase Pro | BUY | 16.01 | WLUNA | 31.95 | 511.55 | 0.41 | 511.96 |
| 6137 | 9/1/2021 | 12:33:57 PM | Coinbase Pro | BUY | 53.00 | WLUNA | 31.95 | 1,693.35 | 1.35 | 1,694.70 |
| 6138 | 9/1/2021 | 12:34:00 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.18 | 0.26 | 319.44 |
| 6139 | 9/1/2021 | 12:34:00 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 31.95 | 3,191.81 | 2.55 | 3,194.36 |
| 6140 | 9/1/2021 | 12:34:01 PM | Coinbase Pro | BUY | 70.92 | WLUNA | 31.95 | 2,265.73 | 1.81 | 2,267.55 |
| 6141 | 9/1/2021 | 12:34:03 PM | Coinbase Pro | BUY | 20.92 | WLUNA | 31.95 | 668.23 | 0.53 | 668.77 |
| 6142 | 9/1/2021 | 12:34:03 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.95 | 318.89 | 0.26 | 319.15 |
| 6143 | 9/1/2021 | 12:34:03 PM | Coinbase Pro | BUY | 33.81 | WLUNA | 31.95 | 1,080.26 | 0.86 | 1,081.13 |
| 6144 | 9/1/2021 | 12:34:03 PM | Coinbase Pro | BUY | 17.72 | WLUNA | 31.95 | 566.03 | 0.45 | 566.48 |
| 6145 | 9/1/2021 | 12:34:03 PM | Coinbase Pro | BUY | 48.19 | WLUNA | 31.95 | 1,539.57 | 1.23 | 1,540.81 |
| 6146 | 9/1/2021 | 12:34:05 PM | Coinbase Pro | BUY | 8.94 | WLUNA | 31.95 | 285.73 | 0.23 | 285.96 |
| 6147 | 9/1/2021 | 12:34:05 PM | Coinbase Pro | BUY | 30.76 | WLUNA | 31.95 | 982.81 | 0.79 | 983.60 |
| 6148 | 9/1/2021 | 12:34:05 PM | Coinbase Pro | BUY | 60.14 | WLUNA | 31.95 | 1,921.35 | 1.54 | 1,922.88 |
| 6149 | 9/1/2021 | 12:34:06 PM | Coinbase Pro | BUY | 79.22 | WLUNA | 31.95 | 2,530.92 | 2.02 | 2,532.94 |
| 6150 | 9/1/2021 | 12:34:06 PM | Coinbase Pro | BUY | 20.49 | WLUNA | 31.95 | 654.72 | 0.52 | 655.24 |
| 6151 | 9/1/2021 | 12:34:08 PM | Coinbase Pro | BUY | 26.33 | WLUNA | 31.95 | 841.18 | 0.67 | 841.85 |
| 6152 | 9/1/2021 | 12:34:24 PM | Coinbase Pro | BUY | 100.03 | WLUNA | 31.95 | 3,195.80 | 2.56 | 3,198.36 |
| 6153 | 9/1/2021 | 12:34:35 PM | Coinbase Pro | BUY | 99.82 | WLUNA | 31.95 | 3,189.19 | 2.55 | 3,191.74 |
| 6154 | 9/1/2021 | 12:34:35 PM | Coinbase Pro | BUY | 73.57 | WLUNA | 31.95 | 2,350.47 | 1.88 | 2,352.35 |
| 6155 | 9/1/2021 | 12:34:38 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 31.95 | 3,191.26 | 2.55 | 3,193.81 |
| 6156 | 9/1/2021 | 12:34:41 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 31.95 | 3,189.89 | 2.55 | 3,192.44 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6157 | 9/1/2021 | 12:34:41 PM | Coinbase Pro | BUY | 33.82 | WLUNA | 31.95 | 1,080.49 | 0.86 | 1,081.35 |
| 6158 | 9/1/2021 | 12:34:44 PM | Coinbase Pro | BUY | 36.76 | WLUNA | 31.95 | 1,174.48 | 0.94 | 1,175.42 |
| 6159 | 9/1/2021 | 12:34:44 PM | Coinbase Pro | BUY | 12.45 | WLUNA | 31.95 | 397.91 | 0.32 | 398.22 |
| 6160 | 9/1/2021 | 12:34:44 PM | Coinbase Pro | BUY | 63.02 | WLUNA | 31.95 | 2,013.55 | 1.61 | 2,015.16 |
| 6161 | 9/1/2021 | 12:34:44 PM | Coinbase Pro | BUY | 14.76 | WLUNA | 31.95 | 471.42 | 0.38 | 471.80 |
| 6162 | 9/1/2021 | 12:34:45 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 31.95 | 155.63 | 0.12 | 155.75 |
| 6163 | 9/1/2021 | 12:34:45 PM | Coinbase Pro | BUY | 15.42 | WLUNA | 31.95 | 492.57 | 0.39 | 492.97 |
| 6164 | 9/1/2021 | 12:34:50 PM | Coinbase Pro | BUY | 18.51 | WLUNA | 31.95 | 591.27 | 0.47 | 591.74 |
| 6165 | 9/1/2021 | 12:34:57 PM | Coinbase Pro | BUY | 73.74 | WLUNA | 31.95 | 2,355.93 | 1.88 | 2,357.81 |
| 6166 | 9/1/2021 | 12:34:57 PM | Coinbase Pro | BUY | 26.00 | WLUNA | 31.95 | 830.67 | 0.66 | 831.33 |
| 6167 | 9/1/2021 | 12:35:08 PM | Coinbase Pro | BUY | 21.11 | WLUNA | 31.95 | 674.37 | 0.54 | 674.91 |
| 6168 | 9/1/2021 | 12:35:39 PM | Coinbase Pro | BUY | 0.19 | WLUNA | 31.95 | 6.01 | 0.00 | 6.01 |
| 6169 | 9/1/2021 | 12:35:42 PM | Coinbase Pro | BUY | 24.17 | WLUNA | 31.95 | 772.14 | 0.62 | 772.75 |
| 6170 | 9/1/2021 | 12:35:42 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 31.95 | 3,193.53 | 2.55 | 3,196.09 |
| 6171 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 9.90 | WLUNA | 31.95 | 316.21 | 0.25 | 316.46 |
| 6172 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.49 | 0.13 | 159.62 |
| 6173 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.30 | 0.13 | 159.43 |
| 6174 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 8.29 | WLUNA | 31.95 | 264.93 | 0.21 | 265.14 |
| 6175 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.49 | 0.13 | 159.62 |
| 6176 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 31.95 | 159.02 | 0.13 | 159.14 |
| 6177 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 15.00 | WLUNA | 31.95 | 479.31 | 0.38 | 479.70 |
| 6178 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 31.68 | WLUNA | 31.95 | 1,012.08 | 0.81 | 1,012.89 |
| 6179 | 9/1/2021 | 12:35:45 PM | Coinbase Pro | BUY | 14.96 | WLUNA | 31.95 | 478.10 | 0.38 | 478.48 |
| 6180 | 9/1/2021 | 12:36:20 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 31.95 | 95.82 | 0.08 | 95.89 |
| 6181 | 9/1/2021 | 12:36:35 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.95 | 3,194.52 | 2.56 | 3,197.08 |
| 6182 | 9/1/2021 | 12:36:35 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 31.95 | 3,190.11 | 2.55 | 3,192.66 |
| 6183 | 9/1/2021 | 12:36:39 PM | Coinbase Pro | BUY | 5.32 | WLUNA | 31.95 | 170.01 | 0.14 | 170.14 |
| 6184 | 9/1/2021 | 12:36:39 PM | Coinbase Pro | BUY | 94.52 | WLUNA | 31.95 | 3,019.98 | 2.42 | 3,022.39 |
| 6185 | 9/1/2021 | 12:36:39 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 31.95 | 3,190.24 | 2.55 | 3,192.79 |
| 6186 | 9/1/2021 | 12:36:39 PM | Coinbase Pro | BUY | 15.68 | WLUNA | 31.95 | 500.94 | 0.40 | 501.34 |
| 6187 | 9/1/2021 | 12:36:40 PM | Coinbase Pro | BUY | 13.18 | WLUNA | 31.95 | 421.13 | 0.34 | 421.47 |
| 6188 | 9/1/2021 | 12:36:40 PM | Coinbase Pro | BUY | 86.65 | WLUNA | 31.95 | 2,768.47 | 2.21 | 2,770.68 |
| 6189 | 9/1/2021 | 12:36:40 PM | Coinbase Pro | BUY | 13.15 | WLUNA | 31.95 | 420.24 | 0.34 | 420.57 |
| 6190 | 9/1/2021 | 12:36:43 PM | Coinbase Pro | BUY | 9.81 | WLUNA | 31.95 | 313.56 | 0.25 | 313.81 |
| 6191 | 9/1/2021 | 12:36:43 PM | Coinbase Pro | BUY | 65.81 | WLUNA | 31.95 | 2,102.73 | 1.68 | 2,104.41 |
| 6192 | 9/1/2021 | 12:36:46 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 31.95 | 185.85 | 0.15 | 186.00 |
| 6193 | 9/1/2021 | 12:36:47 PM | Coinbase Pro | BUY | 14.99 | WLUNA | 31.95 | 478.93 | 0.38 | 479.31 |
| 6194 | 9/1/2021 | 12:36:47 PM | Coinbase Pro | BUY | 79.05 | WLUNA | 31.95 | 2,525.49 | 2.02 | 2,527.51 |
| 6195 | 9/1/2021 | 12:36:53 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 31.95 | 3,190.78 | 2.55 | 3,193.34 |
| 6196 | 9/1/2021 | 12:36:56 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.95 | 3,189.66 | 2.55 | 3,192.22 |
| 6197 | 9/1/2021 | 12:37:52 PM | Coinbase Pro | BUY | 395.40 | WLUNA | 31.95 | 12,633.06 | 10.11 | 12,643.17 |
| 6198 | 9/1/2021 | 12:39:22 PM | Coinbase Pro | BUY | 12.87 | WLUNA | 31.95 | 411.10 | 0.33 | 411.43 |
| 6199 | 9/1/2021 | 12:39:34 PM | Coinbase Pro | BUY | 27.44 | WLUNA | 31.95 | 876.71 | 0.70 | 877.41 |
| 6200 | 9/1/2021 | 12:39:34 PM | Coinbase Pro | BUY | 74.79 | WLUNA | 31.95 | 2,389.51 | 1.91 | 2,391.42 |
| 6201 | 9/1/2021 | 12:39:34 PM | Coinbase Pro | BUY | 11.13 | WLUNA | 31.95 | 355.44 | 0.28 | 355.73 |
| 6202 | 9/1/2021 | 12:39:34 PM | Coinbase Pro | BUY | 18.72 | WLUNA | 31.95 | 598.20 | 0.48 | 598.68 |
| 6203 | 9/1/2021 | 12:39:34 PM | Coinbase Pro | BUY | 84.97 | WLUNA | 31.95 | 2,714.86 | 2.17 | 2,717.03 |
| 6204 | 9/1/2021 | 12:39:35 PM | Coinbase Pro | BUY | 617.93 | WLUNA | 31.95 | 19,742.74 | 15.79 | 19,758.53 |
| 6205 | 9/1/2021 | 12:39:37 PM | Coinbase Pro | BUY | 39.84 | WLUNA | 31.95 | 1,272.98 | 1.02 | 1,274.00 |
| 6206 | 9/1/2021 | 12:39:37 PM | Coinbase Pro | BUY | 9.93 | WLUNA | 31.95 | 317.26 | 0.25 | 317.52 |
| 6207 | 9/1/2021 | 12:39:37 PM | Coinbase Pro | BUY | 29.98 | WLUNA | 31.95 | 957.92 | 0.77 | 958.69 |
| 6208 | 9/1/2021 | 12:39:37 PM | Coinbase Pro | BUY | 17.42 | WLUNA | 31.95 | 556.47 | 0.45 | 556.92 |
| 6209 | 9/1/2021 | 12:39:41 PM | Coinbase Pro | BUY | 59.98 | WLUNA | 31.95 | 1,916.49 | 1.53 | 1,918.02 |
| 6210 | 9/1/2021 | 12:39:41 PM | Coinbase Pro | BUY | 19.90 | WLUNA | 31.95 | 635.74 | 0.51 | 636.25 |
| 6211 | 9/1/2021 | 12:39:41 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.95 | 158.66 | 0.13 | 158.79 |
| 6212 | 9/1/2021 | 12:39:47 PM | Coinbase Pro | BUY | 94.73 | WLUNA | 31.95 | 3,026.62 | 2.42 | 3,029.04 |
| 6213 | 9/1/2021 | 12:39:48 PM | Coinbase Pro | BUY | 17.52 | WLUNA | 31.95 | 559.80 | 0.45 | 560.24 |
| 6214 | 9/1/2021 | 12:39:50 PM | Coinbase Pro | BUY | 1,484.95 | WLUNA | 31.95 | 47,444.22 | 37.96 | 47,482.17 |
| 6215 | 9/1/2021 | 12:39:50 PM | Coinbase Pro | BUY | 112.42 | WLUNA | 31.95 | 3,591.76 | 2.87 | 3,594.63 |
| 6216 | 9/1/2021 | 12:39:51 PM | Coinbase Pro | BUY | 219.20 | WLUNA | 31.95 | 7,003.34 | 5.60 | 7,008.95 |
| 6217 | 9/1/2021 | 12:39:51 PM | Coinbase Pro | BUY | 99.52 | WLUNA | 31.95 | 3,179.60 | 2.54 | 3,182.14 |
| 6218 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 13.17 | WLUNA | 31.95 | 420.69 | 0.34 | 421.02 |
| 6219 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 8.19 | WLUNA | 31.95 | 261.57 | 0.21 | 261.78 |
| 6220 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 78.45 | WLUNA | 31.95 | 2,506.35 | 2.01 | 2,508.35 |
| 6221 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 24.97 | WLUNA | 31.95 | 797.82 | 0.64 | 798.46 |
| 6222 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 31.95 | 158.38 | 0.13 | 158.50 |
| 6223 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 44.99 | WLUNA | 31.95 | 1,437.49 | 1.15 | 1,438.64 |
| 6224 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 31.95 | 3,190.75 | 2.55 | 3,193.30 |
| 6225 | 9/1/2021 | 12:39:53 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.95 | 3,189.57 | 2.55 | 3,192.12 |
| 6226 | 9/1/2021 | 12:39:54 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.95 | 3,189.57 | 2.55 | 3,192.12 |
| 6227 | 9/1/2021 | 12:39:54 PM | Coinbase Pro | BUY | 24.92 | WLUNA | 31.95 | 796.29 | 0.64 | 796.93 |
| 6228 | 9/1/2021 | 12:39:54 PM | Coinbase Pro | BUY | 99.82 | WLUNA | 31.95 | 3,189.28 | 2.55 | 3,191.83 |
| 6229 | 9/1/2021 | 12:39:55 PM | Coinbase Pro | BUY | 98.95 | WLUNA | 31.95 | 3,161.29 | 2.53 | 3,163.82 |
| 6230 | 9/1/2021 | 12:39:55 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 31.95 | 158.15 | 0.13 | 158.28 |
| 6231 | 9/1/2021 | 12:39:55 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.43 | 0.13 | 159.56 |
| 6232 | 9/1/2021 | 12:39:55 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 31.95 | 114.38 | 0.09 | 114.47 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6233 | 9/1/2021 | 12:39:55 PM | Coinbase Pro | BUY | 54.99 | WLUNA | 31.95 | 1,757.03 | 1.41 | 1,758.43 |
| 6234 | 9/1/2021 | 12:39:56 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 31.95 | 3,193.08 | 2.55 | 3,195.64 |
| 6235 | 9/1/2021 | 12:39:57 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6236 | 9/1/2021 | 12:39:58 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6237 | 9/1/2021 | 12:39:58 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6238 | 9/1/2021 | 12:39:59 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6239 | 9/1/2021 | 12:39:59 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 31.95 | 156.20 | 0.12 | 156.33 |
| 6240 | 9/1/2021 | 12:39:59 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6241 | 9/1/2021 | 12:40:00 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6242 | 9/1/2021 | 12:40:00 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6243 | 9/1/2021 | 12:40:01 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6244 | 9/1/2021 | 12:40:02 PM | Coinbase Pro | BUY | 99.72 | WLUNA | 31.95 | 3,185.99 | 2.55 | 3,188.54 |
| 6245 | 9/1/2021 | 12:40:02 PM | Coinbase Pro | BUY | 39.99 | WLUNA | 31.95 | 1,277.68 | 1.02 | 1,278.70 |
| 6246 | 9/1/2021 | 12:40:02 PM | Coinbase Pro | BUY | 56.33 | WLUNA | 31.95 | 1,799.74 | 1.44 | 1,801.18 |
| 6247 | 9/1/2021 | 12:40:02 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 31.95 | 111.06 | 0.09 | 111.15 |
| 6248 | 9/1/2021 | 12:40:02 PM | Coinbase Pro | BUY | 166.04 | WLUNA | 31.95 | 5,304.85 | 4.24 | 5,309.09 |
| 6249 | 9/1/2021 | 12:40:03 PM | Coinbase Pro | BUY | 99.76 | WLUNA | 31.95 | 3,187.43 | 2.55 | 3,189.98 |
| 6250 | 9/1/2021 | 12:40:08 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.95 | 3,194.78 | 2.56 | 3,197.33 |
| 6251 | 9/1/2021 | 12:40:10 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 31.95 | 3,188.80 | 2.55 | 3,191.35 |
| 6252 | 9/1/2021 | 12:40:12 PM | Coinbase Pro | BUY | 6.21 | WLUNA | 31.95 | 198.38 | 0.16 | 198.54 |
| 6253 | 9/1/2021 | 12:40:12 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.08 | 0.26 | 319.34 |
| 6254 | 9/1/2021 | 12:40:12 PM | Coinbase Pro | BUY | 24.98 | WLUNA | 31.95 | 798.11 | 0.64 | 798.75 |
| 6255 | 9/1/2021 | 12:40:12 PM | Coinbase Pro | BUY | 7.53 | WLUNA | 31.95 | 240.55 | 0.19 | 240.74 |
| 6256 | 9/1/2021 | 12:40:12 PM | Coinbase Pro | BUY | 14.95 | WLUNA | 31.95 | 477.65 | 0.38 | 478.03 |
| 6257 | 9/1/2021 | 12:40:17 PM | Coinbase Pro | BUY | 43.56 | WLUNA | 31.95 | 1,391.74 | 1.11 | 1,392.86 |
| 6258 | 9/1/2021 | 12:40:17 PM | Coinbase Pro | BUY | 14.80 | WLUNA | 31.95 | 472.83 | 0.38 | 473.21 |
| 6259 | 9/1/2021 | 12:40:19 PM | Coinbase Pro | BUY | 9.40 | WLUNA | 31.95 | 300.33 | 0.24 | 300.57 |
| 6260 | 9/1/2021 | 12:40:19 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 31.95 | 212.50 | 0.17 | 212.67 |
| 6261 | 9/1/2021 | 12:40:20 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.95 | 212.69 | 0.17 | 212.86 |
| 6262 | 9/1/2021 | 12:40:20 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.95 | 212.66 | 0.17 | 212.83 |
| 6263 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 64.91 | WLUNA | 31.95 | 2,073.94 | 1.66 | 2,075.60 |
| 6264 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 34.87 | WLUNA | 31.95 | 1,114.06 | 0.89 | 1,114.96 |
| 6265 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.95 | 212.69 | 0.17 | 212.86 |
| 6266 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 46.45 | WLUNA | 31.95 | 1,483.98 | 1.19 | 1,485.17 |
| 6267 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 93.32 | WLUNA | 31.95 | 2,981.48 | 2.39 | 2,983.86 |
| 6268 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 13.87 | WLUNA | 31.95 | 443.11 | 0.35 | 443.47 |
| 6269 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 5.09 | WLUNA | 31.95 | 162.47 | 0.13 | 162.60 |
| 6270 | 9/1/2021 | 12:40:24 PM | Coinbase Pro | BUY | 34.93 | WLUNA | 31.95 | 1,116.01 | 0.89 | 1,116.91 |
| 6271 | 9/1/2021 | 12:40:24 PM | Coinbase Pro | BUY | 36.55 | WLUNA | 31.95 | 1,167.77 | 0.93 | 1,168.71 |
| 6272 | 9/1/2021 | 12:40:24 PM | Coinbase Pro | BUY | 28.31 | WLUNA | 31.95 | 904.38 | 0.72 | 905.10 |
| 6273 | 9/1/2021 | 12:40:27 PM | Coinbase Pro | BUY | 78.71 | WLUNA | 31.95 | 2,514.88 | 2.01 | 2,516.89 |
| 6274 | 9/1/2021 | 12:40:27 PM | Coinbase Pro | BUY | 21.07 | WLUNA | 31.95 | 673.25 | 0.54 | 673.79 |
| 6275 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 31.95 | 158.57 | 0.13 | 158.69 |
| 6276 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.18 | 0.26 | 319.44 |
| 6277 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 16.06 | WLUNA | 31.95 | 513.15 | 0.41 | 513.56 |
| 6278 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.95 | 158.73 | 0.13 | 158.85 |
| 6279 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.43 | 0.13 | 159.56 |
| 6280 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.46 | 0.13 | 159.59 |
| 6281 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.95 | 158.63 | 0.13 | 158.76 |
| 6282 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 17.83 | WLUNA | 31.95 | 569.67 | 0.46 | 570.12 |
| 6283 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 13.21 | WLUNA | 31.95 | 422.06 | 0.34 | 422.40 |
| 6284 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 14.99 | WLUNA | 31.95 | 478.96 | 0.38 | 479.35 |
| 6285 | 9/1/2021 | 12:40:37 PM | Coinbase Pro | BUY | 31.99 | WLUNA | 31.95 | 1,022.14 | 0.82 | 1,022.96 |
| 6286 | 9/1/2021 | 12:40:37 PM | Coinbase Pro | BUY | 20.33 | WLUNA | 31.95 | 649.45 | 0.52 | 649.97 |
| 6287 | 9/1/2021 | 12:40:37 PM | Coinbase Pro | BUY | 29.96 | WLUNA | 31.95 | 957.22 | 0.77 | 957.99 |
| 6288 | 9/1/2021 | 12:40:37 PM | Coinbase Pro | BUY | 17.82 | WLUNA | 31.95 | 569.41 | 0.46 | 569.87 |
| 6289 | 9/1/2021 | 12:40:37 PM | Coinbase Pro | BUY | 26.59 | WLUNA | 31.95 | 849.52 | 0.68 | 850.20 |
| 6290 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.95 | 2,396.25 | 1.92 | 2,398.17 |
| 6291 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 61.62 | WLUNA | 31.95 | 1,968.66 | 1.57 | 1,970.24 |
| 6292 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 51.82 | WLUNA | 31.95 | 1,655.52 | 1.32 | 1,656.85 |
| 6293 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 101.59 | WLUNA | 31.95 | 3,245.93 | 2.60 | 3,248.53 |
| 6294 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 31.95 | 137.51 | 0.11 | 137.62 |
| 6295 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.95 | 137.58 | 0.11 | 137.69 |
| 6296 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 9.07 | WLUNA | 31.95 | 289.91 | 0.23 | 290.15 |
| 6297 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.95 | 212.79 | 0.17 | 212.96 |
| 6298 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.95 | 137.61 | 0.11 | 137.72 |
| 6299 | 9/1/2021 | 12:40:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.95 | 2,396.25 | 1.92 | 2,398.17 |
| 6300 | 9/1/2021 | 12:40:39 PM | Coinbase Pro | BUY | 23.78 | WLUNA | 31.95 | 759.80 | 0.61 | 760.41 |
| 6301 | 9/1/2021 | 12:40:39 PM | Coinbase Pro | BUY | 44.93 | WLUNA | 31.95 | 1,435.55 | 1.15 | 1,436.69 |
| 6302 | 9/1/2021 | 12:40:39 PM | Coinbase Pro | BUY | 5.23 | WLUNA | 31.95 | 167.16 | 0.13 | 167.30 |
| 6303 | 9/1/2021 | 12:40:39 PM | Coinbase Pro | BUY | 25.82 | WLUNA | 31.95 | 824.89 | 0.66 | 825.55 |
| 6304 | 9/1/2021 | 12:40:41 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 31.95 | 153.87 | 0.12 | 153.99 |
| 6305 | 9/1/2021 | 12:40:42 PM | Coinbase Pro | BUY | 14.99 | WLUNA | 31.95 | 478.96 | 0.38 | 479.35 |
| 6306 | 9/1/2021 | 12:40:42 PM | Coinbase Pro | BUY | 24.97 | WLUNA | 31.95 | 797.89 | 0.64 | 798.53 |
| 6307 | 9/1/2021 | 12:40:49 PM | Coinbase Pro | BUY | 10.12 | WLUNA | 31.95 | 323.46 | 0.26 | 323.72 |
| 6308 | 9/1/2021 | 12:40:51 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.95 | 318.96 | 0.26 | 319.21 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6309 | 9/1/2021 | 12:40:51 PM | Coinbase Pro | BUY | 51.99 | WLUNA | 31.95 | 1,660.98 | 1.33 | 1,662.31 |
| 6310 | 9/1/2021 | 12:40:52 PM | Coinbase Pro | BUY | 37.28 | WLUNA | 31.95 | 1,191.16 | 0.95 | 1,192.11 |
| 6311 | 9/1/2021 | 12:41:47 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 31.95 | 2.43 | 0.00 | 2.43 |
| 6312 | 9/1/2021 | 12:41:55 PM | Coinbase Pro | BUY | 81.39 | WLUNA | 31.95 | 2,600.47 | 2.08 | 2,602.55 |
| 6313 | 9/1/2021 | 12:41:56 PM | Coinbase Pro | BUY | 18.42 | WLUNA | 31.95 | 588.36 | 0.47 | 588.83 |
| 6314 | 9/1/2021 | 12:41:59 PM | Coinbase Pro | BUY | 0.13 | WLUNA | 31.95 | 3.99 | 0.00 | 4.00 |
| 6315 | 9/1/2021 | 12:42:07 PM | Coinbase Pro | BUY | 14.83 | WLUNA | 31.95 | 473.91 | 0.38 | 474.29 |
| 6316 | 9/1/2021 | 12:42:15 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.95 | 3,194.33 | 2.56 | 3,196.88 |
| 6317 | 9/1/2021 | 12:42:15 PM | Coinbase Pro | BUY | 9.44 | WLUNA | 31.95 | 301.51 | 0.24 | 301.75 |
| 6318 | 9/1/2021 | 12:42:18 PM | Coinbase Pro | BUY | 69.56 | WLUNA | 31.95 | 2,222.51 | 1.78 | 2,224.28 |
| 6319 | 9/1/2021 | 12:42:18 PM | Coinbase Pro | BUY | 19.89 | WLUNA | 31.95 | 635.49 | 0.51 | 635.99 |
| 6320 | 9/1/2021 | 12:42:18 PM | Coinbase Pro | BUY | 10.25 | WLUNA | 31.95 | 327.42 | 0.26 | 327.69 |
| 6321 | 9/1/2021 | 12:42:27 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.95 | 3,194.49 | 2.56 | 3,197.04 |
| 6322 | 9/1/2021 | 12:42:31 PM | Coinbase Pro | BUY | 47.81 | WLUNA | 31.95 | 1,527.63 | 1.22 | 1,528.85 |
| 6323 | 9/1/2021 | 12:42:33 PM | Coinbase Pro | BUY | 76.15 | WLUNA | 31.95 | 2,433.12 | 1.95 | 2,435.07 |
| 6324 | 9/1/2021 | 12:42:33 PM | Coinbase Pro | BUY | 24.92 | WLUNA | 31.95 | 796.29 | 0.64 | 796.93 |
| 6325 | 9/1/2021 | 12:42:34 PM | Coinbase Pro | BUY | 34.62 | WLUNA | 31.95 | 1,106.08 | 0.88 | 1,106.96 |
| 6326 | 9/1/2021 | 12:42:34 PM | Coinbase Pro | BUY | 19.62 | WLUNA | 31.95 | 626.89 | 0.50 | 627.39 |
| 6327 | 9/1/2021 | 12:42:34 PM | Coinbase Pro | BUY | 45.59 | WLUNA | 31.95 | 1,456.50 | 1.17 | 1,457.67 |
| 6328 | 9/1/2021 | 12:42:34 PM | Coinbase Pro | BUY | 28.88 | WLUNA | 31.95 | 922.75 | 0.74 | 923.49 |
| 6329 | 9/1/2021 | 12:42:35 PM | Coinbase Pro | BUY | 72.32 | WLUNA | 31.95 | 2,310.53 | 1.85 | 2,312.38 |
| 6330 | 9/1/2021 | 12:42:35 PM | Coinbase Pro | BUY | 27.38 | WLUNA | 31.95 | 874.76 | 0.70 | 875.46 |
| 6331 | 9/1/2021 | 12:42:41 PM | Coinbase Pro | BUY | 31.06 | WLUNA | 31.95 | 992.40 | 0.79 | 993.19 |
| 6332 | 9/1/2021 | 12:42:52 PM | Coinbase Pro | BUY | 9.04 | WLUNA | 31.95 | 288.80 | 0.23 | 289.03 |
| 6333 | 9/1/2021 | 12:43:09 PM | Coinbase Pro | BUY | 11.88 | WLUNA | 31.95 | 379.53 | 0.30 | 379.84 |
| 6334 | 9/1/2021 | 12:45:33 PM | Coinbase Pro | BUY | 0.41 | WLUNA | 31.91 | 13.02 | 0.01 | 13.03 |
| 6335 | 9/1/2021 | 12:45:35 PM | Coinbase Pro | BUY | 24.58 | WLUNA | 31.91 | 784.28 | 0.63 | 784.91 |
| 6336 | 9/1/2021 | 12:45:35 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 31.91 | 3,187.23 | 2.55 | 3,189.78 |
| 6337 | 9/1/2021 | 12:45:35 PM | Coinbase Pro | BUY | 61.39 | WLUNA | 31.91 | 1,959.05 | 1.57 | 1,960.62 |
| 6338 | 9/1/2021 | 12:45:36 PM | Coinbase Pro | BUY | 10.70 | WLUNA | 31.91 | 341.37 | 0.27 | 341.65 |
| 6339 | 9/1/2021 | 12:45:36 PM | Coinbase Pro | BUY | 27.76 | WLUNA | 31.91 | 885.95 | 0.71 | 886.66 |
| 6340 | 9/1/2021 | 12:45:37 PM | Coinbase Pro | BUY | 99.91 | WLUNA | 31.91 | 3,188.26 | 2.55 | 3,190.81 |
| 6341 | 9/1/2021 | 12:45:38 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.91 | 3,185.42 | 2.55 | 3,187.96 |
| 6342 | 9/1/2021 | 12:45:38 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.91 | 3,185.51 | 2.55 | 3,188.06 |
| 6343 | 9/1/2021 | 12:45:40 PM | Coinbase Pro | BUY | 99.82 | WLUNA | 31.91 | 3,185.10 | 2.55 | 3,187.64 |
| 6344 | 9/1/2021 | 12:45:41 PM | Coinbase Pro | BUY | 29.10 | WLUNA | 31.91 | 928.68 | 0.74 | 929.42 |
| 6345 | 9/1/2021 | 12:45:41 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 31.91 | 3,187.27 | 2.55 | 3,189.82 |
| 6346 | 9/1/2021 | 12:45:42 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.91 | 3,185.48 | 2.55 | 3,188.03 |
| 6347 | 9/1/2021 | 12:45:42 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.91 | 3,185.48 | 2.55 | 3,188.03 |
| 6348 | 9/1/2021 | 12:45:43 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.91 | 3,185.48 | 2.55 | 3,188.03 |
| 6349 | 9/1/2021 | 12:45:44 PM | Coinbase Pro | BUY | 40.03 | WLUNA | 31.91 | 1,277.20 | 1.02 | 1,278.22 |
| 6350 | 9/1/2021 | 12:45:44 PM | Coinbase Pro | BUY | 88.60 | WLUNA | 31.91 | 2,827.35 | 2.26 | 2,829.62 |
| 6351 | 9/1/2021 | 12:45:45 PM | Coinbase Pro | BUY | 22.57 | WLUNA | 31.91 | 720.14 | 0.58 | 720.72 |
| 6352 | 9/1/2021 | 12:45:45 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 31.91 | 317.82 | 0.25 | 318.08 |
| 6353 | 9/1/2021 | 12:45:45 PM | Coinbase Pro | BUY | 67.23 | WLUNA | 31.91 | 2,145.37 | 1.72 | 2,147.09 |
| 6354 | 9/1/2021 | 12:45:46 PM | Coinbase Pro | BUY | 99.92 | WLUNA | 31.91 | 3,188.48 | 2.55 | 3,191.03 |
| 6355 | 9/1/2021 | 12:45:48 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 31.91 | 3,187.17 | 2.55 | 3,189.72 |
| 6356 | 9/1/2021 | 12:45:51 PM | Coinbase Pro | BUY | 49.32 | WLUNA | 31.91 | 1,573.90 | 1.26 | 1,575.16 |
| 6357 | 9/1/2021 | 12:45:51 PM | Coinbase Pro | BUY | 34.34 | WLUNA | 31.91 | 1,095.85 | 0.88 | 1,096.73 |
| 6358 | 9/1/2021 | 12:45:54 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 31.91 | 3,189.05 | 2.55 | 3,191.60 |
| 6359 | 9/1/2021 | 12:45:55 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 31.91 | 3,184.84 | 2.55 | 3,187.39 |
| 6360 | 9/1/2021 | 12:45:56 PM | Coinbase Pro | BUY | 54.24 | WLUNA | 31.91 | 1,730.83 | 1.38 | 1,732.21 |
| 6361 | 9/1/2021 | 12:45:56 PM | Coinbase Pro | BUY | 76.98 | WLUNA | 31.91 | 2,456.56 | 1.97 | 2,458.52 |
| 6362 | 9/1/2021 | 12:45:56 PM | Coinbase Pro | BUY | 22.69 | WLUNA | 31.91 | 723.91 | 0.58 | 724.49 |
| 6363 | 9/1/2021 | 12:45:56 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 31.91 | 101.15 | 0.08 | 101.24 |
| 6364 | 9/1/2021 | 12:45:57 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 31.91 | 3,188.70 | 2.55 | 3,191.25 |
| 6365 | 9/1/2021 | 12:45:58 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 31.91 | 3,185.03 | 2.55 | 3,187.58 |
| 6366 | 9/1/2021 | 12:46:01 PM | Coinbase Pro | BUY | 21.43 | WLUNA | 31.91 | 683.77 | 0.55 | 684.31 |
| 6367 | 9/1/2021 | 12:46:01 PM | Coinbase Pro | BUY | 33.96 | WLUNA | 31.91 | 1,083.66 | 0.87 | 1,084.53 |
| 6368 | 9/1/2021 | 12:46:01 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 31.91 | 112.90 | 0.09 | 112.99 |
| 6369 | 9/1/2021 | 12:46:01 PM | Coinbase Pro | BUY | 30.94 | WLUNA | 31.91 | 987.42 | 0.79 | 988.21 |
| 6370 | 9/1/2021 | 12:46:01 PM | Coinbase Pro | BUY | 9.78 | WLUNA | 31.91 | 312.18 | 0.25 | 312.43 |
| 6371 | 9/1/2021 | 12:46:04 PM | Coinbase Pro | BUY | 24.98 | WLUNA | 31.91 | 797.18 | 0.64 | 797.81 |
| 6372 | 9/1/2021 | 12:46:04 PM | Coinbase Pro | BUY | 74.96 | WLUNA | 31.91 | 2,391.81 | 1.91 | 2,393.73 |
| 6373 | 9/1/2021 | 12:46:07 PM | Coinbase Pro | BUY | 99.86 | WLUNA | 31.91 | 3,186.63 | 2.55 | 3,189.18 |
| 6374 | 9/1/2021 | 12:46:10 PM | Coinbase Pro | BUY | 55.53 | WLUNA | 31.91 | 1,771.87 | 1.42 | 1,773.28 |
| 6375 | 9/1/2021 | 12:46:15 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 31.91 | 3,187.78 | 2.55 | 3,190.33 |
| 6376 | 9/1/2021 | 12:46:17 PM | Coinbase Pro | BUY | 16.27 | WLUNA | 31.91 | 519.27 | 0.42 | 519.69 |
| 6377 | 9/1/2021 | 12:46:17 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 31.91 | 153.97 | 0.12 | 154.09 |
| 6378 | 9/1/2021 | 12:46:18 PM | Coinbase Pro | BUY | 6.00 | WLUNA | 31.91 | 191.36 | 0.15 | 191.52 |
| 6379 | 9/1/2021 | 12:46:26 PM | Coinbase Pro | BUY | 14.99 | WLUNA | 31.91 | 478.30 | 0.38 | 478.68 |
| 6380 | 9/1/2021 | 12:46:27 PM | Coinbase Pro | BUY | 25.86 | WLUNA | 31.91 | 825.10 | 0.66 | 825.76 |
| 6381 | 9/1/2021 | 12:46:27 PM | Coinbase Pro | BUY | 9.04 | WLUNA | 31.91 | 288.56 | 0.23 | 288.79 |
| 6382 | 9/1/2021 | 12:46:37 PM | Coinbase Pro | BUY | 47.49 | WLUNA | 31.91 | 1,515.50 | 1.21 | 1,516.71 |
| 6383 | 9/1/2021 | 12:46:57 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 31.91 | 2.01 | 0.00 | 2.01 |
| 6384 | 9/1/2021 | 12:46:57 PM | Coinbase Pro | BUY | 145.66 | WLUNA | 31.91 | 4,647.88 | 3.72 | 4,651.60 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6385 | 9/1/2021 | 12:48:07 PM | Coinbase Pro | BUY | 11.01 | WLUNA | 31.91 | 351.20 | 0.28 | 351.48 |
| 6386 | 9/1/2021 | 12:48:36 PM | Coinbase Pro | BUY | 30.04 | WLUNA | 31.91 | 958.45 | 0.77 | 959.22 |
| 6387 | 9/1/2021 | 12:49:01 PM | Coinbase Pro | BUY | 0.28 | WLUNA | 31.91 | 9.00 | 0.01 | 9.01 |
| 6388 | 9/1/2021 | 12:49:39 PM | Coinbase Pro | BUY | 36.79 | WLUNA | 31.91 | 1,174.00 | 0.94 | 1,174.94 |
| 6389 | 9/1/2021 | 12:50:13 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 31.91 | 1.79 | 0.00 | 1.79 |
| 6390 | 9/1/2021 | 12:50:58 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.91 | 0.93 | 0.00 | 0.93 |
| 6391 | 9/1/2021 | 12:52:36 PM | Coinbase Pro | BUY | 3.72 | WLUNA | 31.91 | 118.61 | 0.09 | 118.70 |
| 6392 | 9/1/2021 | 12:52:36 PM | Coinbase Pro | BUY | 54.99 | WLUNA | 31.91 | 1,754.86 | 1.40 | 1,756.26 |
| 6393 | 9/1/2021 | 12:52:36 PM | Coinbase Pro | BUY | 23.03 | WLUNA | 31.91 | 734.86 | 0.59 | 735.44 |
| 6394 | 9/1/2021 | 12:52:36 PM | Coinbase Pro | BUY | 94.43 | WLUNA | 31.91 | 3,013.10 | 2.41 | 3,015.51 |
| 6395 | 9/1/2021 | 12:52:36 PM | Coinbase Pro | BUY | 106.32 | WLUNA | 31.91 | 3,392.77 | 2.71 | 3,395.48 |
| 6396 | 9/1/2021 | 12:52:37 PM | Coinbase Pro | BUY | 28.70 | WLUNA | 31.91 | 915.66 | 0.73 | 916.39 |
| 6397 | 9/1/2021 | 12:52:37 PM | Coinbase Pro | BUY | 8.87 | WLUNA | 31.91 | 282.98 | 0.23 | 283.20 |
| 6398 | 9/1/2021 | 12:52:37 PM | Coinbase Pro | BUY | 187.34 | WLUNA | 31.91 | 5,978.15 | 4.78 | 5,982.93 |
| 6399 | 9/1/2021 | 12:52:37 PM | Coinbase Pro | BUY | 29.94 | WLUNA | 31.91 | 955.51 | 0.76 | 956.28 |
| 6400 | 9/1/2021 | 12:52:38 PM | Coinbase Pro | BUY | 183.23 | WLUNA | 31.91 | 5,846.74 | 4.68 | 5,851.42 |
| 6401 | 9/1/2021 | 12:52:39 PM | Coinbase Pro | BUY | 354.74 | WLUNA | 31.91 | 11,319.79 | 9.06 | 11,328.84 |
| 6402 | 9/1/2021 | 12:52:40 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 31.91 | 114.11 | 0.09 | 114.20 |
| 6403 | 9/1/2021 | 12:53:11 PM | Coinbase Pro | BUY | 63.08 | WLUNA | 31.91 | 2,012.79 | 1.61 | 2,014.40 |
| 6404 | 9/1/2021 | 12:53:11 PM | Coinbase Pro | BUY | 36.79 | WLUNA | 31.91 | 1,173.91 | 0.94 | 1,174.84 |
| 6405 | 9/1/2021 | 12:53:15 PM | Coinbase Pro | BUY | 80.03 | WLUNA | 31.91 | 2,553.63 | 2.04 | 2,555.67 |
| 6406 | 9/1/2021 | 12:53:18 PM | Coinbase Pro | BUY | 72.11 | WLUNA | 31.91 | 2,301.13 | 1.84 | 2,302.97 |
| 6407 | 9/1/2021 | 12:53:18 PM | Coinbase Pro | BUY | 27.67 | WLUNA | 31.91 | 882.79 | 0.71 | 883.50 |
| 6408 | 9/1/2021 | 12:53:21 PM | Coinbase Pro | BUY | 56.87 | WLUNA | 31.91 | 1,814.72 | 1.45 | 1,816.17 |
| 6409 | 9/1/2021 | 12:53:24 PM | Coinbase Pro | BUY | 5.94 | WLUNA | 31.91 | 189.55 | 0.15 | 189.70 |
| 6410 | 9/1/2021 | 12:53:24 PM | Coinbase Pro | BUY | 74.92 | WLUNA | 31.91 | 2,390.60 | 1.91 | 2,392.51 |
| 6411 | 9/1/2021 | 12:53:24 PM | Coinbase Pro | BUY | 24.89 | WLUNA | 31.91 | 794.27 | 0.64 | 794.91 |
| 6412 | 9/1/2021 | 12:53:37 PM | Coinbase Pro | BUY | 21.95 | WLUNA | 31.91 | 700.33 | 0.56 | 700.89 |
| 6413 | 9/1/2021 | 12:53:44 PM | Coinbase Pro | BUY | 34.96 | WLUNA | 31.91 | 1,115.61 | 0.89 | 1,116.50 |
| 6414 | 9/1/2021 | 12:53:46 PM | Coinbase Pro | BUY | 39.95 | WLUNA | 31.91 | 1,274.71 | 1.02 | 1,275.73 |
| 6415 | 9/1/2021 | 12:53:56 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 31.91 | 157.25 | 0.13 | 157.38 |
| 6416 | 9/1/2021 | 12:53:56 PM | Coinbase Pro | BUY | 54.99 | WLUNA | 31.91 | 1,754.76 | 1.40 | 1,756.17 |
| 6417 | 9/1/2021 | 12:53:56 PM | Coinbase Pro | BUY | 9.90 | WLUNA | 31.91 | 315.97 | 0.25 | 316.23 |
| 6418 | 9/1/2021 | 12:53:56 PM | Coinbase Pro | BUY | 26.72 | WLUNA | 31.91 | 852.70 | 0.68 | 853.38 |
| 6419 | 9/1/2021 | 12:53:56 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 31.91 | 102.49 | 0.08 | 102.58 |
| 6420 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 9.37 | WLUNA | 31.91 | 298.96 | 0.24 | 299.20 |
| 6421 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 19.99 | WLUNA | 31.91 | 637.85 | 0.51 | 638.36 |
| 6422 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 31.91 | 158.40 | 0.13 | 158.53 |
| 6423 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 19.74 | WLUNA | 31.91 | 629.94 | 0.50 | 630.44 |
| 6424 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 31.91 | 477.53 | 0.38 | 477.92 |
| 6425 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 79.76 | WLUNA | 31.91 | 2,545.27 | 2.04 | 2,547.31 |
| 6426 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 20.09 | WLUNA | 31.91 | 640.98 | 0.51 | 641.49 |
| 6427 | 9/1/2021 | 12:54:12 PM | Coinbase Pro | BUY | 99.96 | WLUNA | 31.91 | 3,189.85 | 2.55 | 3,192.40 |
| 6428 | 9/1/2021 | 12:54:15 PM | Coinbase Pro | BUY | 59.09 | WLUNA | 31.91 | 1,885.59 | 1.51 | 1,887.10 |
| 6429 | 9/1/2021 | 12:54:15 PM | Coinbase Pro | BUY | 40.62 | WLUNA | 31.91 | 1,296.28 | 1.04 | 1,297.32 |
| 6430 | 9/1/2021 | 12:54:16 PM | Coinbase Pro | BUY | 101.62 | WLUNA | 31.91 | 3,242.79 | 2.59 | 3,245.38 |
| 6431 | 9/1/2021 | 12:54:16 PM | Coinbase Pro | BUY | 35.55 | WLUNA | 31.91 | 1,134.37 | 0.91 | 1,135.28 |
| 6432 | 9/1/2021 | 12:54:18 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 31.91 | 3,188.70 | 2.55 | 3,191.25 |
| 6433 | 9/1/2021 | 12:54:21 PM | Coinbase Pro | BUY | 62.31 | WLUNA | 31.91 | 1,988.31 | 1.59 | 1,989.90 |
| 6434 | 9/1/2021 | 12:54:21 PM | Coinbase Pro | BUY | 19.70 | WLUNA | 31.91 | 628.56 | 0.50 | 629.07 |
| 6435 | 9/1/2021 | 12:54:21 PM | Coinbase Pro | BUY | 17.67 | WLUNA | 31.91 | 563.69 | 0.45 | 564.14 |
| 6436 | 9/1/2021 | 12:54:24 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 31.91 | 3,189.98 | 2.55 | 3,192.53 |
| 6437 | 9/1/2021 | 12:54:27 PM | Coinbase Pro | BUY | 68.10 | WLUNA | 31.91 | 2,173.10 | 1.74 | 2,174.84 |
| 6438 | 9/1/2021 | 12:54:27 PM | Coinbase Pro | BUY | 31.60 | WLUNA | 31.91 | 1,008.29 | 0.81 | 1,009.10 |
| 6439 | 9/1/2021 | 12:54:30 PM | Coinbase Pro | BUY | 78.41 | WLUNA | 31.91 | 2,502.16 | 2.00 | 2,504.16 |
| 6440 | 9/1/2021 | 12:54:31 PM | Coinbase Pro | BUY | 21.39 | WLUNA | 31.91 | 682.52 | 0.55 | 683.07 |
| 6441 | 9/1/2021 | 12:54:42 PM | Coinbase Pro | BUY | 4.42 | WLUNA | 31.91 | 141.11 | 0.11 | 141.22 |
| 6442 | 9/1/2021 | 12:54:49 PM | Coinbase Pro | BUY | 91.40 | WLUNA | 31.91 | 2,916.64 | 2.33 | 2,918.97 |
| 6443 | 9/1/2021 | 12:54:49 PM | Coinbase Pro | BUY | 19.78 | WLUNA | 31.91 | 631.24 | 0.50 | 631.75 |
| 6444 | 9/1/2021 | 12:54:49 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 31.91 | 126.56 | 0.10 | 126.66 |
| 6445 | 9/1/2021 | 12:54:50 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.91 | 318.84 | 0.26 | 319.10 |
| 6446 | 9/1/2021 | 12:54:54 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 31.91 | 107.76 | 0.09 | 107.85 |
| 6447 | 9/1/2021 | 12:54:58 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.91 | 3,190.78 | 2.55 | 3,193.33 |
| 6448 | 9/1/2021 | 12:55:01 PM | Coinbase Pro | BUY | 14.93 | WLUNA | 31.91 | 476.38 | 0.38 | 476.77 |
| 6449 | 9/1/2021 | 12:55:01 PM | Coinbase Pro | BUY | 39.82 | WLUNA | 31.91 | 1,270.66 | 1.02 | 1,271.67 |
| 6450 | 9/1/2021 | 12:55:01 PM | Coinbase Pro | BUY | 44.97 | WLUNA | 31.91 | 1,435.09 | 1.15 | 1,436.24 |
| 6451 | 9/1/2021 | 12:55:06 PM | Coinbase Pro | BUY | 731.08 | WLUNA | 31.91 | 23,328.76 | 18.66 | 23,347.43 |
| 6452 | 9/1/2021 | 12:55:06 PM | Coinbase Pro | BUY | 23.14 | WLUNA | 31.91 | 738.40 | 0.59 | 738.99 |
| 6453 | 9/1/2021 | 12:55:13 PM | Coinbase Pro | BUY | 99.92 | WLUNA | 31.91 | 3,188.42 | 2.55 | 3,190.97 |
| 6454 | 9/1/2021 | 12:55:20 PM | Coinbase Pro | BUY | 14.84 | WLUNA | 31.91 | 473.58 | 0.38 | 473.96 |
| 6455 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.91 | 158.69 | 0.13 | 158.82 |
| 6456 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.91 | 159.26 | 0.13 | 159.39 |
| 6457 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.91 | 159.26 | 0.13 | 159.39 |
| 6458 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.91 | 159.26 | 0.13 | 159.39 |
| 6459 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.91 | 159.26 | 0.13 | 159.39 |
| 6460 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 44.95 | WLUNA | 31.91 | 1,434.39 | 1.15 | 1,435.53 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6461 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 14.94 | WLUNA | 31.91 | 476.74 | 0.38 | 477.12 |
| 6462 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 31.91 | 3,189.34 | 2.55 | 3,191.89 |
| 6463 | 9/1/2021 | 12:55:22 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 31.91 | 3,188.96 | 2.55 | 3,191.51 |
| 6464 | 9/1/2021 | 12:55:22 PM | Coinbase Pro | BUY | 99.82 | WLUNA | 31.91 | 3,185.26 | 2.55 | 3,187.80 |
| 6465 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 44.81 | WLUNA | 31.91 | 1,429.89 | 1.14 | 1,431.03 |
| 6466 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 54.89 | WLUNA | 31.91 | 1,751.64 | 1.40 | 1,753.04 |
| 6467 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 31.91 | 131.53 | 0.11 | 131.64 |
| 6468 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 6.34 | WLUNA | 31.91 | 202.44 | 0.16 | 202.60 |
| 6469 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 13.44 | WLUNA | 31.91 | 428.87 | 0.34 | 429.21 |
| 6470 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 11.01 | WLUNA | 31.91 | 351.33 | 0.28 | 351.61 |
| 6471 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 31.91 | 168.80 | 0.14 | 168.94 |
| 6472 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 31.91 | 176.78 | 0.14 | 176.92 |
| 6473 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 6.17 | WLUNA | 31.91 | 196.88 | 0.16 | 197.04 |
| 6474 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 5.57 | WLUNA | 31.91 | 177.74 | 0.14 | 177.88 |
| 6475 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 31.91 | 3,190.14 | 2.55 | 3,192.69 |
| 6476 | 9/1/2021 | 12:55:24 PM | Coinbase Pro | BUY | 28.02 | WLUNA | 31.91 | 894.02 | 0.72 | 894.74 |
| 6477 | 9/1/2021 | 12:55:24 PM | Coinbase Pro | BUY | 71.65 | WLUNA | 31.91 | 2,286.26 | 1.83 | 2,288.08 |
| 6478 | 9/1/2021 | 12:55:24 PM | Coinbase Pro | BUY | 44.80 | WLUNA | 31.91 | 1,429.57 | 1.14 | 1,430.71 |
| 6479 | 9/1/2021 | 12:55:24 PM | Coinbase Pro | BUY | 54.89 | WLUNA | 31.91 | 1,751.44 | 1.40 | 1,752.85 |
| 6480 | 9/1/2021 | 12:55:25 PM | Coinbase Pro | BUY | 44.87 | WLUNA | 31.91 | 1,431.74 | 1.15 | 1,432.88 |
| 6481 | 9/1/2021 | 12:55:25 PM | Coinbase Pro | BUY | 6.95 | WLUNA | 31.91 | 221.61 | 0.18 | 221.79 |
| 6482 | 9/1/2021 | 12:55:25 PM | Coinbase Pro | BUY | 47.90 | WLUNA | 31.91 | 1,528.36 | 1.22 | 1,529.58 |
| 6483 | 9/1/2021 | 12:55:26 PM | Coinbase Pro | BUY | 28.65 | WLUNA | 31.91 | 914.06 | 0.73 | 914.79 |
| 6484 | 9/1/2021 | 12:55:26 PM | Coinbase Pro | BUY | 9.60 | WLUNA | 31.91 | 306.46 | 0.25 | 306.71 |
| 6485 | 9/1/2021 | 12:55:26 PM | Coinbase Pro | BUY | 33.77 | WLUNA | 31.91 | 1,077.70 | 0.86 | 1,078.56 |
| 6486 | 9/1/2021 | 12:55:26 PM | Coinbase Pro | BUY | 65.92 | WLUNA | 31.91 | 2,103.63 | 1.68 | 2,105.32 |
| 6487 | 9/1/2021 | 12:55:27 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.91 | 318.59 | 0.25 | 318.84 |
| 6488 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 39.62 | WLUNA | 31.91 | 1,264.18 | 1.01 | 1,265.19 |
| 6489 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 32.98 | WLUNA | 31.91 | 1,052.42 | 0.84 | 1,053.27 |
| 6490 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 60.13 | WLUNA | 31.91 | 1,918.75 | 1.53 | 1,920.28 |
| 6491 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 26.68 | WLUNA | 31.91 | 851.49 | 0.68 | 852.17 |
| 6492 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 12.62 | WLUNA | 31.91 | 402.54 | 0.32 | 402.87 |
| 6493 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 8.04 | WLUNA | 31.91 | 256.46 | 0.21 | 256.67 |
| 6494 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 11.43 | WLUNA | 31.91 | 364.67 | 0.29 | 364.96 |
| 6495 | 9/1/2021 | 12:55:30 PM | Coinbase Pro | BUY | 73.68 | WLUNA | 31.91 | 2,351.13 | 1.88 | 2,353.01 |
| 6496 | 9/1/2021 | 12:55:30 PM | Coinbase Pro | BUY | 26.00 | WLUNA | 31.91 | 829.76 | 0.66 | 830.42 |
| 6497 | 9/1/2021 | 12:55:30 PM | Coinbase Pro | BUY | 99.96 | WLUNA | 31.91 | 3,189.76 | 2.55 | 3,192.31 |
| 6498 | 9/1/2021 | 12:55:31 PM | Coinbase Pro | BUY | 32.92 | WLUNA | 31.91 | 1,050.51 | 0.84 | 1,051.35 |
| 6499 | 9/1/2021 | 12:55:31 PM | Coinbase Pro | BUY | 66.75 | WLUNA | 31.91 | 2,129.96 | 1.70 | 2,131.66 |
| 6500 | 9/1/2021 | 12:55:32 PM | Coinbase Pro | BUY | 33.99 | WLUNA | 31.91 | 1,084.59 | 0.87 | 1,085.46 |
| 6501 | 9/1/2021 | 12:55:32 PM | Coinbase Pro | BUY | 86.18 | WLUNA | 31.91 | 2,750.10 | 2.20 | 2,752.30 |
| 6502 | 9/1/2021 | 12:55:32 PM | Coinbase Pro | BUY | 13.45 | WLUNA | 31.91 | 429.13 | 0.34 | 429.47 |
| 6503 | 9/1/2021 | 12:55:33 PM | Coinbase Pro | BUY | 33.94 | WLUNA | 31.91 | 1,083.09 | 0.87 | 1,083.96 |
| 6504 | 9/1/2021 | 12:55:33 PM | Coinbase Pro | BUY | 65.92 | WLUNA | 31.91 | 2,103.60 | 1.68 | 2,105.29 |
| 6505 | 9/1/2021 | 12:55:33 PM | Coinbase Pro | BUY | 97.15 | WLUNA | 31.91 | 3,099.96 | 2.48 | 3,102.44 |
| 6506 | 9/1/2021 | 12:55:34 PM | Coinbase Pro | BUY | 89.92 | WLUNA | 31.91 | 2,869.32 | 2.30 | 2,871.61 |
| 6507 | 9/1/2021 | 12:55:34 PM | Coinbase Pro | BUY | 6.86 | WLUNA | 31.91 | 218.81 | 0.18 | 218.98 |
| 6508 | 9/1/2021 | 12:55:36 PM | Coinbase Pro | BUY | 33.85 | WLUNA | 31.91 | 1,080.15 | 0.86 | 1,081.02 |
| 6509 | 9/1/2021 | 12:55:36 PM | Coinbase Pro | BUY | 65.92 | WLUNA | 31.91 | 2,103.60 | 1.68 | 2,105.29 |
| 6510 | 9/1/2021 | 12:55:36 PM | Coinbase Pro | BUY | 70.64 | WLUNA | 31.91 | 2,254.09 | 1.80 | 2,255.89 |
| 6511 | 9/1/2021 | 12:55:36 PM | Coinbase Pro | BUY | 31.93 | WLUNA | 31.91 | 1,018.85 | 0.82 | 1,019.67 |
| 6512 | 9/1/2021 | 12:55:38 PM | Coinbase Pro | BUY | 78.04 | WLUNA | 31.91 | 2,490.10 | 1.99 | 2,492.09 |
| 6513 | 9/1/2021 | 12:55:38 PM | Coinbase Pro | BUY | 35.32 | WLUNA | 31.91 | 1,126.93 | 0.90 | 1,127.84 |
| 6514 | 9/1/2021 | 12:55:39 PM | Coinbase Pro | BUY | 79.85 | WLUNA | 31.91 | 2,548.05 | 2.04 | 2,550.08 |
| 6515 | 9/1/2021 | 12:55:39 PM | Coinbase Pro | BUY | 46.90 | WLUNA | 31.91 | 1,496.61 | 1.20 | 1,497.81 |
| 6516 | 9/1/2021 | 12:55:39 PM | Coinbase Pro | BUY | 52.84 | WLUNA | 31.91 | 1,686.25 | 1.35 | 1,687.60 |
| 6517 | 9/1/2021 | 12:55:39 PM | Coinbase Pro | BUY | 19.87 | WLUNA | 31.91 | 633.99 | 0.51 | 634.50 |
| 6518 | 9/1/2021 | 12:55:40 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.91 | 318.37 | 0.25 | 318.62 |
| 6519 | 9/1/2021 | 12:55:40 PM | Coinbase Pro | BUY | 81.25 | WLUNA | 31.91 | 2,592.53 | 2.07 | 2,594.60 |
| 6520 | 9/1/2021 | 12:55:40 PM | Coinbase Pro | BUY | 18.51 | WLUNA | 31.91 | 590.65 | 0.47 | 591.13 |
| 6521 | 9/1/2021 | 12:55:41 PM | Coinbase Pro | BUY | 74.24 | WLUNA | 31.91 | 2,368.97 | 1.90 | 2,370.86 |
| 6522 | 9/1/2021 | 12:55:41 PM | Coinbase Pro | BUY | 25.51 | WLUNA | 31.91 | 814.09 | 0.65 | 814.74 |
| 6523 | 9/1/2021 | 12:55:42 PM | Coinbase Pro | BUY | 83.56 | WLUNA | 31.91 | 2,666.40 | 2.13 | 2,668.53 |
| 6524 | 9/1/2021 | 12:55:42 PM | Coinbase Pro | BUY | 16.13 | WLUNA | 31.91 | 514.74 | 0.41 | 515.15 |
| 6525 | 9/1/2021 | 12:55:42 PM | Coinbase Pro | BUY | 69.70 | WLUNA | 31.91 | 2,224.25 | 1.78 | 2,226.03 |
| 6526 | 9/1/2021 | 12:55:42 PM | Coinbase Pro | BUY | 30.14 | WLUNA | 31.91 | 961.74 | 0.77 | 962.50 |
| 6527 | 9/1/2021 | 12:55:43 PM | Coinbase Pro | BUY | 77.08 | WLUNA | 31.91 | 2,459.59 | 1.97 | 2,461.56 |
| 6528 | 9/1/2021 | 12:55:43 PM | Coinbase Pro | BUY | 22.64 | WLUNA | 31.91 | 722.38 | 0.58 | 722.96 |
| 6529 | 9/1/2021 | 12:55:44 PM | Coinbase Pro | BUY | 74.01 | WLUNA | 31.91 | 2,361.50 | 1.89 | 2,363.39 |
| 6530 | 9/1/2021 | 12:55:44 PM | Coinbase Pro | BUY | 25.76 | WLUNA | 31.91 | 821.91 | 0.66 | 822.56 |
| 6531 | 9/1/2021 | 12:55:45 PM | Coinbase Pro | BUY | 99.96 | WLUNA | 31.91 | 3,189.82 | 2.55 | 3,192.37 |
| 6532 | 9/1/2021 | 12:55:45 PM | Coinbase Pro | BUY | 70.42 | WLUNA | 31.91 | 2,247.23 | 1.80 | 2,249.03 |
| 6533 | 9/1/2021 | 12:55:46 PM | Coinbase Pro | BUY | 26.80 | WLUNA | 31.91 | 855.06 | 0.68 | 855.74 |
| 6534 | 9/1/2021 | 12:55:47 PM | Coinbase Pro | BUY | 79.17 | WLUNA | 31.91 | 2,526.25 | 2.02 | 2,528.27 |
| 6535 | 9/1/2021 | 12:55:47 PM | Coinbase Pro | BUY | 23.20 | WLUNA | 31.91 | 740.41 | 0.59 | 741.00 |
| 6536 | 9/1/2021 | 12:55:48 PM | Coinbase Pro | BUY | 76.97 | WLUNA | 31.91 | 2,455.95 | 1.96 | 2,457.92 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6537 | 9/1/2021 | 12:55:48 PM | Coinbase Pro | BUY | 22.77 | WLUNA | 31.91 | 726.65 | 0.58 | 727.24 |
| 6538 | 9/1/2021 | 12:55:48 PM | Coinbase Pro | BUY | 49.98 | WLUNA | 31.91 | 1,594.99 | 1.28 | 1,596.27 |
| 6539 | 9/1/2021 | 12:55:48 PM | Coinbase Pro | BUY | 11.94 | WLUNA | 31.91 | 380.88 | 0.30 | 381.18 |
| 6540 | 9/1/2021 | 12:55:48 PM | Coinbase Pro | BUY | 37.71 | WLUNA | 31.91 | 1,203.42 | 0.96 | 1,204.38 |
| 6541 | 9/1/2021 | 12:55:48 PM | Coinbase Pro | BUY | 44.94 | WLUNA | 31.91 | 1,433.88 | 1.15 | 1,435.02 |
| 6542 | 9/1/2021 | 12:55:49 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 31.91 | 173.30 | 0.14 | 173.44 |
| 6543 | 9/1/2021 | 12:55:49 PM | Coinbase Pro | BUY | 22.35 | WLUNA | 31.91 | 713.12 | 0.57 | 713.70 |
| 6544 | 9/1/2021 | 12:55:49 PM | Coinbase Pro | BUY | 27.02 | WLUNA | 31.91 | 862.08 | 0.69 | 862.77 |
| 6545 | 9/1/2021 | 12:55:50 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 31.91 | 157.51 | 0.13 | 157.63 |
| 6546 | 9/1/2021 | 12:55:50 PM | Coinbase Pro | BUY | 78.20 | WLUNA | 31.91 | 2,495.46 | 2.00 | 2,497.45 |
| 6547 | 9/1/2021 | 12:55:50 PM | Coinbase Pro | BUY | 16.58 | WLUNA | 31.91 | 529.00 | 0.42 | 529.43 |
| 6548 | 9/1/2021 | 12:55:51 PM | Coinbase Pro | BUY | 71.82 | WLUNA | 31.91 | 2,291.84 | 1.83 | 2,293.67 |
| 6549 | 9/1/2021 | 12:55:51 PM | Coinbase Pro | BUY | 27.96 | WLUNA | 31.91 | 892.14 | 0.71 | 892.85 |
| 6550 | 9/1/2021 | 12:55:51 PM | Coinbase Pro | BUY | 72.32 | WLUNA | 31.91 | 2,307.57 | 1.85 | 2,309.42 |
| 6551 | 9/1/2021 | 12:55:51 PM | Coinbase Pro | BUY | 27.44 | WLUNA | 31.91 | 875.48 | 0.70 | 876.18 |
| 6552 | 9/1/2021 | 12:55:52 PM | Coinbase Pro | BUY | 71.06 | WLUNA | 31.91 | 2,267.40 | 1.81 | 2,269.21 |
| 6553 | 9/1/2021 | 12:55:54 PM | Coinbase Pro | BUY | 73.15 | WLUNA | 31.91 | 2,334.15 | 1.87 | 2,336.02 |
| 6554 | 9/1/2021 | 12:55:54 PM | Coinbase Pro | BUY | 26.62 | WLUNA | 31.91 | 849.57 | 0.68 | 850.25 |
| 6555 | 9/1/2021 | 12:55:56 PM | Coinbase Pro | BUY | 12.81 | WLUNA | 31.91 | 408.74 | 0.33 | 409.06 |
| 6556 | 9/1/2021 | 12:55:56 PM | Coinbase Pro | BUY | 87.10 | WLUNA | 31.91 | 2,779.39 | 2.22 | 2,781.62 |
| 6557 | 9/1/2021 | 12:55:57 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 31.91 | 3,189.09 | 2.55 | 3,191.64 |
| 6558 | 9/1/2021 | 12:56:09 PM | Coinbase Pro | BUY | 52.51 | WLUNA | 31.91 | 1,675.69 | 1.34 | 1,677.03 |
| 6559 | 9/1/2021 | 12:56:10 PM | Coinbase Pro | BUY | 49.98 | WLUNA | 31.91 | 1,594.73 | 1.28 | 1,596.01 |
| 6560 | 9/1/2021 | 12:56:16 PM | Coinbase Pro | BUY | 55.67 | WLUNA | 31.91 | 1,776.56 | 1.42 | 1,777.98 |
| 6561 | 9/1/2021 | 12:56:16 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 31.91 | 110.60 | 0.09 | 110.69 |
| 6562 | 9/1/2021 | 12:56:19 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 31.91 | 91.87 | 0.07 | 91.94 |
| 6563 | 9/1/2021 | 12:56:19 PM | Coinbase Pro | BUY | 70.67 | WLUNA | 31.91 | 2,255.02 | 1.80 | 2,256.82 |
| 6564 | 9/1/2021 | 12:56:32 PM | Coinbase Pro | BUY | 12.86 | WLUNA | 31.91 | 410.27 | 0.33 | 410.60 |
| 6565 | 9/1/2021 | 12:56:39 PM | Coinbase Pro | BUY | 40.18 | WLUNA | 31.91 | 1,282.21 | 1.03 | 1,283.23 |
| 6566 | 9/1/2021 | 12:56:39 PM | Coinbase Pro | BUY | 94.88 | WLUNA | 31.91 | 3,027.56 | 2.42 | 3,029.98 |
| 6567 | 9/1/2021 | 12:56:39 PM | Coinbase Pro | BUY | 15.84 | WLUNA | 31.91 | 505.42 | 0.40 | 505.83 |
| 6568 | 9/1/2021 | 12:56:39 PM | Coinbase Pro | BUY | 13.14 | WLUNA | 31.91 | 419.33 | 0.34 | 419.66 |
| 6569 | 9/1/2021 | 12:56:40 PM | Coinbase Pro | BUY | 13.29 | WLUNA | 31.91 | 424.05 | 0.34 | 424.39 |
| 6570 | 9/1/2021 | 12:56:40 PM | Coinbase Pro | BUY | 70.40 | WLUNA | 31.91 | 2,246.34 | 1.80 | 2,248.13 |
| 6571 | 9/1/2021 | 12:56:40 PM | Coinbase Pro | BUY | 10.20 | WLUNA | 31.91 | 325.45 | 0.26 | 325.71 |
| 6572 | 9/1/2021 | 12:56:40 PM | Coinbase Pro | BUY | 19.19 | WLUNA | 31.91 | 612.35 | 0.49 | 612.84 |
| 6573 | 9/1/2021 | 12:56:40 PM | Coinbase Pro | BUY | 30.19 | WLUNA | 31.91 | 963.20 | 0.77 | 963.97 |
| 6574 | 9/1/2021 | 12:56:41 PM | Coinbase Pro | BUY | 73.11 | WLUNA | 31.91 | 2,332.78 | 1.87 | 2,334.65 |
| 6575 | 9/1/2021 | 12:56:41 PM | Coinbase Pro | BUY | 26.70 | WLUNA | 31.91 | 852.09 | 0.68 | 852.77 |
| 6576 | 9/1/2021 | 12:56:41 PM | Coinbase Pro | BUY | 6.59 | WLUNA | 31.91 | 210.35 | 0.17 | 210.52 |
| 6577 | 9/1/2021 | 12:56:42 PM | Coinbase Pro | BUY | 75.82 | WLUNA | 31.91 | 2,419.42 | 1.94 | 2,421.35 |
| 6578 | 9/1/2021 | 12:56:42 PM | Coinbase Pro | BUY | 24.29 | WLUNA | 31.91 | 775.06 | 0.62 | 775.68 |
| 6579 | 9/1/2021 | 12:56:42 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.91 | 212.42 | 0.17 | 212.59 |
| 6580 | 9/1/2021 | 12:56:42 PM | Coinbase Pro | BUY | 79.35 | WLUNA | 31.91 | 2,531.99 | 2.03 | 2,534.02 |
| 6581 | 9/1/2021 | 12:56:42 PM | Coinbase Pro | BUY | 20.45 | WLUNA | 31.91 | 652.62 | 0.52 | 653.15 |
| 6582 | 9/1/2021 | 12:56:43 PM | Coinbase Pro | BUY | 74.99 | WLUNA | 31.91 | 2,393.06 | 1.91 | 2,394.97 |
| 6583 | 9/1/2021 | 12:56:43 PM | Coinbase Pro | BUY | 24.80 | WLUNA | 31.91 | 791.37 | 0.63 | 792.00 |
| 6584 | 9/1/2021 | 12:56:44 PM | Coinbase Pro | BUY | 82.16 | WLUNA | 31.91 | 2,621.76 | 2.10 | 2,623.85 |
| 6585 | 9/1/2021 | 12:56:44 PM | Coinbase Pro | BUY | 17.62 | WLUNA | 31.91 | 562.13 | 0.45 | 562.58 |
| 6586 | 9/1/2021 | 12:56:45 PM | Coinbase Pro | BUY | 77.07 | WLUNA | 31.91 | 2,459.34 | 1.97 | 2,461.30 |
| 6587 | 9/1/2021 | 12:56:45 PM | Coinbase Pro | BUY | 22.73 | WLUNA | 31.91 | 725.22 | 0.58 | 725.80 |
| 6588 | 9/1/2021 | 12:56:45 PM | Coinbase Pro | BUY | 74.98 | WLUNA | 31.91 | 2,392.74 | 1.91 | 2,394.65 |
| 6589 | 9/1/2021 | 12:56:45 PM | Coinbase Pro | BUY | 13.19 | WLUNA | 31.91 | 421.02 | 0.34 | 421.36 |
| 6590 | 9/1/2021 | 12:56:46 PM | Coinbase Pro | BUY | 11.61 | WLUNA | 31.91 | 370.48 | 0.30 | 370.77 |
| 6591 | 9/1/2021 | 12:56:46 PM | Coinbase Pro | BUY | 75.51 | WLUNA | 31.91 | 2,409.56 | 1.93 | 2,411.48 |
| 6592 | 9/1/2021 | 12:56:46 PM | Coinbase Pro | BUY | 24.30 | WLUNA | 31.91 | 775.48 | 0.62 | 776.10 |
| 6593 | 9/1/2021 | 12:56:47 PM | Coinbase Pro | BUY | 10.18 | WLUNA | 31.91 | 324.68 | 0.26 | 324.94 |
| 6594 | 9/1/2021 | 12:56:47 PM | Coinbase Pro | BUY | 12.35 | WLUNA | 31.91 | 393.93 | 0.32 | 394.24 |
| 6595 | 9/1/2021 | 12:56:47 PM | Coinbase Pro | BUY | 81.97 | WLUNA | 31.91 | 2,615.76 | 2.09 | 2,617.85 |
| 6596 | 9/1/2021 | 12:56:47 PM | Coinbase Pro | BUY | 17.76 | WLUNA | 31.91 | 566.82 | 0.45 | 567.27 |
| 6597 | 9/1/2021 | 12:56:48 PM | Coinbase Pro | BUY | 9.36 | WLUNA | 31.91 | 298.81 | 0.24 | 299.04 |
| 6598 | 9/1/2021 | 12:56:48 PM | Coinbase Pro | BUY | 76.87 | WLUNA | 31.91 | 2,452.99 | 1.96 | 2,454.95 |
| 6599 | 9/1/2021 | 12:56:48 PM | Coinbase Pro | BUY | 13.55 | WLUNA | 31.91 | 432.25 | 0.35 | 432.60 |
| 6600 | 9/1/2021 | 12:56:49 PM | Coinbase Pro | BUY | 24.57 | WLUNA | 31.91 | 784.00 | 0.63 | 784.62 |
| 6601 | 9/1/2021 | 12:56:49 PM | Coinbase Pro | BUY | 72.24 | WLUNA | 31.91 | 2,305.08 | 1.84 | 2,306.93 |
| 6602 | 9/1/2021 | 12:56:49 PM | Coinbase Pro | BUY | 32.32 | WLUNA | 31.91 | 1,031.46 | 0.83 | 1,032.28 |
| 6603 | 9/1/2021 | 12:56:49 PM | Coinbase Pro | BUY | 6.61 | WLUNA | 31.91 | 210.80 | 0.17 | 210.97 |
| 6604 | 9/1/2021 | 12:56:50 PM | Coinbase Pro | BUY | 10.48 | WLUNA | 31.91 | 334.48 | 0.27 | 334.75 |
| 6605 | 9/1/2021 | 12:56:50 PM | Coinbase Pro | BUY | 11.70 | WLUNA | 31.91 | 373.35 | 0.30 | 373.65 |
| 6606 | 9/1/2021 | 12:56:50 PM | Coinbase Pro | BUY | 79.31 | WLUNA | 31.91 | 2,530.69 | 2.02 | 2,532.71 |
| 6607 | 9/1/2021 | 12:56:51 PM | Coinbase Pro | BUY | 82.01 | WLUNA | 31.91 | 2,616.94 | 2.09 | 2,619.03 |
| 6608 | 9/1/2021 | 12:56:51 PM | Coinbase Pro | BUY | 30.75 | WLUNA | 31.91 | 981.07 | 0.78 | 981.86 |
| 6609 | 9/1/2021 | 12:56:59 PM | Coinbase Pro | BUY | 40.65 | WLUNA | 31.91 | 1,297.24 | 1.04 | 1,298.28 |
| 6610 | 9/1/2021 | 12:56:59 PM | Coinbase Pro | BUY | 29.24 | WLUNA | 31.91 | 933.02 | 0.75 | 933.76 |
| 6611 | 9/1/2021 | 12:56:59 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 31.91 | 157.70 | 0.13 | 157.83 |
| 6612 | 9/1/2021 | 12:56:59 PM | Coinbase Pro | BUY | 24.99 | WLUNA | 31.91 | 797.43 | 0.64 | 798.07 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6613 | 9/1/2021 | 12:57:10 PM | Coinbase Pro | BUY | 46.94 | WLUNA | 31.91 | 1,497.86 | 1.20 | 1,499.05 |
| 6614 | 9/1/2021 | 12:57:10 PM | Coinbase Pro | BUY | 16.60 | WLUNA | 31.91 | 529.61 | 0.42 | 530.03 |
| 6615 | 9/1/2021 | 12:57:19 PM | Coinbase Pro | BUY | 16.03 | WLUNA | 31.91 | 511.52 | 0.41 | 511.93 |
| 6616 | 9/1/2021 | 12:57:26 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 31.91 | 185.24 | 0.15 | 185.39 |
| 6617 | 9/1/2021 | 12:57:26 PM | Coinbase Pro | BUY | 78.08 | WLUNA | 31.91 | 2,491.63 | 1.99 | 2,493.62 |
| 6618 | 9/1/2021 | 12:57:30 PM | Coinbase Pro | BUY | 28.31 | WLUNA | 31.91 | 903.50 | 0.72 | 904.22 |
| 6619 | 9/1/2021 | 12:57:47 PM | Coinbase Pro | BUY | 71.48 | WLUNA | 31.91 | 2,280.77 | 1.82 | 2,282.59 |
| 6620 | 9/1/2021 | 12:58:03 PM | Coinbase Pro | BUY | 52.92 | WLUNA | 31.91 | 1,688.55 | 1.35 | 1,689.90 |
| 6621 | 9/1/2021 | 12:58:07 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 31.91 | 2.20 | 0.00 | 2.20 |
| 6622 | 9/1/2021 | 12:58:15 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 31.91 | 3,187.65 | 2.55 | 3,190.20 |
| 6623 | 9/1/2021 | 12:58:18 PM | Coinbase Pro | BUY | 70.77 | WLUNA | 31.91 | 2,258.11 | 1.81 | 2,259.92 |
| 6624 | 9/1/2021 | 12:58:18 PM | Coinbase Pro | BUY | 28.90 | WLUNA | 31.91 | 922.26 | 0.74 | 923.00 |
| 6625 | 9/1/2021 | 12:58:21 PM | Coinbase Pro | BUY | 74.12 | WLUNA | 31.91 | 2,365.26 | 1.89 | 2,367.16 |
| 6626 | 9/1/2021 | 12:58:21 PM | Coinbase Pro | BUY | 25.68 | WLUNA | 31.91 | 819.32 | 0.66 | 819.98 |
| 6627 | 9/1/2021 | 12:58:24 PM | Coinbase Pro | BUY | 79.12 | WLUNA | 31.91 | 2,524.69 | 2.02 | 2,526.71 |
| 6628 | 9/1/2021 | 12:58:24 PM | Coinbase Pro | BUY | 20.68 | WLUNA | 31.91 | 659.74 | 0.53 | 660.27 |
| 6629 | 9/1/2021 | 12:58:27 PM | Coinbase Pro | BUY | 78.16 | WLUNA | 31.91 | 2,494.09 | 2.00 | 2,496.08 |
| 6630 | 9/1/2021 | 12:58:27 PM | Coinbase Pro | BUY | 21.65 | WLUNA | 31.91 | 690.76 | 0.55 | 691.31 |
| 6631 | 9/1/2021 | 12:58:29 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 31.91 | 161.72 | 0.13 | 161.85 |
| 6632 | 9/1/2021 | 12:58:30 PM | Coinbase Pro | BUY | 74.96 | WLUNA | 31.91 | 2,391.88 | 1.91 | 2,393.79 |
| 6633 | 9/1/2021 | 12:58:30 PM | Coinbase Pro | BUY | 24.85 | WLUNA | 31.91 | 793.09 | 0.63 | 793.73 |
| 6634 | 9/1/2021 | 12:58:32 PM | Coinbase Pro | BUY | 74.73 | WLUNA | 31.91 | 2,384.54 | 1.91 | 2,386.45 |
| 6635 | 9/1/2021 | 12:58:33 PM | Coinbase Pro | BUY | 69.36 | WLUNA | 31.91 | 2,213.31 | 1.77 | 2,215.08 |
| 6636 | 9/1/2021 | 12:58:33 PM | Coinbase Pro | BUY | 30.45 | WLUNA | 31.91 | 971.79 | 0.78 | 972.56 |
| 6637 | 9/1/2021 | 12:58:37 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 31.91 | 3,189.12 | 2.55 | 3,191.67 |
| 6638 | 9/1/2021 | 12:58:40 PM | Coinbase Pro | BUY | 7.13 | WLUNA | 31.91 | 227.65 | 0.18 | 227.83 |
| 6639 | 9/1/2021 | 12:58:40 PM | Coinbase Pro | BUY | 92.66 | WLUNA | 31.91 | 2,956.65 | 2.37 | 2,959.02 |
| 6640 | 9/1/2021 | 12:58:42 PM | Coinbase Pro | BUY | 4.21 | WLUNA | 31.91 | 134.18 | 0.11 | 134.29 |
| 6641 | 9/1/2021 | 12:58:43 PM | Coinbase Pro | BUY | 97.44 | WLUNA | 31.91 | 3,109.28 | 2.49 | 3,111.77 |
| 6642 | 9/1/2021 | 12:58:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.91 | 2,393.25 | 1.91 | 2,395.16 |
| 6643 | 9/1/2021 | 12:58:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.91 | 2,393.25 | 1.91 | 2,395.16 |
| 6644 | 9/1/2021 | 12:58:54 PM | Coinbase Pro | BUY | 84.08 | WLUNA | 31.91 | 2,682.99 | 2.15 | 2,685.14 |
| 6645 | 9/1/2021 | 12:58:54 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 31.91 | 572.66 | 0.46 | 573.11 |
| 6646 | 9/1/2021 | 12:58:58 PM | Coinbase Pro | BUY | 15.18 | WLUNA | 31.91 | 484.33 | 0.39 | 484.72 |
| 6647 | 9/1/2021 | 12:59:01 PM | Coinbase Pro | BUY | 16.01 | WLUNA | 31.91 | 510.91 | 0.41 | 511.32 |
| 6648 | 9/1/2021 | 12:59:03 PM | Coinbase Pro | BUY | 34.07 | WLUNA | 31.91 | 1,087.30 | 0.87 | 1,088.17 |
| 6649 | 9/1/2021 | 1:03:39 PM | Coinbase Pro | BUY | 8.56 | WLUNA | 31.87 | 272.81 | 0.49 | 273.30 |
| 6650 | 9/1/2021 | 1:03:39 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 31.88 | 2,231.60 | 4.02 | 2,235.62 |
| 6651 | 9/1/2021 | 1:03:39 PM | Coinbase Pro | BUY | 14.56 | WLUNA | 31.88 | 464.01 | 0.84 | 464.85 |
| 6652 | 9/1/2021 | 1:03:39 PM | Coinbase Pro | BUY | 15.71 | WLUNA | 31.88 | 500.96 | 0.40 | 501.36 |
| 6653 | 9/1/2021 | 1:03:39 PM | Coinbase Pro | BUY | 33.96 | WLUNA | 31.88 | 1,082.77 | 0.87 | 1,083.64 |
| 6654 | 9/1/2021 | 1:03:39 PM | Coinbase Pro | BUY | 65.93 | WLUNA | 31.88 | 2,101.75 | 1.68 | 2,103.43 |
| 6655 | 9/1/2021 | 1:03:42 PM | Coinbase Pro | BUY | 35.09 | WLUNA | 31.88 | 1,118.64 | 0.89 | 1,119.53 |
| 6656 | 9/1/2021 | 1:03:42 PM | Coinbase Pro | BUY | 6.21 | WLUNA | 31.88 | 197.82 | 0.16 | 197.97 |
| 6657 | 9/1/2021 | 1:03:42 PM | Coinbase Pro | BUY | 58.48 | WLUNA | 31.88 | 1,864.21 | 1.49 | 1,865.71 |
| 6658 | 9/1/2021 | 1:03:42 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 31.88 | 987.42 | 0.79 | 988.21 |
| 6659 | 9/1/2021 | 1:03:42 PM | Coinbase Pro | BUY | 57.67 | WLUNA | 31.88 | 1,838.65 | 1.47 | 1,840.12 |
| 6660 | 9/1/2021 | 1:03:43 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 31.88 | 179.68 | 0.14 | 179.82 |
| 6661 | 9/1/2021 | 1:03:44 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.88 | 3,187.62 | 2.55 | 3,190.17 |
| 6662 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 36.01 | WLUNA | 31.88 | 1,147.87 | 0.92 | 1,148.79 |
| 6663 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 29.92 | WLUNA | 31.88 | 953.95 | 0.76 | 954.71 |
| 6664 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 33.72 | WLUNA | 31.88 | 1,074.87 | 0.86 | 1,075.73 |
| 6665 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 31.64 | WLUNA | 31.88 | 1,008.52 | 0.81 | 1,009.33 |
| 6666 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 24.49 | WLUNA | 31.88 | 780.80 | 0.62 | 781.43 |
| 6667 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 33.95 | WLUNA | 31.88 | 1,082.26 | 0.87 | 1,083.13 |
| 6668 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 9.61 | WLUNA | 31.88 | 306.27 | 0.25 | 306.52 |
| 6669 | 9/1/2021 | 1:03:46 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 31.88 | 177.16 | 0.14 | 177.30 |
| 6670 | 9/1/2021 | 1:03:48 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.88 | 3,187.33 | 2.55 | 3,189.88 |
| 6671 | 9/1/2021 | 1:03:48 PM | Coinbase Pro | BUY | 10.03 | WLUNA | 31.88 | 319.88 | 0.26 | 320.14 |
| 6672 | 9/1/2021 | 1:03:48 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.88 | 3,187.65 | 2.55 | 3,190.20 |
| 6673 | 9/1/2021 | 1:03:49 PM | Coinbase Pro | BUY | 12.70 | WLUNA | 31.88 | 404.88 | 0.32 | 405.20 |
| 6674 | 9/1/2021 | 1:03:49 PM | Coinbase Pro | BUY | 10.19 | WLUNA | 31.88 | 324.86 | 0.26 | 325.12 |
| 6675 | 9/1/2021 | 1:03:51 PM | Coinbase Pro | BUY | 47.24 | WLUNA | 31.88 | 1,505.88 | 1.20 | 1,507.09 |
| 6676 | 9/1/2021 | 1:03:53 PM | Coinbase Pro | BUY | 40.65 | WLUNA | 31.88 | 1,295.76 | 1.04 | 1,296.80 |
| 6677 | 9/1/2021 | 1:03:54 PM | Coinbase Pro | BUY | 29.91 | WLUNA | 31.88 | 953.63 | 0.76 | 954.39 |
| 6678 | 9/1/2021 | 1:03:54 PM | Coinbase Pro | BUY | 14.94 | WLUNA | 31.88 | 476.16 | 0.38 | 476.54 |
| 6679 | 9/1/2021 | 1:03:54 PM | Coinbase Pro | BUY | 32.17 | WLUNA | 31.88 | 1,025.55 | 0.82 | 1,026.37 |
| 6680 | 9/1/2021 | 1:03:54 PM | Coinbase Pro | BUY | 67.66 | WLUNA | 31.88 | 2,157.03 | 1.73 | 2,158.76 |
| 6681 | 9/1/2021 | 1:03:58 PM | Coinbase Pro | BUY | 53.16 | WLUNA | 31.88 | 1,694.58 | 1.36 | 1,695.94 |
| 6682 | 9/1/2021 | 1:04:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6683 | 9/1/2021 | 1:04:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6684 | 9/1/2021 | 1:04:04 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6685 | 9/1/2021 | 1:04:05 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6686 | 9/1/2021 | 1:04:06 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6687 | 9/1/2021 | 1:04:07 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6688 | 9/1/2021 | 1:04:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6689 | 9/1/2021 | 1:04:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6690 | 9/1/2021 | 1:04:09 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6691 | 9/1/2021 | 1:04:11 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6692 | 9/1/2021 | 1:04:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6693 | 9/1/2021 | 1:04:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6694 | 9/1/2021 | 1:04:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6695 | 9/1/2021 | 1:04:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6696 | 9/1/2021 | 1:04:15 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 31.88 | 3,186.98 | 2.55 | 3,189.53 |
| 6697 | 9/1/2021 | 1:04:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6698 | 9/1/2021 | 1:04:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6699 | 9/1/2021 | 1:04:18 PM | Coinbase Pro | BUY | 34.54 | WLUNA | 31.88 | 1,101.01 | 0.88 | 1,101.89 |
| 6700 | 9/1/2021 | 1:04:18 PM | Coinbase Pro | BUY | 65.18 | WLUNA | 31.88 | 2,077.81 | 1.66 | 2,079.47 |
| 6701 | 9/1/2021 | 1:04:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6702 | 9/1/2021 | 1:04:19 PM | Coinbase Pro | BUY | 99.62 | WLUNA | 31.88 | 3,175.98 | 2.54 | 3,178.52 |
| 6703 | 9/1/2021 | 1:04:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6704 | 9/1/2021 | 1:04:20 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 31.88 | 83.30 | 0.07 | 83.37 |
| 6705 | 9/1/2021 | 1:04:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6706 | 9/1/2021 | 1:04:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6707 | 9/1/2021 | 1:04:22 PM | Coinbase Pro | BUY | 24.69 | WLUNA | 31.88 | 787.21 | 0.63 | 787.84 |
| 6708 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 24.95 | WLUNA | 31.88 | 795.44 | 0.64 | 796.07 |
| 6709 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 19.94 | WLUNA | 31.88 | 635.78 | 0.51 | 636.29 |
| 6710 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 26.89 | WLUNA | 31.88 | 857.13 | 0.69 | 857.81 |
| 6711 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6712 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 24.96 | WLUNA | 31.88 | 795.63 | 0.64 | 796.27 |
| 6713 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 14.95 | WLUNA | 31.88 | 476.51 | 0.38 | 476.89 |
| 6714 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.88 | 158.38 | 0.13 | 158.51 |
| 6715 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 29.99 | WLUNA | 31.88 | 956.05 | 0.76 | 956.81 |
| 6716 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 28.00 | WLUNA | 31.88 | 892.51 | 0.71 | 893.23 |
| 6717 | 9/1/2021 | 1:04:24 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.88 | 318.23 | 0.25 | 318.48 |
| 6718 | 9/1/2021 | 1:04:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6719 | 9/1/2021 | 1:04:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6720 | 9/1/2021 | 1:04:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6721 | 9/1/2021 | 1:04:27 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.88 | 318.10 | 0.25 | 318.35 |
| 6722 | 9/1/2021 | 1:04:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6723 | 9/1/2021 | 1:04:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6724 | 9/1/2021 | 1:04:28 PM | Coinbase Pro | BUY | 21.19 | WLUNA | 31.88 | 675.54 | 0.54 | 676.08 |
| 6725 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6726 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 31.88 | 3,185.74 | 2.55 | 3,188.29 |
| 6727 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 31.88 | 102.02 | 0.08 | 102.10 |
| 6728 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 31.88 | 109.67 | 0.09 | 109.75 |
| 6729 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 31.88 | 92.13 | 0.07 | 92.21 |
| 6730 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 31.88 | 88.63 | 0.07 | 88.70 |
| 6731 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 31.88 | 95.64 | 0.08 | 95.72 |
| 6732 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 31.88 | 87.03 | 0.07 | 87.10 |
| 6733 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 31.88 | 102.02 | 0.08 | 102.10 |
| 6734 | 9/1/2021 | 1:04:30 PM | Coinbase Pro | BUY | 98.68 | WLUNA | 31.88 | 3,145.92 | 2.52 | 3,148.44 |
| 6735 | 9/1/2021 | 1:04:30 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.88 | 318.10 | 0.25 | 318.35 |
| 6736 | 9/1/2021 | 1:04:30 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6737 | 9/1/2021 | 1:04:30 PM | Coinbase Pro | BUY | 11.61 | WLUNA | 31.88 | 370.13 | 0.30 | 370.42 |
| 6738 | 9/1/2021 | 1:04:30 PM | Coinbase Pro | BUY | 10.72 | WLUNA | 31.88 | 341.75 | 0.27 | 342.03 |
| 6739 | 9/1/2021 | 1:04:31 PM | Coinbase Pro | BUY | 12.65 | WLUNA | 31.88 | 403.25 | 0.32 | 403.57 |
| 6740 | 9/1/2021 | 1:04:31 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6741 | 9/1/2021 | 1:04:31 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.88 | 3,187.23 | 2.55 | 3,189.78 |
| 6742 | 9/1/2021 | 1:04:31 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6743 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 31.88 | 160.04 | 0.13 | 160.17 |
| 6744 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 31.88 | 136.13 | 0.11 | 136.24 |
| 6745 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 31.88 | 156.21 | 0.12 | 156.34 |
| 6746 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 31.88 | 154.62 | 0.12 | 154.74 |
| 6747 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 34.66 | WLUNA | 31.88 | 1,104.83 | 0.88 | 1,105.72 |
| 6748 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 65.00 | WLUNA | 31.88 | 2,072.04 | 1.66 | 2,073.70 |
| 6749 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6750 | 9/1/2021 | 1:04:33 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.88 | 137.34 | 0.11 | 137.45 |
| 6751 | 9/1/2021 | 1:04:33 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.88 | 137.34 | 0.11 | 137.45 |
| 6752 | 9/1/2021 | 1:04:33 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.88 | 317.91 | 0.25 | 318.16 |
| 6753 | 9/1/2021 | 1:04:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6754 | 9/1/2021 | 1:04:34 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 31.88 | 160.55 | 0.13 | 160.68 |
| 6755 | 9/1/2021 | 1:04:34 PM | Coinbase Pro | BUY | 27.23 | WLUNA | 31.88 | 868.00 | 0.69 | 868.69 |
| 6756 | 9/1/2021 | 1:04:34 PM | Coinbase Pro | BUY | 67.49 | WLUNA | 31.88 | 2,151.71 | 1.72 | 2,153.43 |
| 6757 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6758 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6759 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 17.91 | WLUNA | 31.88 | 570.91 | 0.46 | 571.36 |
| 6760 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 31.88 | 164.02 | 0.13 | 164.15 |
| 6761 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 31.88 | 2,231.54 | 1.79 | 2,233.32 |
| 6762 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 31.88 | 116.39 | 0.09 | 116.49 |
| 6763 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 66.50 | WLUNA | 31.88 | 2,120.15 | 1.70 | 2,121.84 |
| 6764 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 18.52 | WLUNA | 31.88 | 590.45 | 0.47 | 590.92 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6765 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 14.74 | WLUNA | 31.88 | 469.75 | 0.38 | 470.13 |
| 6766 | 9/1/2021 | 1:04:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6767 | 9/1/2021 | 1:04:36 PM | Coinbase Pro | BUY | 8.07 | WLUNA | 31.88 | 257.27 | 0.21 | 257.48 |
| 6768 | 9/1/2021 | 1:04:36 PM | Coinbase Pro | BUY | 94.62 | WLUNA | 31.88 | 3,016.52 | 2.41 | 3,018.93 |
| 6769 | 9/1/2021 | 1:04:36 PM | Coinbase Pro | BUY | 66.46 | WLUNA | 31.88 | 2,118.62 | 1.69 | 2,120.31 |
| 6770 | 9/1/2021 | 1:04:36 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.88 | 317.88 | 0.25 | 318.13 |
| 6771 | 9/1/2021 | 1:04:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6772 | 9/1/2021 | 1:04:37 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 31.88 | 155.80 | 0.12 | 155.92 |
| 6773 | 9/1/2021 | 1:04:37 PM | Coinbase Pro | BUY | 13.13 | WLUNA | 31.88 | 418.52 | 0.33 | 418.86 |
| 6774 | 9/1/2021 | 1:04:37 PM | Coinbase Pro | BUY | 17.24 | WLUNA | 31.88 | 549.52 | 0.44 | 549.96 |
| 6775 | 9/1/2021 | 1:04:37 PM | Coinbase Pro | BUY | 20.00 | WLUNA | 31.88 | 637.70 | 0.51 | 638.21 |
| 6776 | 9/1/2021 | 1:04:37 PM | Coinbase Pro | BUY | 44.25 | WLUNA | 31.88 | 1,410.56 | 1.13 | 1,411.69 |
| 6777 | 9/1/2021 | 1:04:38 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 31.88 | 165.52 | 0.13 | 165.65 |
| 6778 | 9/1/2021 | 1:04:38 PM | Coinbase Pro | BUY | 57.96 | WLUNA | 31.88 | 1,847.61 | 1.48 | 1,849.08 |
| 6779 | 9/1/2021 | 1:04:38 PM | Coinbase Pro | BUY | 36.81 | WLUNA | 31.88 | 1,173.60 | 0.94 | 1,174.54 |
| 6780 | 9/1/2021 | 1:04:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6781 | 9/1/2021 | 1:04:39 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.88 | 317.91 | 0.25 | 318.16 |
| 6782 | 9/1/2021 | 1:04:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6783 | 9/1/2021 | 1:04:39 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 31.88 | 151.56 | 0.12 | 151.68 |
| 6784 | 9/1/2021 | 1:04:39 PM | Coinbase Pro | BUY | 95.13 | WLUNA | 31.88 | 3,032.62 | 2.43 | 3,035.04 |
| 6785 | 9/1/2021 | 1:04:40 PM | Coinbase Pro | BUY | 12.72 | WLUNA | 31.88 | 405.42 | 0.32 | 405.74 |
| 6786 | 9/1/2021 | 1:04:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6787 | 9/1/2021 | 1:04:40 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 31.88 | 142.09 | 0.11 | 142.20 |
| 6788 | 9/1/2021 | 1:04:40 PM | Coinbase Pro | BUY | 69.91 | WLUNA | 31.88 | 2,228.64 | 1.78 | 2,230.42 |
| 6789 | 9/1/2021 | 1:04:40 PM | Coinbase Pro | BUY | 25.15 | WLUNA | 31.88 | 801.75 | 0.64 | 802.39 |
| 6790 | 9/1/2021 | 1:04:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6791 | 9/1/2021 | 1:04:41 PM | Coinbase Pro | BUY | 4.40 | WLUNA | 31.88 | 140.21 | 0.11 | 140.32 |
| 6792 | 9/1/2021 | 1:04:41 PM | Coinbase Pro | BUY | 95.52 | WLUNA | 31.88 | 3,045.08 | 2.44 | 3,047.52 |
| 6793 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6794 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 35.58 | WLUNA | 31.88 | 1,134.39 | 0.91 | 1,135.29 |
| 6795 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 64.28 | WLUNA | 31.88 | 2,049.12 | 1.64 | 2,050.76 |
| 6796 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.88 | 317.84 | 0.25 | 318.10 |
| 6797 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 18.16 | WLUNA | 31.88 | 579.00 | 0.46 | 579.47 |
| 6798 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 6.43 | WLUNA | 31.88 | 204.99 | 0.16 | 205.15 |
| 6799 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.57 | WLUNA | 31.88 | 241.33 | 0.19 | 241.52 |
| 6800 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 31.88 | 229.85 | 0.18 | 230.04 |
| 6801 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 31.88 | 231.45 | 0.19 | 231.63 |
| 6802 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.94 | WLUNA | 31.88 | 253.13 | 0.20 | 253.33 |
| 6803 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.66 | WLUNA | 31.88 | 244.20 | 0.20 | 244.40 |
| 6804 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 8.44 | WLUNA | 31.88 | 269.07 | 0.22 | 269.28 |
| 6805 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.27 | WLUNA | 31.88 | 231.77 | 0.19 | 231.95 |
| 6806 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.68 | WLUNA | 31.88 | 244.84 | 0.20 | 245.03 |
| 6807 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 8.28 | WLUNA | 31.88 | 263.97 | 0.21 | 264.18 |
| 6808 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 8.04 | WLUNA | 31.88 | 256.32 | 0.21 | 256.52 |
| 6809 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.62 | WLUNA | 31.88 | 242.93 | 0.19 | 243.12 |
| 6810 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 31.88 | 132.72 | 0.11 | 132.82 |
| 6811 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 18.60 | WLUNA | 31.88 | 592.94 | 0.47 | 593.41 |
| 6812 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 54.22 | WLUNA | 31.88 | 1,728.50 | 1.38 | 1,729.88 |
| 6813 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 31.88 | 109.76 | 0.09 | 109.85 |
| 6814 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 17.22 | WLUNA | 31.88 | 548.97 | 0.44 | 549.41 |
| 6815 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6816 | 9/1/2021 | 1:04:44 PM | Coinbase Pro | BUY | 59.74 | WLUNA | 31.88 | 1,904.64 | 1.52 | 1,906.16 |
| 6817 | 9/1/2021 | 1:04:44 PM | Coinbase Pro | BUY | 41.80 | WLUNA | 31.88 | 1,332.52 | 1.07 | 1,333.59 |
| 6818 | 9/1/2021 | 1:04:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6819 | 9/1/2021 | 1:04:45 PM | Coinbase Pro | BUY | 8.11 | WLUNA | 31.88 | 258.51 | 0.21 | 258.72 |
| 6820 | 9/1/2021 | 1:04:45 PM | Coinbase Pro | BUY | 11.24 | WLUNA | 31.88 | 358.30 | 0.29 | 358.59 |
| 6821 | 9/1/2021 | 1:04:45 PM | Coinbase Pro | BUY | 69.96 | WLUNA | 31.88 | 2,230.17 | 1.78 | 2,231.95 |
| 6822 | 9/1/2021 | 1:04:45 PM | Coinbase Pro | BUY | 15.69 | WLUNA | 31.88 | 500.26 | 0.40 | 500.66 |
| 6823 | 9/1/2021 | 1:04:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6824 | 9/1/2021 | 1:04:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.88 | 318.10 | 0.25 | 318.35 |
| 6825 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 46.07 | WLUNA | 31.88 | 1,468.74 | 1.17 | 1,469.92 |
| 6826 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 13.57 | WLUNA | 31.88 | 432.58 | 0.35 | 432.93 |
| 6827 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 42.82 | WLUNA | 31.88 | 1,365.13 | 1.09 | 1,366.23 |
| 6828 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6829 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6830 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 5.76 | WLUNA | 31.88 | 183.63 | 0.15 | 183.78 |
| 6831 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 5.85 | WLUNA | 31.88 | 186.50 | 0.15 | 186.65 |
| 6832 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 31.88 | 163.86 | 0.13 | 163.99 |
| 6833 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 31.88 | 162.59 | 0.13 | 162.72 |
| 6834 | 9/1/2021 | 1:04:47 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.88 | 212.23 | 0.17 | 212.39 |
| 6835 | 9/1/2021 | 1:04:47 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.88 | 3,187.33 | 2.55 | 3,189.88 |
| 6836 | 9/1/2021 | 1:04:47 PM | Coinbase Pro | BUY | 9.68 | WLUNA | 31.88 | 308.50 | 0.25 | 308.75 |
| 6837 | 9/1/2021 | 1:04:47 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 31.88 | 3,183.89 | 2.55 | 3,186.43 |
| 6838 | 9/1/2021 | 1:04:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6839 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.88 | 317.81 | 0.25 | 318.07 |
| 6840 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 39.97 | WLUNA | 31.88 | 1,274.18 | 1.02 | 1,275.20 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6841 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 110.05 | WLUNA | 31.88 | 3,508.43 | 2.81 | 3,511.23 |
| 6842 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.88 | 137.34 | 0.11 | 137.45 |
| 6843 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 18.16 | WLUNA | 31.88 | 579.00 | 0.46 | 579.47 |
| 6844 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 29.65 | WLUNA | 31.88 | 945.08 | 0.76 | 945.84 |
| 6845 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 276.41 | WLUNA | 31.88 | 8,812.08 | 7.05 | 8,819.13 |
| 6846 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 531.89 | WLUNA | 31.88 | 16,956.49 | 13.57 | 16,970.06 |
| 6847 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.88 | 137.43 | 0.11 | 137.54 |
| 6848 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 38.66 | WLUNA | 31.88 | 1,232.35 | 0.99 | 1,233.34 |
| 6849 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.88 | 137.50 | 0.11 | 137.61 |
| 6850 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 23.22 | WLUNA | 31.88 | 740.09 | 0.59 | 740.69 |
| 6851 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 31.88 | 94.36 | 0.08 | 94.44 |
| 6852 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 31.88 | 84.48 | 0.07 | 84.55 |
| 6853 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 31.88 | 80.34 | 0.06 | 80.40 |
| 6854 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 31.88 | 95.32 | 0.08 | 95.40 |
| 6855 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 31.88 | 79.06 | 0.06 | 79.13 |
| 6856 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 31.88 | 91.81 | 0.07 | 91.89 |
| 6857 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 31.88 | 79.70 | 0.06 | 79.76 |
| 6858 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 31.88 | 90.86 | 0.07 | 90.93 |
| 6859 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 31.88 | 90.54 | 0.07 | 90.61 |
| 6860 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6861 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.88 | 317.78 | 0.25 | 318.03 |
| 6862 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 16.19 | WLUNA | 31.88 | 516.23 | 0.41 | 516.65 |
| 6863 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6864 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 16.79 | WLUNA | 31.88 | 535.17 | 0.43 | 535.60 |
| 6865 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 13.17 | WLUNA | 31.88 | 419.92 | 0.34 | 420.26 |
| 6866 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 53.34 | WLUNA | 31.88 | 1,700.35 | 1.36 | 1,701.71 |
| 6867 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 18.16 | WLUNA | 31.88 | 579.00 | 0.46 | 579.47 |
| 6868 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 9.21 | WLUNA | 31.88 | 293.61 | 0.23 | 293.85 |
| 6869 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 11.37 | WLUNA | 31.88 | 362.48 | 0.29 | 362.77 |
| 6870 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 31.88 | 78.11 | 0.06 | 78.17 |
| 6871 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 1.93 | WLUNA | 31.88 | 61.53 | 0.05 | 61.58 |
| 6872 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.88 | 73.96 | 0.06 | 74.02 |
| 6873 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 31.88 | 76.83 | 0.06 | 76.89 |
| 6874 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 31.88 | 66.31 | 0.05 | 66.36 |
| 6875 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.88 | 72.37 | 0.06 | 72.43 |
| 6876 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 31.88 | 78.74 | 0.06 | 78.81 |
| 6877 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6878 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 31.88 | 68.54 | 0.05 | 68.60 |
| 6879 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 31.88 | 76.83 | 0.06 | 76.89 |
| 6880 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 31.88 | 72.69 | 0.06 | 72.74 |
| 6881 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 79.90 | WLUNA | 31.88 | 2,547.12 | 2.04 | 2,549.15 |
| 6882 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 19.71 | WLUNA | 31.88 | 628.29 | 0.50 | 628.79 |
| 6883 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 57.90 | WLUNA | 31.88 | 1,845.92 | 1.48 | 1,847.39 |
| 6884 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 10.75 | WLUNA | 31.88 | 342.71 | 0.27 | 342.98 |
| 6885 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 16.43 | WLUNA | 31.88 | 523.82 | 0.42 | 524.24 |
| 6886 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 21.63 | WLUNA | 31.88 | 689.56 | 0.55 | 690.12 |
| 6887 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 10.66 | WLUNA | 31.88 | 339.84 | 0.27 | 340.11 |
| 6888 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 31.88 | 113.68 | 0.09 | 113.78 |
| 6889 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6890 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6891 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 18.16 | WLUNA | 31.88 | 579.00 | 0.46 | 579.47 |
| 6892 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 31.88 | 131.35 | 0.11 | 131.45 |
| 6893 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 31.88 | 115.72 | 0.09 | 115.82 |
| 6894 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6895 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 24.07 | WLUNA | 31.88 | 767.35 | 0.61 | 767.97 |
| 6896 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 31.88 | 190.64 | 0.15 | 190.79 |
| 6897 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 6.35 | WLUNA | 31.88 | 202.44 | 0.16 | 202.60 |
| 6898 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 5.84 | WLUNA | 31.88 | 186.18 | 0.15 | 186.33 |
| 6899 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 31.88 | 180.76 | 0.14 | 180.90 |
| 6900 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 9.90 | WLUNA | 31.88 | 315.58 | 0.25 | 315.83 |
| 6901 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 31.88 | 558.09 | 0.45 | 558.54 |
| 6902 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 19.95 | WLUNA | 31.88 | 636.10 | 0.51 | 636.61 |
| 6903 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 20.45 | WLUNA | 31.88 | 652.04 | 0.52 | 652.56 |
| 6904 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 41.73 | WLUNA | 31.88 | 1,330.32 | 1.06 | 1,331.38 |
| 6905 | 9/1/2021 | 1:04:51 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6906 | 9/1/2021 | 1:04:51 PM | Coinbase Pro | BUY | 6.20 | WLUNA | 31.88 | 197.59 | 0.16 | 197.75 |
| 6907 | 9/1/2021 | 1:04:51 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.37 | 1.27 | 1,593.65 |
| 6908 | 9/1/2021 | 1:04:51 PM | Coinbase Pro | BUY | 16.32 | WLUNA | 31.88 | 520.19 | 0.42 | 520.60 |
| 6909 | 9/1/2021 | 1:04:51 PM | Coinbase Pro | BUY | 41.74 | WLUNA | 31.88 | 1,330.70 | 1.06 | 1,331.77 |
| 6910 | 9/1/2021 | 1:04:52 PM | Coinbase Pro | BUY | 41.48 | WLUNA | 31.88 | 1,322.51 | 1.06 | 1,323.57 |
| 6911 | 9/1/2021 | 1:04:52 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6912 | 9/1/2021 | 1:04:52 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.37 | 1.27 | 1,593.65 |
| 6913 | 9/1/2021 | 1:04:52 PM | Coinbase Pro | BUY | 0.28 | WLUNA | 31.88 | 8.99 | 0.01 | 9.00 |
| 6914 | 9/1/2021 | 1:04:53 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6915 | 9/1/2021 | 1:04:54 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.37 | 1.27 | 1,593.65 |
| 6916 | 9/1/2021 | 1:04:54 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in WLUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6917 | 9/1/2021 | 1:04:55 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.37 | 1.27 | 1,593.65 |
| 6918 | 9/1/2021 | 1:04:55 PM | Coinbase Pro | BUY | 9.93 | WLUNA | 31.88 | 316.44 | 0.25 | 316.69 |
| 6919 | 9/1/2021 | 1:04:55 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6920 | 9/1/2021 | 1:04:56 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.37 | 1.27 | 1,593.65 |
| 6921 | 9/1/2021 | 1:04:56 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 31.88 | 134.82 | 0.11 | 134.93 |
| 6922 | 9/1/2021 | 1:04:56 PM | Coinbase Pro | BUY | 64.96 | WLUNA | 31.88 | 2,070.96 | 1.66 | 2,072.61 |
| 6923 | 9/1/2021 | 1:04:56 PM | Coinbase Pro | BUY | 30.18 | WLUNA | 31.88 | 962.14 | 0.77 | 962.91 |
| 6924 | 9/1/2021 | 1:04:56 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6925 | 9/1/2021 | 1:04:57 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.37 | 1.27 | 1,593.65 |
| 6926 | 9/1/2021 | 1:04:57 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6927 | 9/1/2021 | 1:04:58 PM | Coinbase Pro | BUY | 7.96 | WLUNA | 31.88 | 253.64 | 0.20 | 253.84 |
| 6928 | 9/1/2021 | 1:04:58 PM | Coinbase Pro | BUY | 91.82 | WLUNA | 31.88 | 2,927.22 | 2.34 | 2,929.56 |
| 6929 | 9/1/2021 | 1:04:58 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6930 | 9/1/2021 | 1:04:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6931 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 37.77 | WLUNA | 31.88 | 1,204.17 | 0.96 | 1,205.13 |
| 6932 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 14.00 | WLUNA | 31.88 | 446.42 | 0.36 | 446.77 |
| 6933 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 7.90 | WLUNA | 31.88 | 251.76 | 0.20 | 251.96 |
| 6934 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 17.28 | WLUNA | 31.88 | 550.76 | 0.44 | 551.20 |
| 6935 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 22.26 | WLUNA | 31.88 | 709.71 | 0.57 | 710.28 |
| 6936 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6937 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6938 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6939 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 14.49 | WLUNA | 31.88 | 461.88 | 0.37 | 462.25 |
| 6940 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 3.82 | WLUNA | 31.88 | 121.91 | 0.10 | 122.01 |
| 6941 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 61.86 | WLUNA | 31.88 | 1,971.97 | 1.58 | 1,973.55 |
| 6942 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 13.37 | WLUNA | 31.88 | 426.33 | 0.34 | 426.67 |
| 6943 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 31.88 | 185.73 | 0.15 | 185.88 |
| 6944 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6945 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6946 | 9/1/2021 | 1:05:01 PM | Coinbase Pro | BUY | 57.96 | WLUNA | 31.88 | 1,847.76 | 1.48 | 1,849.24 |
| 6947 | 9/1/2021 | 1:05:01 PM | Coinbase Pro | BUY | 12.65 | WLUNA | 31.88 | 403.28 | 0.32 | 403.60 |
| 6948 | 9/1/2021 | 1:05:01 PM | Coinbase Pro | BUY | 12.77 | WLUNA | 31.88 | 407.20 | 0.33 | 407.53 |
| 6949 | 9/1/2021 | 1:05:01 PM | Coinbase Pro | BUY | 12.26 | WLUNA | 31.88 | 390.69 | 0.31 | 391.00 |
| 6950 | 9/1/2021 | 1:05:01 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 31.88 | 122.83 | 0.10 | 122.93 |
| 6951 | 9/1/2021 | 1:05:01 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.88 | 317.30 | 0.25 | 317.56 |
| 6952 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6953 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6954 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6955 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 9.86 | WLUNA | 31.88 | 314.30 | 0.25 | 314.56 |
| 6956 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 18.19 | WLUNA | 31.88 | 580.02 | 0.46 | 580.49 |
| 6957 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 13.84 | WLUNA | 31.88 | 441.35 | 0.35 | 441.70 |
| 6958 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 12.19 | WLUNA | 31.88 | 388.46 | 0.31 | 388.77 |
| 6959 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 25.18 | WLUNA | 31.88 | 802.80 | 0.64 | 803.44 |
| 6960 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 20.30 | WLUNA | 31.88 | 647.10 | 0.52 | 647.62 |
| 6961 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 29.37 | WLUNA | 31.88 | 936.32 | 0.75 | 937.06 |
| 6962 | 9/1/2021 | 1:05:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6963 | 9/1/2021 | 1:05:03 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6964 | 9/1/2021 | 1:05:03 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 31.88 | 111.13 | 0.09 | 111.22 |
| 6965 | 9/1/2021 | 1:05:03 PM | Coinbase Pro | BUY | 63.10 | WLUNA | 31.88 | 2,011.60 | 1.61 | 2,013.21 |
| 6966 | 9/1/2021 | 1:05:03 PM | Coinbase Pro | BUY | 32.92 | WLUNA | 31.88 | 1,049.62 | 0.84 | 1,050.46 |
| 6967 | 9/1/2021 | 1:05:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6968 | 9/1/2021 | 1:05:04 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6969 | 9/1/2021 | 1:05:05 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6970 | 9/1/2021 | 1:05:05 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6971 | 9/1/2021 | 1:05:05 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.88 | 317.24 | 0.25 | 317.49 |
| 6972 | 9/1/2021 | 1:05:05 PM | Coinbase Pro | BUY | 51.76 | WLUNA | 31.88 | 1,650.24 | 1.32 | 1,651.56 |
| 6973 | 9/1/2021 | 1:05:06 PM | Coinbase Pro | BUY | 47.81 | WLUNA | 31.88 | 1,524.18 | 1.22 | 1,525.40 |
| 6974 | 9/1/2021 | 1:05:06 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6975 | 9/1/2021 | 1:05:06 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 31.88 | 137.18 | 0.11 | 137.29 |
| 6976 | 9/1/2021 | 1:05:06 PM | Coinbase Pro | BUY | 27.52 | WLUNA | 31.88 | 877.37 | 0.70 | 878.07 |
| 6977 | 9/1/2021 | 1:05:07 PM | Coinbase Pro | BUY | 300.00 | WLUNA | 31.88 | 9,564.00 | 7.65 | 9,571.65 |
| 6978 | 9/1/2021 | 1:05:07 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6979 | 9/1/2021 | 1:05:07 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6980 | 9/1/2021 | 1:05:08 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.88 | 317.27 | 0.25 | 317.52 |
| 6981 | 9/1/2021 | 1:05:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6982 | 9/1/2021 | 1:05:08 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6983 | 9/1/2021 | 1:05:09 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6984 | 9/1/2021 | 1:05:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6985 | 9/1/2021 | 1:05:10 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6986 | 9/1/2021 | 1:05:10 PM | Coinbase Pro | BUY | 64.21 | WLUNA | 31.88 | 2,046.86 | 1.64 | 2,048.49 |
| 6987 | 9/1/2021 | 1:05:10 PM | Coinbase Pro | BUY | 35.22 | WLUNA | 31.88 | 1,122.91 | 0.90 | 1,123.81 |
| 6988 | 9/1/2021 | 1:05:10 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6989 | 9/1/2021 | 1:05:11 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6990 | 9/1/2021 | 1:05:11 PM | Coinbase Pro | BUY | 16.92 | WLUNA | 31.88 | 539.47 | 0.43 | 539.90 |
| 6991 | 9/1/2021 | 1:05:11 PM | Coinbase Pro | BUY | 19.13 | WLUNA | 31.88 | 609.96 | 0.49 | 610.45 |
| 6992 | 9/1/2021 | 1:05:11 PM | Coinbase Pro | BUY | 63.53 | WLUNA | 31.88 | 2,025.27 | 1.62 | 2,026.89 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6993 | 9/1/2021 | 1:05:11 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.88 | 317.27 | 0.25 | 317.52 |
| 6994 | 9/1/2021 | 1:05:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6995 | 9/1/2021 | 1:05:12 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6996 | 9/1/2021 | 1:05:13 PM | Coinbase Pro | BUY | 99.69 | WLUNA | 31.88 | 3,177.99 | 2.54 | 3,180.53 |
| 6997 | 9/1/2021 | 1:05:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6998 | 9/1/2021 | 1:05:13 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6999 | 9/1/2021 | 1:05:13 PM | Coinbase Pro | BUY | 48.01 | WLUNA | 31.88 | 1,530.56 | 1.22 | 1,531.78 |
| 7000 | 9/1/2021 | 1:05:13 PM | Coinbase Pro | BUY | 51.27 | WLUNA | 31.88 | 1,634.55 | 1.31 | 1,635.86 |
| 7001 | 9/1/2021 | 1:05:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 7002 | 9/1/2021 | 1:05:14 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 7003 | 9/1/2021 | 1:05:15 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 7004 | 9/1/2021 | 1:05:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 7005 | 9/1/2021 | 1:05:15 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.88 | 317.27 | 0.25 | 317.52 |
| 7006 | 9/1/2021 | 1:05:15 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 7007 | 9/1/2021 | 1:05:16 PM | Coinbase Pro | BUY | 66.88 | WLUNA | 31.88 | 2,132.23 | 1.71 | 2,133.94 |
| 7008 | 9/1/2021 | 1:05:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 7009 | 9/1/2021 | 1:05:17 PM | Coinbase Pro | BUY | 31.54 | WLUNA | 31.88 | 1,005.59 | 0.80 | 1,006.40 |
| 7010 | 9/1/2021 | 1:57:24 PM | Coinbase Pro | BUY | 160.53 | WLUNA | 31.20 | 5,008.38 | 4.01 | 5,012.39 |
| 7011 | 9/1/2021 | 1:57:24 PM | Coinbase Pro | BUY | 45.85 | WLUNA | 31.20 | 1,430.52 | 1.14 | 1,431.66 |
| 7012 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 160.54 | WLUNA | 31.20 | 5,008.68 | 4.01 | 5,012.89 |
| 7013 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 56.27 | WLUNA | 31.20 | 1,755.47 | 1.40 | 1,756.87 |
| 7014 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 31.20 | 224.64 | 0.18 | 224.82 |
| 7015 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 7.82 | WLUNA | 31.20 | 243.98 | 0.20 | 244.18 |
| 7016 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 43.68 | WLUNA | 31.20 | 1,362.69 | 1.09 | 1,363.78 |
| 7017 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 31.20 | 118.25 | 0.09 | 118.34 |
| 7018 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 31.20 | 140.40 | 0.11 | 140.51 |
| 7019 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 31.20 | 122.30 | 0.10 | 122.40 |
| 7020 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 31.20 | 131.66 | 0.11 | 131.77 |
| 7021 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 4.44 | WLUNA | 31.20 | 138.53 | 0.11 | 138.64 |
| 7022 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.20 | 133.54 | 0.11 | 133.64 |
| 7023 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 31.20 | 65.52 | 0.05 | 65.57 |
| 7024 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 1.95 | WLUNA | 31.20 | 60.84 | 0.05 | 60.89 |
| 7025 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.20 | 75.50 | 0.06 | 75.56 |
| 7026 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 1.99 | WLUNA | 31.20 | 62.09 | 0.05 | 62.14 |
| 7027 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 31.20 | 64.27 | 0.05 | 64.32 |
| 7028 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 31.20 | 67.39 | 0.05 | 67.45 |
| 7029 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 31.20 | 71.14 | 0.06 | 71.19 |
| 7030 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 31.20 | 70.51 | 0.06 | 70.57 |
| 7031 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 1.96 | WLUNA | 31.20 | 61.15 | 0.05 | 61.20 |
| 7032 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 1.94 | WLUNA | 31.20 | 60.53 | 0.05 | 60.58 |
| 7033 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 160.59 | WLUNA | 31.20 | 5,010.44 | 4.01 | 5,014.45 |
| 7034 | 9/1/2021 | 1:57:26 PM | Coinbase Pro | BUY | 160.59 | WLUNA | 31.20 | 5,010.41 | 4.01 | 5,014.42 |
| 7035 | 9/1/2021 | 1:57:26 PM | Coinbase Pro | BUY | 45.53 | WLUNA | 31.20 | 1,420.57 | 1.14 | 1,421.70 |
| 7036 | 9/1/2021 | 1:57:26 PM | Coinbase Pro | BUY | 8.84 | WLUNA | 31.20 | 275.78 | 0.22 | 276.00 |
| 7037 | 9/1/2021 | 1:57:26 PM | Coinbase Pro | BUY | 45.52 | WLUNA | 31.20 | 1,420.13 | 1.14 | 1,421.27 |
| 7038 | 9/1/2021 | 1:57:28 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.20 | 70.70 | 0.06 | 70.76 |
| 7039 | 9/1/2021 | 1:57:36 PM | Coinbase Pro | BUY | 30.71 | WLUNA | 31.20 | 958.12 | 0.77 | 958.89 |
| 7040 | 9/1/2021 | 1:59:11 PM | Coinbase Pro | BUY | 160.43 | WLUNA | 31.20 | 5,005.54 | 4.00 | 5,009.55 |
| 7041 | 9/1/2021 | 1:59:14 PM | Coinbase Pro | BUY | 160.45 | WLUNA | 31.20 | 5,006.07 | 4.00 | 5,010.08 |
| 7042 | 9/1/2021 | 2:00:00 PM | Coinbase Pro | BUY | 51.70 | WLUNA | 31.20 | 1,612.92 | 1.29 | 1,614.21 |
| 7043 | 9/1/2021 | 2:00:47 PM | Coinbase Pro | BUY | 132.05 | WLUNA | 31.20 | 4,119.99 | 3.30 | 4,123.29 |
| 7044 | 9/1/2021 | 2:02:52 PM | Coinbase Pro | BUY | 13,513.18 | WLUNA | 31.20 | 421,611.15 | 337.29 | 421,948.44 |
| 7045 | 9/1/2021 | 2:42:25 PM | Coinbase Pro | BUY | 1.18 | WLUNA | 31.35 | 37.12 | 0.03 | 37.15 |
| 7046 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 31.35 | 88.72 | 0.07 | 88.79 |
| 7047 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 31.35 | 92.80 | 0.07 | 92.87 |
| 7048 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 31.35 | 98.44 | 0.08 | 98.52 |
| 7049 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 31.35 | 98.13 | 0.08 | 98.20 |
| 7050 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 31.35 | 98.75 | 0.08 | 98.83 |
| 7051 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 31.35 | 92.17 | 0.07 | 92.24 |
| 7052 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 31.35 | 99.69 | 0.08 | 99.77 |
| 7053 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 31.35 | 105.34 | 0.08 | 105.42 |
| 7054 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 159.65 | WLUNA | 31.35 | 5,005.09 | 4.00 | 5,009.09 |
| 7055 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 31.35 | 108.47 | 0.09 | 108.56 |
| 7056 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 4.32 | WLUNA | 31.35 | 135.43 | 0.11 | 135.54 |
| 7057 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 31.35 | 110.35 | 0.09 | 110.44 |
| 7058 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 31.35 | 109.10 | 0.09 | 109.19 |
| 7059 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 31.35 | 125.40 | 0.10 | 125.50 |
| 7060 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 31.35 | 128.85 | 0.10 | 128.95 |
| 7061 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 159.67 | WLUNA | 31.35 | 5,005.65 | 4.00 | 5,009.66 |
| 7062 | 9/1/2021 | 2:42:43 PM | Coinbase Pro | BUY | 159.64 | WLUNA | 31.35 | 5,004.68 | 4.00 | 5,008.69 |
| 7063 | 9/1/2021 | 2:42:44 PM | Coinbase Pro | BUY | 159.65 | WLUNA | 31.35 | 5,005.00 | 4.00 | 5,009.00 |
| 7064 | 9/1/2021 | 2:51:11 PM | Coinbase Pro | BUY | 159.60 | WLUNA | 31.35 | 5,003.46 | 4.00 | 5,007.46 |
| 7065 | 9/1/2021 | 2:51:12 PM | Coinbase Pro | BUY | 159.61 | WLUNA | 31.35 | 5,003.90 | 4.00 | 5,007.90 |
| 7066 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 159.64 | WLUNA | 31.35 | 5,004.78 | 4.00 | 5,008.78 |
| 7067 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 31.35 | 91.86 | 0.07 | 91.93 |
| 7068 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 31.35 | 94.05 | 0.08 | 94.13 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7069 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 31.35 | 81.51 | 0.07 | 81.58 |
| 7070 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 31.35 | 80.57 | 0.06 | 80.63 |
| 7071 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 31.35 | 92.80 | 0.07 | 92.87 |
| 7072 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 31.35 | 94.99 | 0.08 | 95.07 |
| 7073 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 31.35 | 85.90 | 0.07 | 85.97 |
| 7074 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 31.35 | 92.17 | 0.07 | 92.24 |
| 7075 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 159.67 | WLUNA | 31.35 | 5,005.59 | 4.00 | 5,009.60 |
| 7076 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 31.35 | 77.12 | 0.06 | 77.18 |
| 7077 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 31.35 | 77.75 | 0.06 | 77.81 |
| 7078 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 31.35 | 80.26 | 0.06 | 80.32 |
| 7079 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 31.35 | 76.81 | 0.06 | 76.87 |
| 7080 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 31.35 | 81.20 | 0.06 | 81.26 |
| 7081 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 31.35 | 75.55 | 0.06 | 75.61 |
| 7082 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 31.35 | 88.09 | 0.07 | 88.16 |
| 7083 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 31.35 | 81.51 | 0.07 | 81.58 |
| 7084 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 31.35 | 88.41 | 0.07 | 88.48 |
| 7085 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 159.68 | WLUNA | 31.35 | 5,005.91 | 4.00 | 5,009.91 |
| 7086 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 31.35 | 97.50 | 0.08 | 97.58 |
| 7087 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.93 | WLUNA | 31.35 | 123.21 | 0.10 | 123.30 |
| 7088 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 31.35 | 115.37 | 0.09 | 115.46 |
| 7089 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 31.35 | 100.63 | 0.08 | 100.71 |
| 7090 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 31.35 | 121.95 | 0.10 | 122.05 |
| 7091 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 31.35 | 123.52 | 0.10 | 123.62 |
| 7092 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 31.35 | 109.10 | 0.09 | 109.19 |
| 7093 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 159.69 | WLUNA | 31.35 | 5,006.19 | 4.00 | 5,010.19 |
| 7094 | 9/1/2021 | 2:51:48 PM | Coinbase Pro | BUY | 159.67 | WLUNA | 31.35 | 5,005.65 | 4.00 | 5,009.66 |
| 7095 | 9/1/2021 | 2:51:49 PM | Coinbase Pro | BUY | 159.68 | WLUNA | 31.35 | 5,005.87 | 4.00 | 5,009.88 |
| 7096 | 9/1/2021 | 2:51:50 PM | Coinbase Pro | BUY | 159.69 | WLUNA | 31.35 | 5,006.22 | 4.00 | 5,010.22 |
| 7097 | 9/1/2021 | 2:51:54 PM | Coinbase Pro | BUY | 12.49 | WLUNA | 31.35 | 391.44 | 0.31 | 391.75 |
| 7098 | 9/1/2021 | 2:52:17 PM | Coinbase Pro | BUY | 159.67 | WLUNA | 31.35 | 5,005.72 | 4.00 | 5,009.72 |
| 7099 | 9/1/2021 | 2:53:34 PM | Coinbase Pro | BUY | 97.72 | WLUNA | 31.35 | 3,063.55 | 2.45 | 3,066.00 |
| 7100 | 9/1/2021 | 2:53:34 PM | Coinbase Pro | BUY | 15.73 | WLUNA | 31.35 | 493.07 | 0.39 | 493.47 |
| 7101 | 9/1/2021 | 2:54:43 PM | Coinbase Pro | BUY | 80.35 | WLUNA | 31.35 | 2,518.85 | 2.02 | 2,520.86 |
| 7102 | 9/1/2021 | 2:55:11 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 31.35 | 226.79 | 0.18 | 226.97 |
| 7103 | 9/1/2021 | 2:55:11 PM | Coinbase Pro | BUY | 14.40 | WLUNA | 31.35 | 451.50 | 0.36 | 451.86 |
| 7104 | 9/1/2021 | 2:55:11 PM | Coinbase Pro | BUY | 20.04 | WLUNA | 31.35 | 628.16 | 0.50 | 628.66 |
| 7105 | 9/1/2021 | 2:55:11 PM | Coinbase Pro | BUY | 159.72 | WLUNA | 31.35 | 5,007.25 | 4.01 | 5,011.26 |
| 7106 | 9/1/2021 | 2:55:12 PM | Coinbase Pro | BUY | 23.79 | WLUNA | 31.35 | 745.82 | 0.60 | 746.41 |
| 7107 | 9/1/2021 | 2:55:12 PM | Coinbase Pro | BUY | 102.99 | WLUNA | 31.35 | 3,228.74 | 2.58 | 3,231.32 |
| 7108 | 9/1/2021 | 2:55:12 PM | Coinbase Pro | BUY | 159.73 | WLUNA | 31.35 | 5,007.60 | 4.01 | 5,011.60 |
| 7109 | 9/1/2021 | 2:55:12 PM | Coinbase Pro | BUY | 67.87 | WLUNA | 31.35 | 2,127.57 | 1.70 | 2,129.27 |
| 7110 | 9/1/2021 | 2:55:12 PM | Coinbase Pro | BUY | 31.90 | WLUNA | 31.35 | 1,000.16 | 0.80 | 1,000.96 |
| 7111 | 9/1/2021 | 2:55:12 PM | Coinbase Pro | BUY | 159.72 | WLUNA | 31.35 | 5,007.13 | 4.01 | 5,011.13 |
| 7112 | 9/1/2021 | 2:55:21 PM | Coinbase Pro | BUY | 78.42 | WLUNA | 31.35 | 2,458.40 | 1.97 | 2,460.37 |
| 7113 | 9/1/2021 | 2:55:30 PM | Coinbase Pro | BUY | 159.69 | WLUNA | 31.35 | 5,006.41 | 4.01 | 5,010.41 |
| 7114 | 9/1/2021 | 2:55:36 PM | Coinbase Pro | BUY | 21.45 | WLUNA | 31.35 | 672.39 | 0.54 | 672.93 |
| 7115 | 9/1/2021 | 2:55:39 PM | Coinbase Pro | BUY | 159.71 | WLUNA | 31.35 | 5,006.85 | 4.01 | 5,010.85 |
| 7116 | 9/1/2021 | 2:55:40 PM | Coinbase Pro | BUY | 66.26 | WLUNA | 31.35 | 2,077.22 | 1.66 | 2,078.88 |
| 7117 | 9/1/2021 | 2:55:40 PM | Coinbase Pro | BUY | 159.73 | WLUNA | 31.35 | 5,007.41 | 4.01 | 5,011.42 |
| 7118 | 9/1/2021 | 2:55:40 PM | Coinbase Pro | BUY | 100.82 | WLUNA | 31.35 | 3,160.83 | 2.53 | 3,163.36 |
| 7119 | 9/1/2021 | 2:55:40 PM | Coinbase Pro | BUY | 99.86 | WLUNA | 31.35 | 3,130.49 | 2.50 | 3,132.99 |
| 7120 | 9/1/2021 | 2:55:53 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 31.35 | 146.91 | 0.12 | 147.02 |
| 7121 | 9/1/2021 | 2:56:10 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 31.35 | 1,567.50 | 1.25 | 1,568.75 |
| 7122 | 9/1/2021 | 2:56:47 PM | Coinbase Pro | BUY | 159.65 | WLUNA | 31.35 | 5,004.96 | 4.00 | 5,008.97 |
| 7123 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 159.66 | WLUNA | 31.35 | 5,005.40 | 4.00 | 5,009.41 |
| 7124 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 79.25 | WLUNA | 31.35 | 2,484.61 | 1.99 | 2,486.60 |
| 7125 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 6.87 | WLUNA | 31.35 | 215.31 | 0.17 | 215.48 |
| 7126 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 15.95 | WLUNA | 31.35 | 500.06 | 0.40 | 500.46 |
| 7127 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 159.73 | WLUNA | 31.35 | 5,007.47 | 4.01 | 5,011.48 |
| 7128 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 46.47 | WLUNA | 31.35 | 1,456.77 | 1.17 | 1,457.94 |
| 7129 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 53.32 | WLUNA | 31.35 | 1,671.71 | 1.34 | 1,673.04 |
| 7130 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 7.50 | WLUNA | 31.35 | 235.13 | 0.19 | 235.31 |
| 7131 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 159.80 | WLUNA | 31.35 | 5,009.64 | 4.01 | 5,013.64 |
| 7132 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 31.35 | 86.84 | 0.07 | 86.91 |
| 7133 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 31.35 | 3,133.43 | 2.51 | 3,135.94 |
| 7134 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 31.35 | 77.75 | 0.06 | 77.81 |
| 7135 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 31.35 | 76.49 | 0.06 | 76.56 |
| 7136 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 31.35 | 75.24 | 0.06 | 75.30 |
| 7137 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 31.35 | 78.69 | 0.06 | 78.75 |
| 7138 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 31.35 | 83.39 | 0.07 | 83.46 |
| 7139 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 31.35 | 78.06 | 0.06 | 78.12 |
| 7140 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 31.35 | 73.36 | 0.06 | 73.42 |
| 7141 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 31.35 | 79.32 | 0.06 | 79.38 |
| 7142 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.35 | 71.16 | 0.06 | 71.22 |
| 7143 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 31.35 | 84.96 | 0.07 | 85.03 |
| 7144 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.35 | 72.73 | 0.06 | 72.79 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7145 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 31.35 | 79.32 | 0.06 | 79.38 |
| 7146 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 31.35 | 74.30 | 0.06 | 74.36 |
| 7147 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.35 | 72.73 | 0.06 | 72.79 |
| 7148 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 31.35 | 76.81 | 0.06 | 76.87 |
| 7149 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 31.35 | 69.91 | 0.06 | 69.97 |
| 7150 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 31.35 | 81.82 | 0.07 | 81.89 |
| 7151 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.35 | 72.73 | 0.06 | 72.79 |
| 7152 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 31.35 | 73.05 | 0.06 | 73.10 |
| 7153 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 14.34 | WLUNA | 31.35 | 449.56 | 0.36 | 449.92 |
| 7154 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 12.32 | WLUNA | 31.35 | 386.23 | 0.31 | 386.54 |
| 7155 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 159.83 | WLUNA | 31.35 | 5,010.70 | 4.01 | 5,014.71 |
| 7156 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 99.67 | WLUNA | 31.35 | 3,124.56 | 2.50 | 3,127.06 |
| 7157 | 9/1/2021 | 2:56:56 PM | Coinbase Pro | BUY | 159.82 | WLUNA | 31.35 | 5,010.29 | 4.01 | 5,014.30 |
| 7158 | 9/1/2021 | 2:56:56 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 31.35 | 3,128.29 | 2.50 | 3,130.79 |
| 7159 | 9/1/2021 | 2:56:56 PM | Coinbase Pro | BUY | 159.83 | WLUNA | 31.35 | 5,010.55 | 4.01 | 5,014.55 |
| 7160 | 9/1/2021 | 2:56:56 PM | Coinbase Pro | BUY | 28.47 | WLUNA | 31.35 | 892.38 | 0.71 | 893.09 |
| 7161 | 9/1/2021 | 2:56:56 PM | Coinbase Pro | BUY | 33.99 | WLUNA | 31.35 | 1,065.46 | 0.85 | 1,066.31 |
| 7162 | 9/1/2021 | 2:56:56 PM | Coinbase Pro | BUY | 37.18 | WLUNA | 31.35 | 1,165.69 | 0.93 | 1,166.62 |
| 7163 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 33.89 | WLUNA | 31.35 | 1,062.45 | 0.85 | 1,063.30 |
| 7164 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 65.92 | WLUNA | 31.35 | 2,066.69 | 1.65 | 2,068.34 |
| 7165 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 159.80 | WLUNA | 31.35 | 5,009.57 | 4.01 | 5,013.58 |
| 7166 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 67.92 | WLUNA | 31.35 | 2,129.17 | 1.70 | 2,130.87 |
| 7167 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 31.85 | WLUNA | 31.35 | 998.40 | 0.80 | 999.20 |
| 7168 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 159.78 | WLUNA | 31.35 | 5,009.23 | 4.01 | 5,013.24 |
| 7169 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 34.02 | WLUNA | 31.35 | 1,066.43 | 0.85 | 1,067.29 |
| 7170 | 9/1/2021 | 2:56:58 PM | Coinbase Pro | BUY | 13.26 | WLUNA | 31.35 | 415.61 | 0.33 | 415.94 |
| 7171 | 9/1/2021 | 2:56:58 PM | Coinbase Pro | BUY | 52.59 | WLUNA | 31.35 | 1,648.73 | 1.32 | 1,650.05 |
| 7172 | 9/1/2021 | 2:56:58 PM | Coinbase Pro | BUY | 159.77 | WLUNA | 31.35 | 5,008.91 | 4.01 | 5,012.92 |
| 7173 | 9/1/2021 | 2:56:58 PM | Coinbase Pro | BUY | 13.25 | WLUNA | 31.35 | 415.32 | 0.33 | 415.66 |
| 7174 | 9/1/2021 | 2:56:58 PM | Coinbase Pro | BUY | 9.85 | WLUNA | 31.35 | 308.86 | 0.25 | 309.11 |
| 7175 | 9/1/2021 | 2:56:58 PM | Coinbase Pro | BUY | 76.77 | WLUNA | 31.35 | 2,406.71 | 1.93 | 2,408.63 |
| 7176 | 9/1/2021 | 2:56:59 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 31.35 | 3,129.92 | 2.50 | 3,132.43 |
| 7177 | 9/1/2021 | 2:57:20 PM | Coinbase Pro | BUY | 159.73 | WLUNA | 31.35 | 5,007.47 | 4.01 | 5,011.48 |
| 7178 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.35 | 3,129.70 | 2.50 | 3,132.21 |
| 7179 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.35 | 4.01 | 5,012.36 |
| 7180 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 50.73 | WLUNA | 31.35 | 1,590.26 | 1.27 | 1,591.53 |
| 7181 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 33.96 | WLUNA | 31.35 | 1,064.71 | 0.85 | 1,065.56 |
| 7182 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 31.35 | 169.16 | 0.14 | 169.30 |
| 7183 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 48.46 | WLUNA | 31.35 | 1,519.25 | 1.22 | 1,520.47 |
| 7184 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 9.92 | WLUNA | 31.35 | 310.84 | 0.25 | 311.08 |
| 7185 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 31.35 | 156.22 | 0.12 | 156.34 |
| 7186 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.35 | 156.47 | 0.13 | 156.59 |
| 7187 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.35 | 156.50 | 0.13 | 156.62 |
| 7188 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.35 | 4.01 | 5,012.36 |
| 7189 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 21.08 | WLUNA | 31.35 | 660.89 | 0.53 | 661.42 |
| 7190 | 9/1/2021 | 2:57:22 PM | Coinbase Pro | BUY | 13.27 | WLUNA | 31.35 | 416.05 | 0.33 | 416.38 |
| 7191 | 9/1/2021 | 2:57:22 PM | Coinbase Pro | BUY | 6.19 | WLUNA | 31.35 | 193.96 | 0.16 | 194.12 |
| 7192 | 9/1/2021 | 2:57:22 PM | Coinbase Pro | BUY | 159.77 | WLUNA | 31.35 | 5,008.66 | 4.01 | 5,012.67 |
| 7193 | 9/1/2021 | 2:57:22 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.35 | 3,134.66 | 2.51 | 3,137.16 |
| 7194 | 9/1/2021 | 2:57:22 PM | Coinbase Pro | BUY | 159.78 | WLUNA | 31.35 | 5,008.95 | 4.01 | 5,012.95 |
| 7195 | 9/1/2021 | 2:57:23 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.35 | 3,129.55 | 2.50 | 3,132.05 |
| 7196 | 9/1/2021 | 2:57:23 PM | Coinbase Pro | BUY | 159.77 | WLUNA | 31.35 | 5,008.76 | 4.01 | 5,012.77 |
| 7197 | 9/1/2021 | 2:57:23 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 31.35 | 104.27 | 0.08 | 104.35 |
| 7198 | 9/1/2021 | 2:57:23 PM | Coinbase Pro | BUY | 34.04 | WLUNA | 31.35 | 1,067.28 | 0.85 | 1,068.13 |
| 7199 | 9/1/2021 | 2:57:23 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 31.35 | 158.98 | 0.13 | 159.10 |
| 7200 | 9/1/2021 | 2:57:23 PM | Coinbase Pro | BUY | 57.31 | WLUNA | 31.35 | 1,796.70 | 1.44 | 1,798.14 |
| 7201 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 159.77 | WLUNA | 31.35 | 5,008.76 | 4.01 | 5,012.77 |
| 7202 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 25.08 | WLUNA | 31.35 | 786.10 | 0.63 | 786.73 |
| 7203 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.41 | 4.01 | 5,012.42 |
| 7204 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 98.75 | WLUNA | 31.35 | 3,095.88 | 2.48 | 3,098.35 |
| 7205 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 7.29 | WLUNA | 31.35 | 228.64 | 0.18 | 228.82 |
| 7206 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 81.44 | WLUNA | 31.35 | 2,553.08 | 2.04 | 2,555.12 |
| 7207 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 11.08 | WLUNA | 31.35 | 347.30 | 0.28 | 347.57 |
| 7208 | 9/1/2021 | 2:57:25 PM | Coinbase Pro | BUY | 159.77 | WLUNA | 31.35 | 5,008.73 | 4.01 | 5,012.73 |
| 7209 | 9/1/2021 | 2:57:26 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.01 | 4.01 | 5,012.01 |
| 7210 | 9/1/2021 | 2:57:26 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.04 | 4.01 | 5,012.04 |
| 7211 | 9/1/2021 | 2:57:27 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.04 | 4.01 | 5,012.04 |
| 7212 | 9/1/2021 | 2:57:27 PM | Coinbase Pro | BUY | 159.74 | WLUNA | 31.35 | 5,007.97 | 4.01 | 5,011.98 |
| 7213 | 9/1/2021 | 2:57:27 PM | Coinbase Pro | BUY | 26.69 | WLUNA | 31.35 | 836.76 | 0.67 | 837.43 |
| 7214 | 9/1/2021 | 2:57:27 PM | Coinbase Pro | BUY | 16.86 | WLUNA | 31.35 | 528.66 | 0.42 | 529.08 |
| 7215 | 9/1/2021 | 2:57:28 PM | Coinbase Pro | BUY | 9.50 | WLUNA | 31.35 | 297.86 | 0.24 | 298.09 |
| 7216 | 9/1/2021 | 2:57:28 PM | Coinbase Pro | BUY | 46.07 | WLUNA | 31.35 | 1,444.39 | 1.16 | 1,445.54 |
| 7217 | 9/1/2021 | 2:57:28 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.07 | 4.01 | 5,012.07 |
| 7218 | 9/1/2021 | 2:57:28 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.01 | 4.01 | 5,012.01 |
| 7219 | 9/1/2021 | 2:57:29 PM | Coinbase Pro | BUY | 159.73 | WLUNA | 31.35 | 5,007.66 | 4.01 | 5,011.67 |
| 7220 | 9/1/2021 | 2:57:29 PM | Coinbase Pro | BUY | 40.47 | WLUNA | 31.35 | 1,268.67 | 1.01 | 1,269.69 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7221 | 9/1/2021 | 2:57:29 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.07 | 4.01 | 5,012.07 |
| 7222 | 9/1/2021 | 2:57:30 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.01 | 4.01 | 5,012.01 |
| 7223 | 9/1/2021 | 2:57:30 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.01 | 4.01 | 5,012.01 |
| 7224 | 9/1/2021 | 2:57:30 PM | Coinbase Pro | BUY | 41.66 | WLUNA | 31.35 | 1,306.01 | 1.04 | 1,307.05 |
| 7225 | 9/1/2021 | 2:57:30 PM | Coinbase Pro | BUY | 6.60 | WLUNA | 31.35 | 206.85 | 0.17 | 207.01 |
| 7226 | 9/1/2021 | 2:57:30 PM | Coinbase Pro | BUY | 34.04 | WLUNA | 31.35 | 1,067.09 | 0.85 | 1,067.94 |
| 7227 | 9/1/2021 | 2:57:31 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.13 | 4.01 | 5,012.14 |
| 7228 | 9/1/2021 | 2:57:31 PM | Coinbase Pro | BUY | 159.74 | WLUNA | 31.35 | 5,007.91 | 4.01 | 5,011.92 |
| 7229 | 9/1/2021 | 2:57:32 PM | Coinbase Pro | BUY | 159.74 | WLUNA | 31.35 | 5,007.75 | 4.01 | 5,011.76 |
| 7230 | 9/1/2021 | 2:57:36 PM | Coinbase Pro | BUY | 159.73 | WLUNA | 31.35 | 5,007.60 | 4.01 | 5,011.60 |
| 7231 | 9/1/2021 | 2:57:36 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 31.35 | 69.97 | 0.06 | 70.03 |
| 7232 | 9/1/2021 | 2:57:38 PM | Coinbase Pro | BUY | 10.94 | WLUNA | 31.35 | 343.00 | 0.27 | 343.27 |
| 7233 | 9/1/2021 | 2:57:38 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 31.35 | 344.25 | 0.28 | 344.53 |
| 7234 | 9/1/2021 | 2:57:38 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 31.35 | 344.25 | 0.28 | 344.53 |
| 7235 | 9/1/2021 | 2:57:39 PM | Coinbase Pro | BUY | 10.93 | WLUNA | 31.35 | 342.66 | 0.27 | 342.93 |
| 7236 | 9/1/2021 | 2:57:47 PM | Coinbase Pro | BUY | 23.42 | WLUNA | 31.35 | 734.31 | 0.59 | 734.90 |
| 7237 | 9/1/2021 | 2:57:52 PM | Coinbase Pro | BUY | 10.39 | WLUNA | 31.35 | 325.79 | 0.26 | 326.05 |
| 7238 | 9/1/2021 | 2:57:53 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.16 | 4.01 | 5,012.17 |
| 7239 | 9/1/2021 | 2:57:54 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 31.35 | 208.51 | 0.17 | 208.68 |
| 7240 | 9/1/2021 | 2:57:55 PM | Coinbase Pro | BUY | 6.64 | WLUNA | 31.35 | 208.10 | 0.17 | 208.27 |
| 7241 | 9/1/2021 | 2:57:55 PM | Coinbase Pro | BUY | 159.74 | WLUNA | 31.35 | 5,007.91 | 4.01 | 5,011.92 |
| 7242 | 9/1/2021 | 2:57:56 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.01 | 4.01 | 5,012.01 |
| 7243 | 9/1/2021 | 2:57:57 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.01 | 4.01 | 5,012.01 |
| 7244 | 9/1/2021 | 2:58:03 PM | Coinbase Pro | BUY | 159.74 | WLUNA | 31.35 | 5,007.91 | 4.01 | 5,011.92 |
| 7245 | 9/1/2021 | 2:58:04 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.29 | 4.01 | 5,012.29 |
| 7246 | 9/1/2021 | 2:58:04 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.38 | 4.01 | 5,012.39 |
| 7247 | 9/1/2021 | 2:58:06 PM | Coinbase Pro | BUY | 7.66 | WLUNA | 31.35 | 240.24 | 0.19 | 240.43 |
| 7248 | 9/1/2021 | 2:58:06 PM | Coinbase Pro | BUY | 68.90 | WLUNA | 31.35 | 2,160.14 | 1.73 | 2,161.87 |
| 7249 | 9/1/2021 | 2:58:06 PM | Coinbase Pro | BUY | 24.27 | WLUNA | 31.35 | 760.99 | 0.61 | 761.60 |
| 7250 | 9/1/2021 | 2:58:07 PM | Coinbase Pro | BUY | 8.28 | WLUNA | 31.35 | 259.70 | 0.21 | 259.91 |
| 7251 | 9/1/2021 | 2:58:08 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 31.35 | 208.60 | 0.17 | 208.77 |
| 7252 | 9/1/2021 | 2:58:08 PM | Coinbase Pro | BUY | 13.12 | WLUNA | 31.35 | 411.22 | 0.33 | 411.55 |
| 7253 | 9/1/2021 | 2:58:08 PM | Coinbase Pro | BUY | 23.31 | WLUNA | 31.35 | 730.89 | 0.58 | 731.48 |
| 7254 | 9/1/2021 | 2:58:09 PM | Coinbase Pro | BUY | 23.30 | WLUNA | 31.35 | 730.30 | 0.58 | 730.88 |
| 7255 | 9/1/2021 | 2:58:11 PM | Coinbase Pro | BUY | 5.37 | WLUNA | 31.35 | 168.35 | 0.13 | 168.48 |
| 7256 | 9/1/2021 | 2:58:11 PM | Coinbase Pro | BUY | 67.99 | WLUNA | 31.35 | 2,131.55 | 1.71 | 2,133.25 |
| 7257 | 9/1/2021 | 2:58:11 PM | Coinbase Pro | BUY | 21.53 | WLUNA | 31.35 | 674.84 | 0.54 | 675.38 |
| 7258 | 9/1/2021 | 2:58:11 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 31.35 | 150.70 | 0.12 | 150.82 |
| 7259 | 9/1/2021 | 2:58:16 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.38 | 4.01 | 5,012.39 |
| 7260 | 9/1/2021 | 2:58:16 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.54 | 4.01 | 5,012.55 |
| 7261 | 9/1/2021 | 2:58:22 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.57 | 4.01 | 5,012.58 |
| 7262 | 9/1/2021 | 2:58:24 PM | Coinbase Pro | BUY | 11.92 | WLUNA | 31.35 | 373.72 | 0.30 | 374.02 |
| 7263 | 9/1/2021 | 2:58:26 PM | Coinbase Pro | BUY | 1.02 | WLUNA | 31.35 | 32.04 | 0.03 | 32.07 |
| 7264 | 9/1/2021 | 2:58:28 PM | Coinbase Pro | BUY | 20.00 | WLUNA | 31.35 | 626.91 | 0.50 | 627.41 |
| 7265 | 9/1/2021 | 2:58:28 PM | Coinbase Pro | BUY | 6.63 | WLUNA | 31.35 | 207.94 | 0.17 | 208.11 |
| 7266 | 9/1/2021 | 2:58:29 PM | Coinbase Pro | BUY | 15.78 | WLUNA | 31.35 | 494.61 | 0.40 | 495.00 |
| 7267 | 9/1/2021 | 2:58:29 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.35 | 3,134.40 | 2.51 | 3,136.91 |
| 7268 | 9/1/2021 | 2:58:32 PM | Coinbase Pro | BUY | 65.39 | WLUNA | 31.35 | 2,049.98 | 1.64 | 2,051.62 |
| 7269 | 9/1/2021 | 2:58:32 PM | Coinbase Pro | BUY | 6.55 | WLUNA | 31.35 | 205.19 | 0.16 | 205.35 |
| 7270 | 9/1/2021 | 2:58:32 PM | Coinbase Pro | BUY | 159.81 | WLUNA | 31.35 | 5,009.98 | 4.01 | 5,013.99 |
| 7271 | 9/1/2021 | 2:58:33 PM | Coinbase Pro | BUY | 159.81 | WLUNA | 31.35 | 5,009.89 | 4.01 | 5,013.89 |
| 7272 | 9/1/2021 | 2:58:33 PM | Coinbase Pro | BUY | 159.80 | WLUNA | 31.35 | 5,009.67 | 4.01 | 5,013.68 |
| 7273 | 9/1/2021 | 2:58:34 PM | Coinbase Pro | BUY | 159.80 | WLUNA | 31.35 | 5,009.67 | 4.01 | 5,013.68 |
| 7274 | 9/1/2021 | 2:58:36 PM | Coinbase Pro | BUY | 159.80 | WLUNA | 31.35 | 5,009.67 | 4.01 | 5,013.68 |
| 7275 | 9/1/2021 | 2:58:37 PM | Coinbase Pro | BUY | 159.80 | WLUNA | 31.35 | 5,009.64 | 4.01 | 5,013.64 |
| 7276 | 9/1/2021 | 2:58:37 PM | Coinbase Pro | BUY | 134.50 | WLUNA | 31.35 | 4,216.61 | 3.37 | 4,219.98 |
| 7277 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 18.32 | WLUNA | 31.42 | 575.49 | 1.04 | 576.52 |
| 7278 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 31.43 | 2,200.10 | 3.96 | 2,204.06 |
| 7279 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.44 | 2,358.00 | 4.24 | 2,362.24 |
| 7280 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 15.92 | WLUNA | 31.45 | 500.81 | 0.90 | 501.71 |
| 7281 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 59.32 | WLUNA | 31.47 | 1,866.64 | 3.36 | 1,870.00 |
| 7282 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 195.00 | WLUNA | 31.48 | 6,138.60 | 11.05 | 6,149.65 |
| 7283 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 79.65 | WLUNA | 31.48 | 2,507.32 | 4.51 | 2,511.83 |
| 7284 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 18.32 | WLUNA | 31.48 | 576.59 | 0.46 | 577.05 |
| 7285 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 159.23 | WLUNA | 31.48 | 5,012.56 | 4.01 | 5,016.57 |
| 7286 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 31.48 | 69.26 | 0.06 | 69.31 |
| 7287 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 31.48 | 83.11 | 0.07 | 83.17 |
| 7288 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 31.48 | 75.55 | 0.06 | 75.61 |
| 7289 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 31.48 | 70.83 | 0.06 | 70.89 |
| 7290 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 31.48 | 73.98 | 0.06 | 74.04 |
| 7291 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 31.48 | 68.94 | 0.06 | 69.00 |
| 7292 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 31.48 | 73.66 | 0.06 | 73.72 |
| 7293 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.48 | 76.18 | 0.06 | 76.24 |
| 7294 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 31.48 | 75.24 | 0.06 | 75.30 |
| 7295 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 31.48 | 198.32 | 0.16 | 198.48 |
| 7296 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 31.48 | 160.86 | 0.13 | 160.99 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7297 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 31.48 | 174.71 | 0.14 | 174.85 |
| 7298 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 5.28 | WLUNA | 31.48 | 166.21 | 0.13 | 166.35 |
| 7299 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 55.25 | WLUNA | 31.48 | 1,739.27 | 1.39 | 1,740.66 |
| 7300 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 45.26 | WLUNA | 31.48 | 1,424.66 | 1.14 | 1,425.80 |
| 7301 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 35.52 | WLUNA | 31.48 | 1,118.17 | 0.89 | 1,119.06 |
| 7302 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 31.48 | 155.83 | 0.12 | 155.95 |
| 7303 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 64.37 | WLUNA | 31.48 | 2,026.30 | 1.62 | 2,027.93 |
| 7304 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 6.00 | WLUNA | 31.48 | 188.88 | 0.15 | 189.03 |
| 7305 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 5.09 | WLUNA | 31.48 | 160.23 | 0.13 | 160.36 |
| 7306 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 31.48 | 156.14 | 0.12 | 156.27 |
| 7307 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 5.25 | WLUNA | 31.48 | 165.27 | 0.13 | 165.40 |
| 7308 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 31.48 | 81.85 | 0.07 | 81.91 |
| 7309 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 31.48 | 78.07 | 0.06 | 78.13 |
| 7310 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 31.48 | 78.07 | 0.06 | 78.13 |
| 7311 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 11.00 | WLUNA | 31.48 | 346.41 | 0.28 | 346.68 |
| 7312 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 31.48 | 89.72 | 0.07 | 89.79 |
| 7313 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 31.48 | 88.14 | 0.07 | 88.21 |
| 7314 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 31.48 | 75.55 | 0.06 | 75.61 |
| 7315 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 31.48 | 86.88 | 0.07 | 86.95 |
| 7316 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 31.48 | 73.66 | 0.06 | 73.72 |
| 7317 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 31.48 | 66.42 | 0.05 | 66.48 |
| 7318 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 159.22 | WLUNA | 31.48 | 5,012.18 | 4.01 | 5,016.19 |
| 7319 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 35.32 | WLUNA | 31.48 | 1,111.87 | 0.89 | 1,112.76 |
| 7320 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 64.37 | WLUNA | 31.48 | 2,026.30 | 1.62 | 2,027.93 |
| 7321 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 11.50 | WLUNA | 31.48 | 362.02 | 0.29 | 362.31 |
| 7322 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 159.21 | WLUNA | 31.48 | 5,012.06 | 4.01 | 5,016.07 |
| 7323 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 11.18 | WLUNA | 31.48 | 351.95 | 0.28 | 352.23 |
| 7324 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.48 | 2,361.00 | 1.89 | 2,362.89 |
| 7325 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 64.36 | WLUNA | 31.48 | 2,026.02 | 1.62 | 2,027.64 |
| 7326 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 64.30 | WLUNA | 31.48 | 2,024.23 | 1.62 | 2,025.85 |
| 7327 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 159.21 | WLUNA | 31.48 | 5,011.99 | 4.01 | 5,016.00 |
| 7328 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 35.48 | WLUNA | 31.48 | 1,116.91 | 0.89 | 1,117.80 |
| 7329 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 13.11 | WLUNA | 31.48 | 412.83 | 0.33 | 413.16 |
| 7330 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 51.04 | WLUNA | 31.48 | 1,606.77 | 1.29 | 1,608.06 |
| 7331 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 159.21 | WLUNA | 31.48 | 5,012.03 | 4.01 | 5,016.03 |
| 7332 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.48 | 2,361.00 | 1.89 | 2,362.89 |
| 7333 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 18.80 | WLUNA | 31.48 | 591.79 | 0.47 | 592.27 |
| 7334 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 81.03 | WLUNA | 31.48 | 2,550.82 | 2.04 | 2,552.87 |
| 7335 | 9/1/2021 | 3:34:06 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 31.48 | 3,141.39 | 2.51 | 3,143.90 |
| 7336 | 9/1/2021 | 3:34:06 PM | Coinbase Pro | BUY | 159.20 | WLUNA | 31.48 | 5,011.55 | 4.01 | 5,015.56 |
| 7337 | 9/1/2021 | 3:34:06 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 31.48 | 3,144.29 | 2.52 | 3,146.80 |
| 7338 | 9/1/2021 | 3:34:06 PM | Coinbase Pro | BUY | 159.20 | WLUNA | 31.48 | 5,011.62 | 4.01 | 5,015.63 |
| 7339 | 9/1/2021 | 3:34:06 PM | Coinbase Pro | BUY | 99.71 | WLUNA | 31.48 | 3,138.87 | 2.51 | 3,141.38 |
| 7340 | 9/1/2021 | 3:34:06 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.48 | 2,361.00 | 1.89 | 2,362.89 |
| 7341 | 9/1/2021 | 3:34:07 PM | Coinbase Pro | BUY | 159.18 | WLUNA | 31.48 | 5,011.11 | 4.01 | 5,015.12 |
| 7342 | 9/1/2021 | 3:34:07 PM | Coinbase Pro | BUY | 99.77 | WLUNA | 31.48 | 3,140.76 | 2.51 | 3,143.27 |
| 7343 | 9/1/2021 | 3:34:07 PM | Coinbase Pro | BUY | 99.72 | WLUNA | 31.48 | 3,139.12 | 2.51 | 3,141.63 |
| 7344 | 9/1/2021 | 3:34:07 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.48 | 2,361.00 | 1.89 | 2,362.89 |
| 7345 | 9/1/2021 | 3:34:07 PM | Coinbase Pro | BUY | 159.18 | WLUNA | 31.48 | 5,011.02 | 4.01 | 5,015.03 |
| 7346 | 9/1/2021 | 3:34:08 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 31.48 | 3,141.99 | 2.51 | 3,144.50 |
| 7347 | 9/1/2021 | 3:34:08 PM | Coinbase Pro | BUY | 159.19 | WLUNA | 31.48 | 5,011.40 | 4.01 | 5,015.40 |
| 7348 | 9/1/2021 | 3:34:08 PM | Coinbase Pro | BUY | 159.14 | WLUNA | 31.48 | 5,009.63 | 4.01 | 5,013.64 |
| 7349 | 9/1/2021 | 3:34:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.48 | 2,361.00 | 1.89 | 2,362.89 |
| 7350 | 9/1/2021 | 3:34:09 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.35 | 4.01 | 5,013.36 |
| 7351 | 9/1/2021 | 3:34:09 PM | Coinbase Pro | BUY | 26.45 | WLUNA | 31.48 | 832.68 | 0.67 | 833.34 |
| 7352 | 9/1/2021 | 3:34:09 PM | Coinbase Pro | BUY | 99.77 | WLUNA | 31.48 | 3,140.76 | 2.51 | 3,143.27 |
| 7353 | 9/1/2021 | 3:34:09 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.48 | 4.01 | 5,013.48 |
| 7354 | 9/1/2021 | 3:34:10 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.48 | 2,361.00 | 1.89 | 2,362.89 |
| 7355 | 9/1/2021 | 3:34:10 PM | Coinbase Pro | BUY | 13.27 | WLUNA | 31.48 | 417.71 | 0.33 | 418.04 |
| 7356 | 9/1/2021 | 3:34:10 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.44 | 4.01 | 5,013.45 |
| 7357 | 9/1/2021 | 3:34:10 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.48 | 3,147.02 | 2.52 | 3,149.54 |
| 7358 | 9/1/2021 | 3:34:10 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.44 | 4.01 | 5,013.45 |
| 7359 | 9/1/2021 | 3:34:11 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.41 | 4.01 | 5,013.42 |
| 7360 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.51 | 4.01 | 5,013.51 |
| 7361 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.48 | 4.01 | 5,013.48 |
| 7362 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 31.48 | 218.47 | 0.17 | 218.65 |
| 7363 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 24.98 | WLUNA | 31.48 | 786.50 | 0.63 | 787.13 |
| 7364 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 14.94 | WLUNA | 31.48 | 470.41 | 0.38 | 470.78 |
| 7365 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.48 | 156.30 | 0.13 | 156.42 |
| 7366 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.48 | 157.05 | 0.13 | 157.18 |
| 7367 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 31.48 | 540.13 | 0.43 | 540.57 |
| 7368 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 10.62 | WLUNA | 31.48 | 334.35 | 0.27 | 334.62 |
| 7369 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 14.98 | WLUNA | 31.48 | 471.41 | 0.38 | 471.79 |
| 7370 | 9/1/2021 | 3:34:13 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.41 | 4.01 | 5,013.42 |
| 7371 | 9/1/2021 | 3:34:13 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.38 | 4.01 | 5,013.39 |
| 7372 | 9/1/2021 | 3:34:14 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.26 | 4.01 | 5,013.26 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7373 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.26 | 4.01 | 5,013.26 |
| 7374 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.29 | 4.01 | 5,013.29 |
| 7375 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 19.97 | WLUNA | 31.48 | 628.53 | 0.50 | 629.03 |
| 7376 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 11.61 | WLUNA | 31.48 | 365.61 | 0.29 | 365.90 |
| 7377 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 31.48 | 471.35 | 0.38 | 471.73 |
| 7378 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.48 | 313.70 | 0.25 | 313.95 |
| 7379 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.48 | 314.08 | 0.25 | 314.33 |
| 7380 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 8.32 | WLUNA | 31.48 | 261.82 | 0.21 | 262.03 |
| 7381 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 24.98 | WLUNA | 31.48 | 786.40 | 0.63 | 787.03 |
| 7382 | 9/1/2021 | 3:34:16 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.29 | 4.01 | 5,013.29 |
| 7383 | 9/1/2021 | 3:34:16 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.44 | 4.01 | 5,013.45 |
| 7384 | 9/1/2021 | 3:34:17 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 31.48 | 178.81 | 0.14 | 178.95 |
| 7385 | 9/1/2021 | 3:34:17 PM | Coinbase Pro | BUY | 15.68 | WLUNA | 31.48 | 493.51 | 0.39 | 493.91 |
| 7386 | 9/1/2021 | 3:34:17 PM | Coinbase Pro | BUY | 159.14 | WLUNA | 31.48 | 5,009.57 | 4.01 | 5,013.58 |
| 7387 | 9/1/2021 | 3:34:17 PM | Coinbase Pro | BUY | 159.16 | WLUNA | 31.48 | 5,010.20 | 4.01 | 5,014.21 |
| 7388 | 9/1/2021 | 3:34:18 PM | Coinbase Pro | BUY | 159.15 | WLUNA | 31.48 | 5,010.01 | 4.01 | 5,014.02 |
| 7389 | 9/1/2021 | 3:34:18 PM | Coinbase Pro | BUY | 159.15 | WLUNA | 31.48 | 5,009.95 | 4.01 | 5,013.96 |
| 7390 | 9/1/2021 | 3:34:18 PM | Coinbase Pro | BUY | 36.78 | WLUNA | 31.48 | 1,157.93 | 0.93 | 1,158.86 |
| 7391 | 9/1/2021 | 3:34:18 PM | Coinbase Pro | BUY | 63.07 | WLUNA | 31.48 | 1,985.51 | 1.59 | 1,987.09 |
| 7392 | 9/1/2021 | 3:34:22 PM | Coinbase Pro | BUY | 77.87 | WLUNA | 31.48 | 2,451.28 | 1.96 | 2,453.25 |
| 7393 | 9/1/2021 | 3:34:22 PM | Coinbase Pro | BUY | 21.79 | WLUNA | 31.48 | 686.08 | 0.55 | 686.62 |
| 7394 | 9/1/2021 | 3:34:22 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.54 | 4.01 | 5,013.55 |
| 7395 | 9/1/2021 | 3:34:23 PM | Coinbase Pro | BUY | 13.29 | WLUNA | 31.48 | 418.43 | 0.33 | 418.77 |
| 7396 | 9/1/2021 | 3:34:23 PM | Coinbase Pro | BUY | 8.57 | WLUNA | 31.48 | 269.72 | 0.22 | 269.94 |
| 7397 | 9/1/2021 | 3:34:24 PM | Coinbase Pro | BUY | 9.34 | WLUNA | 31.48 | 293.99 | 0.24 | 294.23 |
| 7398 | 9/1/2021 | 3:34:25 PM | Coinbase Pro | BUY | 36.92 | WLUNA | 31.48 | 1,162.15 | 0.93 | 1,163.08 |
| 7399 | 9/1/2021 | 3:34:25 PM | Coinbase Pro | BUY | 52.37 | WLUNA | 31.48 | 1,648.67 | 1.32 | 1,649.99 |
| 7400 | 9/1/2021 | 3:34:25 PM | Coinbase Pro | BUY | 10.44 | WLUNA | 31.48 | 328.78 | 0.26 | 329.04 |
| 7401 | 9/1/2021 | 3:34:25 PM | Coinbase Pro | BUY | 159.16 | WLUNA | 31.48 | 5,010.26 | 4.01 | 5,014.27 |
| 7402 | 9/1/2021 | 3:34:26 PM | Coinbase Pro | BUY | 159.14 | WLUNA | 31.48 | 5,009.66 | 4.01 | 5,013.67 |
| 7403 | 9/1/2021 | 3:34:27 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.51 | 4.01 | 5,013.51 |
| 7404 | 9/1/2021 | 3:34:27 PM | Coinbase Pro | BUY | 159.14 | WLUNA | 31.48 | 5,009.70 | 4.01 | 5,013.70 |
| 7405 | 9/1/2021 | 3:34:28 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.48 | 4.01 | 5,013.48 |
| 7406 | 9/1/2021 | 3:34:28 PM | Coinbase Pro | BUY | 76.28 | WLUNA | 31.48 | 2,401.14 | 1.92 | 2,403.06 |
| 7407 | 9/1/2021 | 3:34:28 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.44 | 4.01 | 5,013.45 |
| 7408 | 9/1/2021 | 3:34:30 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.41 | 4.01 | 5,013.42 |
| 7409 | 9/1/2021 | 3:34:31 PM | Coinbase Pro | BUY | 67.36 | WLUNA | 31.48 | 2,120.43 | 1.70 | 2,122.13 |
| 7410 | 9/1/2021 | 3:34:31 PM | Coinbase Pro | BUY | 34.84 | WLUNA | 31.48 | 1,096.70 | 0.88 | 1,097.58 |
| 7411 | 9/1/2021 | 3:34:33 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.38 | 4.01 | 5,013.39 |
| 7412 | 9/1/2021 | 3:34:34 PM | Coinbase Pro | BUY | 81.73 | WLUNA | 31.48 | 2,572.77 | 2.06 | 2,574.82 |
| 7413 | 9/1/2021 | 3:34:34 PM | Coinbase Pro | BUY | 17.99 | WLUNA | 31.48 | 566.45 | 0.45 | 566.90 |
| 7414 | 9/1/2021 | 3:34:37 PM | Coinbase Pro | BUY | 82.04 | WLUNA | 31.48 | 2,582.52 | 2.07 | 2,584.59 |
| 7415 | 9/1/2021 | 3:34:37 PM | Coinbase Pro | BUY | 17.72 | WLUNA | 31.48 | 557.92 | 0.45 | 558.37 |
| 7416 | 9/1/2021 | 3:34:40 PM | Coinbase Pro | BUY | 33.96 | WLUNA | 31.48 | 1,068.97 | 0.86 | 1,069.82 |
| 7417 | 9/1/2021 | 3:34:40 PM | Coinbase Pro | BUY | 65.92 | WLUNA | 31.48 | 2,075.13 | 1.66 | 2,076.79 |
| 7418 | 9/1/2021 | 3:34:42 PM | Coinbase Pro | BUY | 159.15 | WLUNA | 31.48 | 5,009.98 | 4.01 | 5,013.99 |
| 7419 | 9/1/2021 | 3:34:43 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 31.48 | 3,143.03 | 2.51 | 3,145.54 |
| 7420 | 9/1/2021 | 3:34:46 PM | Coinbase Pro | BUY | 99.76 | WLUNA | 31.48 | 3,140.48 | 2.51 | 3,142.99 |
| 7421 | 9/1/2021 | 3:34:50 PM | Coinbase Pro | BUY | 77.35 | WLUNA | 31.48 | 2,435.01 | 1.95 | 2,436.96 |
| 7422 | 9/1/2021 | 3:34:50 PM | Coinbase Pro | BUY | 22.22 | WLUNA | 31.48 | 699.61 | 0.56 | 700.17 |
| 7423 | 9/1/2021 | 3:34:53 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.48 | 1,572.33 | 1.26 | 1,573.59 |
| 7424 | 9/1/2021 | 3:34:53 PM | Coinbase Pro | BUY | 42.69 | WLUNA | 31.48 | 1,343.88 | 1.08 | 1,344.96 |
| 7425 | 9/1/2021 | 3:34:53 PM | Coinbase Pro | BUY | 7.09 | WLUNA | 31.48 | 223.13 | 0.18 | 223.31 |
| 7426 | 9/1/2021 | 3:34:56 PM | Coinbase Pro | BUY | 15.89 | WLUNA | 31.48 | 500.31 | 0.40 | 500.71 |
| 7427 | 9/1/2021 | 3:34:56 PM | Coinbase Pro | BUY | 72.55 | WLUNA | 31.48 | 2,283.94 | 1.83 | 2,285.76 |
| 7428 | 9/1/2021 | 3:34:56 PM | Coinbase Pro | BUY | 11.33 | WLUNA | 31.48 | 356.54 | 0.29 | 356.83 |
| 7429 | 9/1/2021 | 3:34:59 PM | Coinbase Pro | BUY | 15.44 | WLUNA | 31.48 | 486.15 | 0.39 | 486.53 |
| 7430 | 9/1/2021 | 3:34:59 PM | Coinbase Pro | BUY | 84.49 | WLUNA | 31.48 | 2,659.84 | 2.13 | 2,661.97 |
| 7431 | 9/1/2021 | 3:35:02 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.48 | 3,141.61 | 2.51 | 3,144.12 |
| 7432 | 9/1/2021 | 3:35:05 PM | Coinbase Pro | BUY | 26.70 | WLUNA | 31.48 | 840.55 | 0.67 | 841.22 |
| 7433 | 9/1/2021 | 3:35:05 PM | Coinbase Pro | BUY | 73.00 | WLUNA | 31.48 | 2,297.91 | 1.84 | 2,299.75 |
| 7434 | 9/1/2021 | 3:35:08 PM | Coinbase Pro | BUY | 80.87 | WLUNA | 31.48 | 2,545.63 | 2.04 | 2,547.67 |
| 7435 | 9/1/2021 | 3:35:08 PM | Coinbase Pro | BUY | 18.77 | WLUNA | 31.48 | 590.75 | 0.47 | 591.23 |
| 7436 | 9/1/2021 | 3:35:11 PM | Coinbase Pro | BUY | 17.69 | WLUNA | 31.48 | 556.72 | 0.45 | 557.17 |
| 7437 | 9/1/2021 | 3:35:11 PM | Coinbase Pro | BUY | 82.23 | WLUNA | 31.48 | 2,588.54 | 2.07 | 2,590.61 |
| 7438 | 9/1/2021 | 3:35:14 PM | Coinbase Pro | BUY | 68.18 | WLUNA | 31.48 | 2,146.40 | 1.72 | 2,148.12 |
| 7439 | 9/1/2021 | 3:35:14 PM | Coinbase Pro | BUY | 31.46 | WLUNA | 31.48 | 990.23 | 0.79 | 991.03 |
| 7440 | 9/1/2021 | 3:35:16 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.48 | 314.39 | 0.25 | 314.64 |
| 7441 | 9/1/2021 | 3:35:17 PM | Coinbase Pro | BUY | 18.92 | WLUNA | 31.48 | 595.44 | 0.48 | 595.92 |
| 7442 | 9/1/2021 | 3:35:17 PM | Coinbase Pro | BUY | 80.96 | WLUNA | 31.48 | 2,548.75 | 2.04 | 2,550.79 |
| 7443 | 9/1/2021 | 3:35:18 PM | Coinbase Pro | BUY | 43.88 | WLUNA | 31.48 | 1,381.28 | 1.11 | 1,382.38 |
| 7444 | 9/1/2021 | 3:35:18 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 31.48 | 103.00 | 0.08 | 103.08 |
| 7445 | 9/1/2021 | 3:35:18 PM | Coinbase Pro | BUY | 52.61 | WLUNA | 31.48 | 1,656.26 | 1.33 | 1,657.58 |
| 7446 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 159.12 | WLUNA | 31.48 | 5,009.19 | 4.01 | 5,013.20 |
| 7447 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 8.75 | WLUNA | 31.48 | 275.39 | 0.22 | 275.61 |
| 7448 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 10.40 | WLUNA | 31.48 | 327.36 | 0.26 | 327.62 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7449 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 11.40 | WLUNA | 31.48 | 358.71 | 0.29 | 359.00 |
| 7450 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 67.97 | WLUNA | 31.48 | 2,139.79 | 1.71 | 2,141.50 |
| 7451 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 31.48 | 104.73 | 0.08 | 104.82 |
| 7452 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 10.68 | WLUNA | 31.48 | 336.11 | 0.27 | 336.38 |
| 7453 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 159.11 | WLUNA | 31.48 | 5,008.66 | 4.01 | 5,012.66 |
| 7454 | 9/1/2021 | 3:35:20 PM | Coinbase Pro | BUY | 159.10 | WLUNA | 31.48 | 5,008.44 | 4.01 | 5,012.44 |
| 7455 | 9/1/2021 | 3:35:20 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.90 | 4.01 | 5,011.91 |
| 7456 | 9/1/2021 | 3:35:21 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.71 | 4.01 | 5,011.72 |
| 7457 | 9/1/2021 | 3:35:22 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.68 | 4.01 | 5,011.69 |
| 7458 | 9/1/2021 | 3:35:23 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.74 | 4.01 | 5,011.75 |
| 7459 | 9/1/2021 | 3:35:24 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.74 | 4.01 | 5,011.75 |
| 7460 | 9/1/2021 | 3:35:24 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.84 | 4.01 | 5,011.84 |
| 7461 | 9/1/2021 | 3:36:10 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 31.48 | 69.16 | 0.06 | 69.22 |
| 7462 | 9/1/2021 | 3:43:49 PM | Coinbase Pro | BUY | 99.75 | WLUNA | 31.48 | 3,140.10 | 2.51 | 3,142.61 |
| 7463 | 9/1/2021 | 3:44:17 PM | Coinbase Pro | BUY | 0.21 | WLUNA | 31.48 | 6.48 | 0.01 | 6.49 |
| 7464 | 9/1/2021 | 3:45:35 PM | Coinbase Pro | BUY | 0.13 | WLUNA | 31.48 | 4.19 | 0.00 | 4.19 |
| 7465 | 9/1/2021 | 4:03:19 PM | Coinbase Pro | BUY | 8.91 | WLUNA | 31.48 | 280.42 | 0.22 | 280.65 |
| 7466 | 9/1/2021 | 4:03:19 PM | Coinbase Pro | BUY | 34.99 | WLUNA | 31.48 | 1,101.55 | 0.88 | 1,102.43 |
| 7467 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.48 | 3,148.03 | 2.52 | 3,150.55 |
| 7468 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 10.83 | WLUNA | 31.48 | 340.83 | 0.27 | 341.11 |
| 7469 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 31.48 | 156.27 | 0.13 | 156.39 |
| 7470 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 57.88 | WLUNA | 31.48 | 1,821.97 | 1.46 | 1,823.43 |
| 7471 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 19.92 | WLUNA | 31.48 | 626.96 | 0.50 | 627.46 |
| 7472 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 6.16 | WLUNA | 31.48 | 193.98 | 0.16 | 194.13 |
| 7473 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 31.48 | 84.05 | 0.07 | 84.12 |
| 7474 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 31.48 | 81.53 | 0.07 | 81.60 |
| 7475 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 31.48 | 87.20 | 0.07 | 87.27 |
| 7476 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.48 | 71.46 | 0.06 | 71.52 |
| 7477 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 31.48 | 78.39 | 0.06 | 78.45 |
| 7478 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.48 | 71.46 | 0.06 | 71.52 |
| 7479 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 31.48 | 73.98 | 0.06 | 74.04 |
| 7480 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 31.48 | 78.70 | 0.06 | 78.76 |
| 7481 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 31.48 | 69.57 | 0.06 | 69.63 |
| 7482 | 9/1/2021 | 4:03:33 PM | Coinbase Pro | BUY | 9.91 | WLUNA | 31.48 | 311.90 | 0.25 | 312.15 |
| 7483 | 9/1/2021 | 4:03:33 PM | Coinbase Pro | BUY | 29.99 | WLUNA | 31.48 | 944.12 | 0.76 | 944.87 |
| 7484 | 9/1/2021 | 4:03:33 PM | Coinbase Pro | BUY | 55.61 | WLUNA | 31.48 | 1,750.67 | 1.40 | 1,752.07 |
| 7485 | 9/1/2021 | 4:03:33 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.48 | 135.65 | 0.11 | 135.76 |
| 7486 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 159.05 | WLUNA | 31.48 | 5,006.83 | 4.01 | 5,010.84 |
| 7487 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 31.48 | 70.52 | 0.06 | 70.57 |
| 7488 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 31.48 | 69.26 | 0.06 | 69.31 |
| 7489 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 1.96 | WLUNA | 31.48 | 61.70 | 0.05 | 61.75 |
| 7490 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 31.48 | 76.81 | 0.06 | 76.87 |
| 7491 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 31.48 | 69.89 | 0.06 | 69.94 |
| 7492 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 31.48 | 70.52 | 0.06 | 70.57 |
| 7493 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 31.48 | 68.00 | 0.05 | 68.05 |
| 7494 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 31.48 | 77.44 | 0.06 | 77.50 |
| 7495 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 31.48 | 63.90 | 0.05 | 63.96 |
| 7496 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 31.48 | 65.48 | 0.05 | 65.53 |
| 7497 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 45.57 | WLUNA | 31.48 | 1,434.54 | 1.15 | 1,435.69 |
| 7498 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 159.06 | WLUNA | 31.48 | 5,007.54 | 4.01 | 5,011.31 |
| 7499 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.96 | 4.01 | 5,011.97 |
| 7500 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 31.48 | 71.77 | 0.06 | 71.83 |
| 7501 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 31.48 | 69.89 | 0.06 | 69.94 |
| 7502 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 31.48 | 67.37 | 0.05 | 67.42 |
| 7503 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 31.48 | 65.16 | 0.05 | 65.22 |
| 7504 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.48 | 73.03 | 0.06 | 73.09 |
| 7505 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 31.48 | 62.96 | 0.05 | 63.01 |
| 7506 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 31.48 | 74.29 | 0.06 | 74.35 |
| 7507 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.48 | 76.18 | 0.06 | 76.24 |
| 7508 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 31.48 | 66.42 | 0.05 | 66.48 |
| 7509 | 9/1/2021 | 4:04:06 PM | Coinbase Pro | BUY | 2.02 | WLUNA | 31.48 | 63.59 | 0.05 | 63.64 |
| 7510 | 9/1/2021 | 4:04:15 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 31.48 | 155.67 | 0.12 | 155.79 |
| 7511 | 9/1/2021 | 4:04:15 PM | Coinbase Pro | BUY | 14.99 | WLUNA | 31.48 | 472.01 | 0.38 | 472.39 |
| 7512 | 9/1/2021 | 4:04:15 PM | Coinbase Pro | BUY | 27.80 | WLUNA | 31.48 | 875.21 | 0.70 | 875.91 |
| 7513 | 9/1/2021 | 4:04:15 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.48 | 156.33 | 0.13 | 156.45 |
| 7514 | 9/1/2021 | 4:04:21 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 31.48 | 159.79 | 0.13 | 159.92 |
| 7515 | 9/1/2021 | 4:04:24 PM | Coinbase Pro | BUY | 42.09 | WLUNA | 31.48 | 1,325.06 | 1.06 | 1,326.12 |
| 7516 | 9/1/2021 | 4:04:26 PM | Coinbase Pro | BUY | 54.78 | WLUNA | 31.48 | 1,724.44 | 1.38 | 1,725.82 |
| 7517 | 9/1/2021 | 4:05:13 PM | Coinbase Pro | BUY | 159.07 | WLUNA | 31.48 | 5,007.40 | 4.01 | 5,011.40 |
| 7518 | 9/1/2021 | 4:05:14 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.93 | 4.01 | 5,011.94 |
| 7519 | 9/1/2021 | 4:05:14 PM | Coinbase Pro | BUY | 159.09 | WLUNA | 31.48 | 5,008.09 | 4.01 | 5,012.10 |
| 7520 | 9/1/2021 | 4:05:15 PM | Coinbase Pro | BUY | 100.49 | WLUNA | 31.48 | 3,163.52 | 2.53 | 3,166.05 |
| 7521 | 9/1/2021 | 4:05:32 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 31.48 | 3,144.51 | 2.52 | 3,147.02 |
| 7522 | 9/1/2021 | 4:05:33 PM | Coinbase Pro | BUY | 47.49 | WLUNA | 31.48 | 1,495.08 | 1.20 | 1,496.28 |
| 7523 | 9/1/2021 | 4:05:33 PM | Coinbase Pro | BUY | 92.81 | WLUNA | 31.48 | 2,921.63 | 2.34 | 2,923.96 |
| 7524 | 9/2/2021 | 6:29:16 PM | Coinbase Pro | BUY | 77.56 | WLUNA | 32.40 | 2,512.85 | 2.01 | 2,514.86 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7525 | 9/2/2021 | 6:29:16 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.01 | 0.40 | 503.41 |
| 7526 | 9/2/2021 | 6:29:16 PM | Coinbase Pro | BUY | 40.21 | WLUNA | 32.40 | 1,302.93 | 1.04 | 1,303.98 |
| 7527 | 9/2/2021 | 6:29:19 PM | Coinbase Pro | BUY | 33.25 | WLUNA | 32.40 | 1,077.27 | 0.86 | 1,078.13 |
| 7528 | 9/2/2021 | 6:29:19 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7529 | 9/2/2021 | 6:29:21 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7530 | 9/2/2021 | 6:29:21 PM | Coinbase Pro | BUY | 77.63 | WLUNA | 32.40 | 2,515.24 | 2.01 | 2,517.26 |
| 7531 | 9/2/2021 | 6:29:21 PM | Coinbase Pro | BUY | 31.34 | WLUNA | 32.40 | 1,015.51 | 0.81 | 1,016.33 |
| 7532 | 9/2/2021 | 6:29:22 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.69 | 0.40 | 503.09 |
| 7533 | 9/2/2021 | 6:29:26 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7534 | 9/2/2021 | 6:29:28 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.78 | 0.40 | 503.19 |
| 7535 | 9/2/2021 | 6:29:35 PM | Coinbase Pro | BUY | 27.25 | WLUNA | 32.40 | 882.77 | 0.71 | 883.48 |
| 7536 | 9/2/2021 | 6:29:35 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7537 | 9/2/2021 | 6:29:39 PM | Coinbase Pro | BUY | 15.58 | WLUNA | 32.40 | 504.66 | 0.40 | 505.07 |
| 7538 | 9/2/2021 | 6:29:39 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7539 | 9/2/2021 | 6:29:40 PM | Coinbase Pro | BUY | 30.94 | WLUNA | 32.40 | 1,002.42 | 0.80 | 1,003.23 |
| 7540 | 9/2/2021 | 6:29:40 PM | Coinbase Pro | BUY | 46.65 | WLUNA | 32.40 | 1,511.30 | 1.21 | 1,512.51 |
| 7541 | 9/2/2021 | 6:29:41 PM | Coinbase Pro | BUY | 17.88 | WLUNA | 32.40 | 579.41 | 0.46 | 579.87 |
| 7542 | 9/2/2021 | 6:29:41 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.72 | 0.40 | 503.12 |
| 7543 | 9/2/2021 | 6:30:02 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.98 | 0.40 | 503.38 |
| 7544 | 9/2/2021 | 6:30:04 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.17 | 0.40 | 503.57 |
| 7545 | 9/2/2021 | 6:30:06 PM | Coinbase Pro | BUY | 6.29 | WLUNA | 32.40 | 203.70 | 0.16 | 203.86 |
| 7546 | 9/2/2021 | 6:30:06 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.84 | 0.05 | 65.89 |
| 7547 | 9/2/2021 | 6:30:06 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 32.40 | 112.27 | 0.09 | 112.36 |
| 7548 | 9/2/2021 | 6:30:06 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.40 | 123.09 | 0.10 | 123.19 |
| 7549 | 9/2/2021 | 6:30:06 PM | Coinbase Pro | BUY | 13.16 | WLUNA | 32.40 | 426.42 | 0.34 | 426.76 |
| 7550 | 9/2/2021 | 6:30:07 PM | Coinbase Pro | BUY | 15.48 | WLUNA | 32.40 | 501.65 | 0.40 | 502.05 |
| 7551 | 9/2/2021 | 6:30:07 PM | Coinbase Pro | BUY | 44.71 | WLUNA | 32.40 | 1,448.57 | 1.16 | 1,449.73 |
| 7552 | 9/2/2021 | 6:30:09 PM | Coinbase Pro | BUY | 6.29 | WLUNA | 32.40 | 203.67 | 0.16 | 203.83 |
| 7553 | 9/2/2021 | 6:30:09 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.84 | 0.05 | 65.89 |
| 7554 | 9/2/2021 | 6:30:09 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 32.40 | 112.27 | 0.09 | 112.36 |
| 7555 | 9/2/2021 | 6:30:09 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.40 | 123.09 | 0.10 | 123.19 |
| 7556 | 9/2/2021 | 6:30:10 PM | Coinbase Pro | BUY | 5.25 | WLUNA | 32.40 | 170.16 | 0.14 | 170.30 |
| 7557 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 46.87 | WLUNA | 32.40 | 1,518.46 | 1.21 | 1,519.67 |
| 7558 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 70.14 | WLUNA | 32.40 | 2,272.63 | 1.82 | 2,274.45 |
| 7559 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 73.82 | WLUNA | 32.40 | 2,391.64 | 1.91 | 2,393.55 |
| 7560 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.84 | 0.05 | 65.89 |
| 7561 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.07 | 0.10 | 126.17 |
| 7562 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.78 | 0.12 | 148.90 |
| 7563 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 32.40 | 163.13 | 0.13 | 163.26 |
| 7564 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 3.87 | WLUNA | 32.40 | 125.45 | 0.10 | 125.55 |
| 7565 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 30.95 | WLUNA | 32.40 | 1,002.78 | 0.80 | 1,003.58 |
| 7566 | 9/2/2021 | 6:30:12 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.17 | 0.40 | 503.57 |
| 7567 | 9/2/2021 | 6:30:12 PM | Coinbase Pro | BUY | 77.68 | WLUNA | 32.40 | 2,516.90 | 2.01 | 2,518.91 |
| 7568 | 9/2/2021 | 6:30:13 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7569 | 9/2/2021 | 6:30:15 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.11 | 0.40 | 503.51 |
| 7570 | 9/2/2021 | 6:30:17 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.80 | 0.05 | 65.86 |
| 7571 | 9/2/2021 | 6:30:17 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.10 | 0.10 | 126.20 |
| 7572 | 9/2/2021 | 6:30:17 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.62 | 0.12 | 148.74 |
| 7573 | 9/2/2021 | 6:30:17 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 162.94 | 0.13 | 163.07 |
| 7574 | 9/2/2021 | 6:30:17 PM | Coinbase Pro | BUY | 15.54 | WLUNA | 32.40 | 503.59 | 0.40 | 504.00 |
| 7575 | 9/2/2021 | 6:30:19 PM | Coinbase Pro | BUY | 73.59 | WLUNA | 32.40 | 2,384.45 | 1.91 | 2,386.35 |
| 7576 | 9/2/2021 | 6:30:19 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 32.40 | 66.32 | 0.05 | 66.38 |
| 7577 | 9/2/2021 | 6:30:19 PM | Coinbase Pro | BUY | 7.16 | WLUNA | 32.40 | 232.08 | 0.19 | 232.27 |
| 7578 | 9/2/2021 | 6:30:19 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.40 | 125.58 | 0.10 | 125.68 |
| 7579 | 9/2/2021 | 6:30:19 PM | Coinbase Pro | BUY | 6.53 | WLUNA | 32.40 | 211.67 | 0.17 | 211.84 |
| 7580 | 9/2/2021 | 6:30:21 PM | Coinbase Pro | BUY | 37.16 | WLUNA | 32.40 | 1,203.92 | 0.96 | 1,204.88 |
| 7581 | 9/2/2021 | 6:30:22 PM | Coinbase Pro | BUY | 26.40 | WLUNA | 32.40 | 855.36 | 0.68 | 856.04 |
| 7582 | 9/2/2021 | 6:30:22 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 32.40 | 67.23 | 0.05 | 67.28 |
| 7583 | 9/2/2021 | 6:30:22 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 32.40 | 284.80 | 0.23 | 285.02 |
| 7584 | 9/2/2021 | 6:30:22 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 32.40 | 124.71 | 0.10 | 124.81 |
| 7585 | 9/2/2021 | 6:30:22 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 32.40 | 284.80 | 0.23 | 285.02 |
| 7586 | 9/2/2021 | 6:30:24 PM | Coinbase Pro | BUY | 27.23 | WLUNA | 32.40 | 882.28 | 0.71 | 882.99 |
| 7587 | 9/2/2021 | 6:30:25 PM | Coinbase Pro | BUY | 18.09 | WLUNA | 32.40 | 586.05 | 0.47 | 586.52 |
| 7588 | 9/2/2021 | 6:30:26 PM | Coinbase Pro | BUY | 77.63 | WLUNA | 32.40 | 2,515.34 | 2.01 | 2,517.35 |
| 7589 | 9/2/2021 | 6:30:26 PM | Coinbase Pro | BUY | 15.60 | WLUNA | 32.40 | 505.50 | 0.40 | 505.91 |
| 7590 | 9/2/2021 | 6:30:28 PM | Coinbase Pro | BUY | 6.29 | WLUNA | 32.40 | 203.80 | 0.16 | 203.96 |
| 7591 | 9/2/2021 | 6:30:28 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 32.40 | 74.91 | 0.06 | 74.97 |
| 7592 | 9/2/2021 | 6:30:28 PM | Coinbase Pro | BUY | 2.01 | WLUNA | 32.40 | 65.22 | 0.05 | 65.27 |
| 7593 | 9/2/2021 | 6:30:28 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 32.40 | 71.54 | 0.06 | 71.60 |
| 7594 | 9/2/2021 | 6:30:28 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 32.40 | 117.00 | 0.09 | 117.09 |
| 7595 | 9/2/2021 | 6:30:29 PM | Coinbase Pro | BUY | 15.50 | WLUNA | 32.40 | 502.04 | 0.40 | 502.44 |
| 7596 | 9/2/2021 | 6:30:29 PM | Coinbase Pro | BUY | 77.63 | WLUNA | 32.40 | 2,515.34 | 2.01 | 2,517.35 |
| 7597 | 9/2/2021 | 6:30:29 PM | Coinbase Pro | BUY | 51.85 | WLUNA | 32.40 | 1,679.94 | 1.34 | 1,681.28 |
| 7598 | 9/2/2021 | 6:30:31 PM | Coinbase Pro | BUY | 77.63 | WLUNA | 32.40 | 2,515.34 | 2.01 | 2,517.35 |
| 7599 | 9/2/2021 | 6:30:31 PM | Coinbase Pro | BUY | 73.45 | WLUNA | 32.40 | 2,379.62 | 1.90 | 2,381.52 |
| 7600 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 70.30 | WLUNA | 32.40 | 2,277.72 | 1.82 | 2,279.54 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7601 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7602 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 73.66 | WLUNA | 32.40 | 2,386.52 | 1.91 | 2,388.43 |
| 7603 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.04 | 0.10 | 126.14 |
| 7604 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.72 | 0.12 | 148.83 |
| 7605 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 163.07 | 0.13 | 163.20 |
| 7606 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 7.37 | WLUNA | 32.40 | 238.89 | 0.19 | 239.08 |
| 7607 | 9/2/2021 | 6:30:35 PM | Coinbase Pro | BUY | 64.03 | WLUNA | 32.40 | 2,074.70 | 1.66 | 2,076.36 |
| 7608 | 9/2/2021 | 6:30:35 PM | Coinbase Pro | BUY | 77.67 | WLUNA | 32.40 | 2,516.64 | 2.01 | 2,518.65 |
| 7609 | 9/2/2021 | 6:30:35 PM | Coinbase Pro | BUY | 32.35 | WLUNA | 32.40 | 1,048.14 | 0.84 | 1,048.98 |
| 7610 | 9/2/2021 | 6:30:38 PM | Coinbase Pro | BUY | 77.68 | WLUNA | 32.40 | 2,516.80 | 2.01 | 2,518.81 |
| 7611 | 9/2/2021 | 6:30:38 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.80 | 0.05 | 65.86 |
| 7612 | 9/2/2021 | 6:30:38 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.10 | 0.10 | 126.20 |
| 7613 | 9/2/2021 | 6:30:38 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.68 | 0.12 | 148.80 |
| 7614 | 9/2/2021 | 6:30:38 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 163.04 | 0.13 | 163.17 |
| 7615 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.20 | 0.40 | 503.61 |
| 7616 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 43.49 | WLUNA | 32.40 | 1,408.91 | 1.13 | 1,410.04 |
| 7617 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 77.68 | WLUNA | 32.40 | 2,516.83 | 2.01 | 2,518.85 |
| 7618 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7619 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.04 | 0.10 | 126.14 |
| 7620 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.72 | 0.12 | 148.83 |
| 7621 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 163.07 | 0.13 | 163.20 |
| 7622 | 9/2/2021 | 6:30:42 PM | Coinbase Pro | BUY | 23.14 | WLUNA | 32.40 | 749.64 | 0.60 | 750.24 |
| 7623 | 9/2/2021 | 6:30:42 PM | Coinbase Pro | BUY | 56.33 | WLUNA | 32.40 | 1,825.03 | 1.46 | 1,826.49 |
| 7624 | 9/2/2021 | 6:30:42 PM | Coinbase Pro | BUY | 56.50 | WLUNA | 32.40 | 1,830.57 | 1.46 | 1,832.03 |
| 7625 | 9/2/2021 | 6:30:43 PM | Coinbase Pro | BUY | 70.28 | WLUNA | 32.40 | 2,276.94 | 1.82 | 2,278.76 |
| 7626 | 9/2/2021 | 6:30:43 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7627 | 9/2/2021 | 6:30:43 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.04 | 0.10 | 126.14 |
| 7628 | 9/2/2021 | 6:30:43 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.72 | 0.12 | 148.83 |
| 7629 | 9/2/2021 | 6:30:43 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 163.07 | 0.13 | 163.20 |
| 7630 | 9/2/2021 | 6:30:43 PM | Coinbase Pro | BUY | 7.42 | WLUNA | 32.40 | 240.51 | 0.19 | 240.70 |
| 7631 | 9/2/2021 | 6:30:44 PM | Coinbase Pro | BUY | 31.83 | WLUNA | 32.40 | 1,031.29 | 0.83 | 1,032.12 |
| 7632 | 9/2/2021 | 6:30:46 PM | Coinbase Pro | BUY | 79.44 | WLUNA | 32.40 | 2,573.95 | 2.06 | 2,576.01 |
| 7633 | 9/2/2021 | 6:30:46 PM | Coinbase Pro | BUY | 19.51 | WLUNA | 32.40 | 632.16 | 0.51 | 632.66 |
| 7634 | 9/2/2021 | 6:30:46 PM | Coinbase Pro | BUY | 77.69 | WLUNA | 32.40 | 2,517.19 | 2.01 | 2,519.20 |
| 7635 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 15.54 | WLUNA | 32.40 | 503.43 | 0.40 | 503.83 |
| 7636 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 77.71 | WLUNA | 32.40 | 2,517.80 | 2.01 | 2,519.82 |
| 7637 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.80 | 0.05 | 65.86 |
| 7638 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.40 | 64.70 | 0.05 | 64.75 |
| 7639 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.10 | 0.10 | 126.20 |
| 7640 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.81 | 0.12 | 148.93 |
| 7641 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 32.40 | 163.17 | 0.13 | 163.30 |
| 7642 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 23.85 | WLUNA | 32.40 | 772.80 | 0.62 | 773.42 |
| 7643 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 32.03 | WLUNA | 32.40 | 1,037.80 | 0.83 | 1,038.63 |
| 7644 | 9/2/2021 | 6:30:49 PM | Coinbase Pro | BUY | 16.69 | WLUNA | 32.40 | 540.79 | 0.43 | 541.22 |
| 7645 | 9/2/2021 | 6:30:49 PM | Coinbase Pro | BUY | 8.47 | WLUNA | 32.40 | 274.53 | 0.22 | 274.74 |
| 7646 | 9/2/2021 | 6:30:49 PM | Coinbase Pro | BUY | 8.71 | WLUNA | 32.40 | 282.17 | 0.23 | 282.40 |
| 7647 | 9/2/2021 | 6:30:49 PM | Coinbase Pro | BUY | 8.40 | WLUNA | 32.40 | 272.22 | 0.22 | 272.44 |
| 7648 | 9/2/2021 | 6:30:50 PM | Coinbase Pro | BUY | 41.72 | WLUNA | 32.40 | 1,351.60 | 1.08 | 1,352.68 |
| 7649 | 9/2/2021 | 6:30:51 PM | Coinbase Pro | BUY | 77.72 | WLUNA | 32.40 | 2,518.13 | 2.01 | 2,520.14 |
| 7650 | 9/2/2021 | 6:30:53 PM | Coinbase Pro | BUY | 11.54 | WLUNA | 32.40 | 373.83 | 0.30 | 374.13 |
| 7651 | 9/2/2021 | 6:30:53 PM | Coinbase Pro | BUY | 44.96 | WLUNA | 32.40 | 1,456.77 | 1.17 | 1,457.93 |
| 7652 | 9/2/2021 | 6:30:53 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 32.40 | 71.22 | 0.06 | 71.27 |
| 7653 | 9/2/2021 | 6:30:55 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 32.40 | 79.67 | 0.06 | 79.74 |
| 7654 | 9/2/2021 | 6:30:55 PM | Coinbase Pro | BUY | 66.34 | WLUNA | 32.40 | 2,149.25 | 1.72 | 2,150.97 |
| 7655 | 9/2/2021 | 6:30:55 PM | Coinbase Pro | BUY | 11.42 | WLUNA | 32.40 | 370.07 | 0.30 | 370.37 |
| 7656 | 9/2/2021 | 6:30:55 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7657 | 9/2/2021 | 6:30:55 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 32.40 | 112.07 | 0.09 | 112.16 |
| 7658 | 9/2/2021 | 6:30:55 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 32.40 | 122.89 | 0.10 | 122.99 |
| 7659 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 15.56 | WLUNA | 32.40 | 504.18 | 0.40 | 504.58 |
| 7660 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 77.70 | WLUNA | 32.40 | 2,517.45 | 2.01 | 2,519.46 |
| 7661 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 59.26 | WLUNA | 32.40 | 1,920.09 | 1.54 | 1,921.62 |
| 7662 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 77.69 | WLUNA | 32.40 | 2,517.25 | 2.01 | 2,519.27 |
| 7663 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.84 | 0.05 | 65.89 |
| 7664 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 32.40 | 34.73 | 0.03 | 34.76 |
| 7665 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 35.02 | WLUNA | 32.40 | 1,134.78 | 0.91 | 1,135.69 |
| 7666 | 9/2/2021 | 6:31:00 PM | Coinbase Pro | BUY | 77.69 | WLUNA | 32.40 | 2,517.03 | 2.01 | 2,519.04 |
| 7667 | 9/2/2021 | 6:31:00 PM | Coinbase Pro | BUY | 15.62 | WLUNA | 32.40 | 505.96 | 0.40 | 506.36 |
| 7668 | 9/2/2021 | 6:31:00 PM | Coinbase Pro | BUY | 13.94 | WLUNA | 32.40 | 451.69 | 0.36 | 452.05 |
| 7669 | 9/2/2021 | 6:31:03 PM | Coinbase Pro | BUY | 77.70 | WLUNA | 32.40 | 2,517.45 | 2.01 | 2,519.46 |
| 7670 | 9/2/2021 | 6:31:06 PM | Coinbase Pro | BUY | 77.71 | WLUNA | 32.40 | 2,517.74 | 2.01 | 2,519.75 |
| 7671 | 9/2/2021 | 6:31:06 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 32.40 | 166.21 | 0.13 | 166.34 |
| 7672 | 9/2/2021 | 6:31:08 PM | Coinbase Pro | BUY | 77.71 | WLUNA | 32.40 | 2,517.87 | 2.01 | 2,519.88 |
| 7673 | 9/2/2021 | 6:31:08 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 32.40 | 66.74 | 0.05 | 66.80 |
| 7674 | 9/2/2021 | 6:31:08 PM | Coinbase Pro | BUY | 3.86 | WLUNA | 32.40 | 125.16 | 0.10 | 125.26 |
| 7675 | 9/2/2021 | 6:31:08 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.85 | 0.12 | 148.96 |
| 7676 | 9/2/2021 | 6:31:08 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 32.40 | 163.23 | 0.13 | 163.36 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7677 | 9/2/2021 | 6:31:08 PM | Coinbase Pro | BUY | 49.28 | WLUNA | 32.40 | 1,596.57 | 1.28 | 1,597.85 |
| 7678 | 9/2/2021 | 6:31:10 PM | Coinbase Pro | BUY | 77.76 | WLUNA | 32.40 | 2,519.36 | 2.02 | 2,521.37 |
| 7679 | 9/2/2021 | 6:31:10 PM | Coinbase Pro | BUY | 15.50 | WLUNA | 32.40 | 502.23 | 0.40 | 502.63 |
| 7680 | 9/2/2021 | 6:31:10 PM | Coinbase Pro | BUY | 35.04 | WLUNA | 32.40 | 1,135.36 | 0.91 | 1,136.27 |
| 7681 | 9/2/2021 | 6:31:10 PM | Coinbase Pro | BUY | 41.07 | WLUNA | 32.40 | 1,330.73 | 1.06 | 1,331.80 |
| 7682 | 9/2/2021 | 6:31:13 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7683 | 9/2/2021 | 6:31:13 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.04 | 0.10 | 126.14 |
| 7684 | 9/2/2021 | 6:31:13 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.59 | 0.12 | 148.71 |
| 7685 | 9/2/2021 | 6:31:13 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 162.91 | 0.13 | 163.04 |
| 7686 | 9/2/2021 | 6:31:14 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.40 | 64.70 | 0.05 | 64.75 |
| 7687 | 9/2/2021 | 6:31:15 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.24 | 0.40 | 503.64 |
| 7688 | 9/2/2021 | 6:31:17 PM | Coinbase Pro | BUY | 13.17 | WLUNA | 32.40 | 426.84 | 0.34 | 427.18 |
| 7689 | 9/2/2021 | 6:31:21 PM | Coinbase Pro | BUY | 17.88 | WLUNA | 32.40 | 579.18 | 0.46 | 579.65 |
| 7690 | 9/2/2021 | 6:31:21 PM | Coinbase Pro | BUY | 77.65 | WLUNA | 32.40 | 2,515.80 | 2.01 | 2,517.81 |
| 7691 | 9/2/2021 | 6:31:24 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.01 | 0.40 | 503.41 |
| 7692 | 9/2/2021 | 6:31:26 PM | Coinbase Pro | BUY | 15.55 | WLUNA | 32.40 | 503.85 | 0.40 | 504.26 |
| 7693 | 9/2/2021 | 6:31:28 PM | Coinbase Pro | BUY | 9.19 | WLUNA | 32.40 | 297.66 | 0.24 | 297.90 |
| 7694 | 9/2/2021 | 6:31:29 PM | Coinbase Pro | BUY | 11.57 | WLUNA | 32.40 | 374.77 | 0.30 | 375.07 |
| 7695 | 9/2/2021 | 6:31:30 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.78 | 0.40 | 503.19 |
| 7696 | 9/2/2021 | 6:31:32 PM | Coinbase Pro | BUY | 15.55 | WLUNA | 32.40 | 503.69 | 0.40 | 504.09 |
| 7697 | 9/2/2021 | 6:31:32 PM | Coinbase Pro | BUY | 77.63 | WLUNA | 32.40 | 2,515.31 | 2.01 | 2,517.32 |
| 7698 | 9/2/2021 | 6:31:32 PM | Coinbase Pro | BUY | 75.79 | WLUNA | 32.40 | 2,455.66 | 1.96 | 2,457.63 |
| 7699 | 9/2/2021 | 6:31:37 PM | Coinbase Pro | BUY | 66.02 | WLUNA | 32.40 | 2,139.18 | 1.71 | 2,140.89 |
| 7700 | 9/2/2021 | 6:31:40 PM | Coinbase Pro | BUY | 17.43 | WLUNA | 32.40 | 564.57 | 0.45 | 565.02 |
| 7701 | 9/2/2021 | 6:31:40 PM | Coinbase Pro | BUY | 77.61 | WLUNA | 32.40 | 2,514.50 | 2.01 | 2,516.51 |
| 7702 | 9/2/2021 | 6:31:41 PM | Coinbase Pro | BUY | 15.55 | WLUNA | 32.40 | 503.72 | 0.40 | 504.13 |
| 7703 | 9/2/2021 | 6:31:43 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.72 | 0.40 | 503.12 |
| 7704 | 9/2/2021 | 6:31:46 PM | Coinbase Pro | BUY | 15.55 | WLUNA | 32.40 | 503.69 | 0.40 | 504.09 |
| 7705 | 9/2/2021 | 6:31:48 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.82 | 0.40 | 503.22 |
| 7706 | 9/2/2021 | 6:31:49 PM | Coinbase Pro | BUY | 15.54 | WLUNA | 32.40 | 503.43 | 0.40 | 503.83 |
| 7707 | 9/2/2021 | 6:31:52 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7708 | 9/2/2021 | 6:31:52 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.04 | 0.10 | 126.14 |
| 7709 | 9/2/2021 | 6:31:52 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.59 | 0.12 | 148.71 |
| 7710 | 9/2/2021 | 6:31:52 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 162.94 | 0.13 | 163.07 |
| 7711 | 9/2/2021 | 6:31:53 PM | Coinbase Pro | BUY | 15.54 | WLUNA | 32.40 | 503.33 | 0.40 | 503.74 |
| 7712 | 9/2/2021 | 6:31:53 PM | Coinbase Pro | BUY | 85.34 | WLUNA | 32.40 | 2,765.05 | 2.21 | 2,767.26 |
| 7713 | 9/2/2021 | 6:31:54 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7714 | 9/2/2021 | 6:31:54 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.04 | 0.10 | 126.14 |
| 7715 | 9/2/2021 | 6:31:54 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 32.40 | 134.49 | 0.11 | 134.60 |
| 7716 | 9/2/2021 | 6:31:54 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 32.40 | 147.45 | 0.12 | 147.57 |
| 7717 | 9/2/2021 | 6:31:57 PM | Coinbase Pro | BUY | 13.76 | WLUNA | 32.40 | 445.82 | 0.36 | 446.18 |
| 7718 | 9/2/2021 | 6:31:57 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7719 | 9/2/2021 | 6:31:57 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 32.40 | 116.64 | 0.09 | 116.73 |
| 7720 | 9/2/2021 | 6:31:57 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.40 | 106.37 | 0.09 | 106.45 |
| 7721 | 9/2/2021 | 6:31:59 PM | Coinbase Pro | BUY | 11.57 | WLUNA | 32.40 | 374.77 | 0.30 | 375.07 |
| 7722 | 9/2/2021 | 6:31:59 PM | Coinbase Pro | BUY | 13.76 | WLUNA | 32.40 | 445.79 | 0.36 | 446.15 |
| 7723 | 9/2/2021 | 6:31:59 PM | Coinbase Pro | BUY | 1.78 | WLUNA | 32.40 | 57.54 | 0.05 | 57.59 |
| 7724 | 9/2/2021 | 6:32:01 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.88 | 0.40 | 503.28 |
| 7725 | 9/2/2021 | 6:32:01 PM | Coinbase Pro | BUY | 6.28 | WLUNA | 32.40 | 203.44 | 0.16 | 203.60 |
| 7726 | 9/2/2021 | 6:32:01 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.80 | 0.05 | 65.86 |
| 7727 | 9/2/2021 | 6:32:01 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 32.40 | 112.27 | 0.09 | 112.36 |
| 7728 | 9/2/2021 | 6:32:01 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.40 | 123.09 | 0.10 | 123.19 |
| 7729 | 9/2/2021 | 6:32:03 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.88 | 0.40 | 503.28 |
| 7730 | 9/2/2021 | 6:32:04 PM | Coinbase Pro | BUY | 6.24 | WLUNA | 32.40 | 202.21 | 0.16 | 202.37 |
| 7731 | 9/2/2021 | 6:32:04 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.84 | 0.05 | 65.89 |
| 7732 | 9/2/2021 | 6:32:04 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 32.40 | 112.27 | 0.09 | 112.36 |
| 7733 | 9/2/2021 | 6:32:04 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.40 | 123.09 | 0.10 | 123.19 |
| 7734 | 9/2/2021 | 6:32:06 PM | Coinbase Pro | BUY | 6.34 | WLUNA | 32.40 | 205.48 | 0.16 | 205.65 |
| 7735 | 9/2/2021 | 6:32:06 PM | Coinbase Pro | BUY | 9.19 | WLUNA | 32.40 | 297.59 | 0.24 | 297.83 |
| 7736 | 9/2/2021 | 6:32:06 PM | Coinbase Pro | BUY | 9.18 | WLUNA | 32.40 | 297.46 | 0.24 | 297.70 |
| 7737 | 9/2/2021 | 6:32:06 PM | Coinbase Pro | BUY | 43.07 | WLUNA | 32.40 | 1,395.60 | 1.12 | 1,396.71 |
| 7738 | 9/2/2021 | 6:32:07 PM | Coinbase Pro | BUY | 6.26 | WLUNA | 32.40 | 202.73 | 0.16 | 202.89 |
| 7739 | 9/2/2021 | 6:32:07 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 32.40 | 66.74 | 0.05 | 66.80 |
| 7740 | 9/2/2021 | 6:32:07 PM | Coinbase Pro | BUY | 3.45 | WLUNA | 32.40 | 111.81 | 0.09 | 111.90 |
| 7741 | 9/2/2021 | 6:32:07 PM | Coinbase Pro | BUY | 3.78 | WLUNA | 32.40 | 122.60 | 0.10 | 122.70 |
| 7742 | 9/2/2021 | 6:32:09 PM | Coinbase Pro | BUY | 8.68 | WLUNA | 32.40 | 281.07 | 0.22 | 281.29 |
| 7743 | 9/2/2021 | 6:32:09 PM | Coinbase Pro | BUY | 77.61 | WLUNA | 32.40 | 2,514.50 | 2.01 | 2,516.51 |
| 7744 | 9/2/2021 | 6:32:10 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.84 | 0.05 | 65.89 |
| 7745 | 9/2/2021 | 6:32:10 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.07 | 0.10 | 126.17 |
| 7746 | 9/2/2021 | 6:32:10 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.68 | 0.12 | 148.80 |
| 7747 | 9/2/2021 | 6:32:10 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 163.04 | 0.13 | 163.17 |
| 7748 | 9/2/2021 | 6:32:12 PM | Coinbase Pro | BUY | 15.51 | WLUNA | 32.40 | 502.59 | 0.40 | 502.99 |
| 7749 | 9/2/2021 | 6:32:13 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 32.40 | 203.99 | 0.16 | 204.15 |
| 7750 | 9/2/2021 | 6:32:13 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7751 | 9/2/2021 | 6:32:13 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 32.40 | 112.23 | 0.09 | 112.32 |
| 7752 | 9/2/2021 | 6:32:13 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.40 | 123.06 | 0.10 | 123.15 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7753 | 9/2/2021 | 6:32:14 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.85 | 0.40 | 503.25 |
| 7754 | 9/2/2021 | 6:32:16 PM | Coinbase Pro | BUY | 15.48 | WLUNA | 32.40 | 501.68 | 0.40 | 502.08 |
| 7755 | 9/2/2021 | 6:32:17 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.85 | 0.40 | 503.25 |
| 7756 | 9/2/2021 | 6:32:20 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.85 | 0.40 | 503.25 |
| 7757 | 9/2/2021 | 6:32:59 PM | Coinbase Pro | BUY | 17.88 | WLUNA | 32.40 | 579.41 | 0.46 | 579.87 |
| 7758 | 9/2/2021 | 6:33:02 PM | Coinbase Pro | BUY | 17.88 | WLUNA | 32.40 | 579.41 | 0.46 | 579.87 |
| 7759 | 9/2/2021 | 6:35:38 PM | Coinbase Pro | BUY | 17.81 | WLUNA | 32.40 | 576.91 | 0.46 | 577.38 |
| 7760 | 9/2/2021 | 6:36:35 PM | Coinbase Pro | BUY | 17.84 | WLUNA | 32.40 | 577.85 | 0.46 | 578.32 |
| 7761 | 9/2/2021 | 6:36:43 PM | Coinbase Pro | BUY | 15.51 | WLUNA | 32.40 | 502.62 | 0.40 | 503.02 |
| 7762 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.40 | 129.70 | 0.10 | 129.80 |
| 7763 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 32.40 | 128.85 | 0.10 | 128.96 |
| 7764 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 32.40 | 117.03 | 0.09 | 117.12 |
| 7765 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 32.40 | 108.90 | 0.09 | 108.98 |
| 7766 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 32.40 | 130.47 | 0.10 | 130.58 |
| 7767 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 32.40 | 108.18 | 0.09 | 108.27 |
| 7768 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 32.40 | 132.48 | 0.11 | 132.59 |
| 7769 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.40 | 71.99 | 0.06 | 72.05 |
| 7770 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 32.40 | 75.27 | 0.06 | 75.33 |
| 7771 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.40 | 78.15 | 0.06 | 78.21 |
| 7772 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.40 | 81.29 | 0.07 | 81.36 |
| 7773 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 32.40 | 83.04 | 0.07 | 83.11 |
| 7774 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 32.40 | 71.54 | 0.06 | 71.60 |
| 7775 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.40 | 84.08 | 0.07 | 84.15 |
| 7776 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 32.40 | 72.90 | 0.06 | 72.96 |
| 7777 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.40 | 76.43 | 0.06 | 76.49 |
| 7778 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.40 | 85.37 | 0.07 | 85.44 |
| 7779 | 9/2/2021 | 6:36:50 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.82 | 0.40 | 503.22 |
| 7780 | 9/2/2021 | 6:36:51 PM | Coinbase Pro | BUY | 0.37 | WLUNA | 32.40 | 11.86 | 0.01 | 11.87 |
| 7781 | 9/2/2021 | 6:36:53 PM | Coinbase Pro | BUY | 15.50 | WLUNA | 32.40 | 502.33 | 0.40 | 502.73 |
| 7782 | 9/2/2021 | 6:36:56 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7783 | 9/2/2021 | 6:36:56 PM | Coinbase Pro | BUY | 0.31 | WLUNA | 32.40 | 10.01 | 0.01 | 10.02 |
| 7784 | 9/2/2021 | 6:37:05 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.95 | 0.40 | 503.35 |
| 7785 | 9/2/2021 | 6:37:07 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.88 | 0.40 | 503.28 |
| 7786 | 9/2/2021 | 6:37:42 PM | Coinbase Pro | BUY | 15.51 | WLUNA | 32.40 | 502.65 | 0.40 | 503.06 |
| 7787 | 9/2/2021 | 6:37:46 PM | Coinbase Pro | BUY | 15.51 | WLUNA | 32.40 | 502.56 | 0.40 | 502.96 |
| 7788 | 9/2/2021 | 6:37:58 PM | Coinbase Pro | BUY | 0.29 | WLUNA | 32.40 | 9.27 | 0.01 | 9.27 |
| 7789 | 9/2/2021 | 6:38:18 PM | Coinbase Pro | BUY | 0.50 | WLUNA | 32.40 | 16.33 | 0.01 | 16.34 |
| 7790 | 9/2/2021 | 6:38:28 PM | Coinbase Pro | BUY | 15.51 | WLUNA | 32.40 | 502.49 | 0.40 | 502.89 |
| 7791 | 9/2/2021 | 6:38:30 PM | Coinbase Pro | BUY | 14.23 | WLUNA | 32.40 | 461.08 | 0.37 | 461.45 |
| 7792 | 9/2/2021 | 6:38:41 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.72 | 0.40 | 503.12 |
| 7793 | 9/2/2021 | 6:41:58 PM | Coinbase Pro | BUY | 17.86 | WLUNA | 32.40 | 578.50 | 0.46 | 578.96 |
| 7794 | 9/2/2021 | 6:42:01 PM | Coinbase Pro | BUY | 17.86 | WLUNA | 32.40 | 578.50 | 0.46 | 578.96 |
| 7795 | 9/2/2021 | 6:42:02 PM | Coinbase Pro | BUY | 17.86 | WLUNA | 32.40 | 578.50 | 0.46 | 578.96 |
| 7796 | 9/2/2021 | 6:42:05 PM | Coinbase Pro | BUY | 17.86 | WLUNA | 32.40 | 578.50 | 0.46 | 578.96 |
| 7797 | 9/2/2021 | 8:06:46 PM | Coinbase Pro | BUY | 209.48 | WLUNA | 32.40 | 6,787.15 | 5.43 | 6,792.58 |
| 7798 | 9/2/2021 | 10:51:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7799 | 9/2/2021 | 10:51:11 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.75 | 2,531.25 | 2.03 | 2,533.28 |
| 7800 | 9/2/2021 | 10:51:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.75 | 2,531.25 | 2.03 | 2,533.28 |
| 7801 | 9/2/2021 | 10:51:21 PM | Coinbase Pro | BUY | 9.02 | WLUNA | 33.75 | 304.49 | 0.24 | 304.74 |
| 7802 | 9/2/2021 | 10:51:40 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 33.75 | 218.63 | 0.17 | 218.81 |
| 7803 | 9/2/2021 | 10:58:36 PM | Coinbase Pro | BUY | 27.32 | WLUNA | 33.75 | 922.15 | 0.74 | 922.89 |
| 7804 | 9/2/2021 | 10:58:39 PM | Coinbase Pro | BUY | 65.05 | WLUNA | 33.75 | 2,195.44 | 1.76 | 2,197.19 |
| 7805 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.37 | WLUNA | 33.75 | 113.87 | 0.09 | 113.96 |
| 7806 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.75 | 115.73 | 0.09 | 115.82 |
| 7807 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 33.75 | 113.20 | 0.09 | 113.29 |
| 7808 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 33.75 | 128.49 | 0.10 | 128.59 |
| 7809 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 33.75 | 116.20 | 0.09 | 116.29 |
| 7810 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.75 | 109.42 | 0.09 | 109.51 |
| 7811 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 33.75 | 121.97 | 0.10 | 122.07 |
| 7812 | 9/2/2021 | 10:58:53 PM | Coinbase Pro | BUY | 10.49 | WLUNA | 33.75 | 353.90 | 0.28 | 354.19 |
| 7813 | 9/2/2021 | 10:59:15 PM | Coinbase Pro | BUY | 0.09 | WLUNA | 33.75 | 2.90 | 0.00 | 2.90 |
| 7814 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 33.75 | 176.99 | 0.14 | 177.13 |
| 7815 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.75 | 150.63 | 0.12 | 150.75 |
| 7816 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 33.75 | 150.80 | 0.12 | 150.92 |
| 7817 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 33.75 | 131.15 | 0.10 | 131.26 |
| 7818 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 33.75 | 138.88 | 0.11 | 138.99 |
| 7819 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 33.75 | 137.16 | 0.11 | 137.27 |
| 7820 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 4.28 | WLUNA | 33.75 | 144.52 | 0.12 | 144.63 |
| 7821 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 24.97 | WLUNA | 33.75 | 842.67 | 0.67 | 843.34 |
| 7822 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 33.75 | 128.05 | 0.10 | 128.15 |
| 7823 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 33.75 | 132.84 | 0.11 | 132.95 |
| 7824 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 33.75 | 122.31 | 0.10 | 122.41 |
| 7825 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 33.75 | 133.28 | 0.11 | 133.39 |
| 7826 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 33.75 | 131.32 | 0.11 | 131.43 |
| 7827 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.76 | WLUNA | 33.75 | 126.93 | 0.10 | 127.04 |
| 7828 | 9/2/2021 | 10:59:32 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7829 | 9/2/2021 | 10:59:32 PM | Coinbase Pro | BUY | 17.58 | WLUNA | 33.75 | 593.16 | 0.47 | 593.63 |
| 7830 | 9/2/2021 | 10:59:32 PM | Coinbase Pro | BUY | 16.47 | WLUNA | 33.75 | 555.93 | 0.44 | 556.37 |
| 7831 | 9/2/2021 | 10:59:32 PM | Coinbase Pro | BUY | 47.77 | WLUNA | 33.75 | 1,612.34 | 1.29 | 1,613.63 |
| 7832 | 9/2/2021 | 10:59:32 PM | Coinbase Pro | BUY | 22.01 | WLUNA | 33.75 | 742.70 | 0.59 | 743.30 |
| 7833 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 4.08 | WLUNA | 33.75 | 137.57 | 0.11 | 137.68 |
| 7834 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 33.75 | 173.68 | 0.14 | 173.82 |
| 7835 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 33.75 | 140.27 | 0.11 | 140.38 |
| 7836 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 33.75 | 142.36 | 0.11 | 142.47 |
| 7837 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 33.75 | 170.88 | 0.14 | 171.01 |
| 7838 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 33.75 | 113.97 | 0.09 | 114.06 |
| 7839 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 33.75 | 133.68 | 0.11 | 133.79 |
| 7840 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 135.07 | 0.11 | 135.18 |
| 7841 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.75 | 136.38 | 0.11 | 136.49 |
| 7842 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 33.75 | 133.04 | 0.11 | 133.15 |
| 7843 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 4.08 | WLUNA | 33.75 | 137.73 | 0.11 | 137.84 |
| 7844 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7845 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 6.01 | WLUNA | 33.75 | 202.94 | 0.16 | 203.10 |
| 7846 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 33.75 | 212.76 | 0.17 | 212.93 |
| 7847 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 6.27 | WLUNA | 33.75 | 211.61 | 0.17 | 211.78 |
| 7848 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 33.75 | 233.35 | 0.19 | 233.53 |
| 7849 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.75 | 85.89 | 0.07 | 85.96 |
| 7850 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.75 | 82.01 | 0.07 | 82.08 |
| 7851 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.75 | 76.78 | 0.06 | 76.84 |
| 7852 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.75 | 89.03 | 0.07 | 89.10 |
| 7853 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.75 | 90.79 | 0.07 | 90.86 |
| 7854 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.75 | 80.56 | 0.06 | 80.63 |
| 7855 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 33.75 | 76.65 | 0.06 | 76.71 |
| 7856 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.75 | 89.37 | 0.07 | 89.44 |
| 7857 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.75 | 78.67 | 0.06 | 78.73 |
| 7858 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.75 | 86.43 | 0.07 | 86.50 |
| 7859 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 11.39 | WLUNA | 33.75 | 384.51 | 0.31 | 384.82 |
| 7860 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 12.53 | WLUNA | 33.75 | 422.89 | 0.34 | 423.23 |
| 7861 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 11.52 | WLUNA | 33.75 | 388.63 | 0.31 | 388.94 |
| 7862 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 27.59 | WLUNA | 33.75 | 931.03 | 0.74 | 931.77 |
| 7863 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 21.22 | WLUNA | 33.75 | 716.31 | 0.57 | 716.88 |
| 7864 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.38 | WLUNA | 33.75 | 215.39 | 0.17 | 215.56 |
| 7865 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 33.75 | 205.44 | 0.16 | 205.60 |
| 7866 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 33.75 | 235.81 | 0.19 | 236.00 |
| 7867 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 33.75 | 233.15 | 0.19 | 233.33 |
| 7868 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 7.42 | WLUNA | 33.75 | 250.36 | 0.20 | 250.56 |
| 7869 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.78 | WLUNA | 33.75 | 228.66 | 0.18 | 228.84 |
| 7870 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 33.75 | 234.19 | 0.19 | 234.38 |
| 7871 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.43 | WLUNA | 33.75 | 217.01 | 0.17 | 217.19 |
| 7872 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.75 | 136.28 | 0.11 | 136.39 |
| 7873 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 33.75 | 153.83 | 0.12 | 153.96 |
| 7874 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 0.82 | WLUNA | 33.75 | 27.71 | 0.02 | 27.73 |
| 7875 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 33.75 | 122.45 | 0.10 | 122.54 |
| 7876 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 3.75 | WLUNA | 33.75 | 126.39 | 0.10 | 126.49 |
| 7877 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 33.75 | 139.12 | 0.11 | 139.23 |
| 7878 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 4.28 | WLUNA | 33.75 | 144.42 | 0.12 | 144.53 |
| 7879 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 8.13 | WLUNA | 33.75 | 274.25 | 0.22 | 274.47 |
| 7880 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.63 | WLUNA | 33.75 | 223.59 | 0.18 | 223.77 |
| 7881 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 8.24 | WLUNA | 33.75 | 278.13 | 0.22 | 278.36 |
| 7882 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 7.81 | WLUNA | 33.75 | 263.55 | 0.21 | 263.76 |
| 7883 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 7.93 | WLUNA | 33.75 | 267.77 | 0.21 | 267.99 |
| 7884 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 7.96 | WLUNA | 33.75 | 268.62 | 0.21 | 268.83 |
| 7885 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.31 | WLUNA | 33.75 | 212.96 | 0.17 | 213.13 |
| 7886 | 9/2/2021 | 10:59:37 PM | Coinbase Pro | BUY | 13.42 | WLUNA | 33.75 | 452.89 | 0.36 | 453.25 |
| 7887 | 9/2/2021 | 10:59:38 PM | Coinbase Pro | BUY | 0.90 | WLUNA | 33.75 | 30.21 | 0.02 | 30.23 |
| 7888 | 9/2/2021 | 10:59:38 PM | Coinbase Pro | BUY | 11.99 | WLUNA | 33.75 | 404.76 | 0.32 | 405.09 |
| 7889 | 9/2/2021 | 10:59:38 PM | Coinbase Pro | BUY | 13.07 | WLUNA | 33.75 | 441.18 | 0.35 | 441.53 |
| 7890 | 9/2/2021 | 10:59:40 PM | Coinbase Pro | BUY | 74.55 | WLUNA | 33.75 | 2,516.03 | 2.01 | 2,518.04 |
| 7891 | 9/2/2021 | 10:59:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7892 | 9/2/2021 | 10:59:46 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7893 | 9/2/2021 | 10:59:46 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.75 | 502.74 | 0.40 | 503.14 |
| 7894 | 9/2/2021 | 10:59:47 PM | Coinbase Pro | BUY | 14.92 | WLUNA | 33.75 | 503.38 | 0.40 | 503.78 |
| 7895 | 9/2/2021 | 10:59:48 PM | Coinbase Pro | BUY | 74.53 | WLUNA | 33.75 | 2,515.42 | 2.01 | 2,517.43 |
| 7896 | 9/2/2021 | 10:59:48 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 33.75 | 505.27 | 0.40 | 505.68 |
| 7897 | 9/2/2021 | 10:59:52 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 33.75 | 104.19 | 0.08 | 104.27 |
| 7898 | 9/2/2021 | 10:59:52 PM | Coinbase Pro | BUY | 8.93 | WLUNA | 33.75 | 301.46 | 0.24 | 301.70 |
| 7899 | 9/2/2021 | 10:59:56 PM | Coinbase Pro | BUY | 238.23 | WLUNA | 33.75 | 8,040.20 | 6.43 | 8,046.63 |
| 7900 | 9/2/2021 | 10:59:56 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.75 | 2,531.25 | 2.03 | 2,533.28 |
| 7901 | 9/2/2021 | 10:59:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7902 | 9/2/2021 | 10:59:57 PM | Coinbase Pro | BUY | 18.51 | WLUNA | 33.75 | 624.54 | 0.50 | 625.04 |
| 7903 | 9/2/2021 | 10:59:58 PM | Coinbase Pro | BUY | 26.32 | WLUNA | 33.75 | 888.20 | 0.71 | 888.91 |
| 7904 | 9/2/2021 | 10:59:58 PM | Coinbase Pro | BUY | 14.88 | WLUNA | 33.75 | 502.27 | 0.40 | 502.67 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7905 | 9/2/2021 | 10:59:58 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 33.75 | 179.15 | 0.14 | 179.29 |
| 7906 | 9/2/2021 | 11:00:03 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7907 | 9/2/2021 | 11:00:03 PM | Coinbase Pro | BUY | 14.92 | WLUNA | 33.75 | 503.42 | 0.40 | 503.82 |
| 7908 | 9/2/2021 | 11:00:06 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.75 | 502.91 | 0.40 | 503.31 |
| 7909 | 9/2/2021 | 11:00:24 PM | Coinbase Pro | BUY | 29.56 | WLUNA | 33.75 | 997.79 | 0.80 | 998.58 |
| 7910 | 9/2/2021 | 11:00:24 PM | Coinbase Pro | BUY | 17.58 | WLUNA | 33.75 | 593.16 | 0.47 | 593.63 |
| 7911 | 9/2/2021 | 11:00:24 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.75 | 104.49 | 0.08 | 104.57 |
| 7912 | 9/2/2021 | 11:00:24 PM | Coinbase Pro | BUY | 16.61 | WLUNA | 33.75 | 560.52 | 0.45 | 560.97 |
| 7913 | 9/2/2021 | 11:00:27 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.83 | 0.19 | 243.03 |
| 7914 | 9/2/2021 | 11:00:27 PM | Coinbase Pro | BUY | 7.70 | WLUNA | 33.75 | 259.81 | 0.21 | 260.02 |
| 7915 | 9/2/2021 | 11:01:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7916 | 9/2/2021 | 11:02:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7917 | 9/2/2021 | 11:03:43 PM | Coinbase Pro | BUY | 19.57 | WLUNA | 33.75 | 660.49 | 0.53 | 661.02 |
| 7918 | 9/2/2021 | 11:04:16 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 33.75 | 579.18 | 0.46 | 579.65 |
| 7919 | 9/2/2021 | 11:04:22 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7920 | 9/2/2021 | 11:04:29 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 33.75 | 0.51 | 0.00 | 0.51 |
| 7921 | 9/2/2021 | 11:11:38 PM | Coinbase Pro | BUY | 9.12 | WLUNA | 33.75 | 307.94 | 0.25 | 308.18 |
| 7922 | 9/2/2021 | 11:12:03 PM | Coinbase Pro | BUY | 70.32 | WLUNA | 33.75 | 2,373.40 | 1.90 | 2,375.30 |
| 7923 | 9/2/2021 | 11:12:33 PM | Coinbase Pro | BUY | 615.42 | WLUNA | 33.75 | 20,770.26 | 16.62 | 20,786.87 |
| 7924 | 9/2/2021 | 11:12:55 PM | Coinbase Pro | BUY | 1.55 | WLUNA | 33.75 | 52.18 | 0.04 | 52.22 |
| 7925 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.75 | 150.66 | 0.12 | 150.78 |
| 7926 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 33.75 | 199.40 | 0.16 | 199.55 |
| 7927 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 33.75 | 172.53 | 0.14 | 172.67 |
| 7928 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 4.78 | WLUNA | 33.75 | 161.19 | 0.13 | 161.32 |
| 7929 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 5.44 | WLUNA | 33.75 | 183.74 | 0.15 | 183.88 |
| 7930 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.75 | 71.35 | 0.06 | 71.40 |
| 7931 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.75 | 82.55 | 0.07 | 82.62 |
| 7932 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 33.75 | 69.29 | 0.06 | 69.34 |
| 7933 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 33.75 | 74.01 | 0.06 | 74.07 |
| 7934 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 33.75 | 83.67 | 0.07 | 83.73 |
| 7935 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 33.75 | 70.71 | 0.06 | 70.76 |
| 7936 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.75 | 71.28 | 0.06 | 71.34 |
| 7937 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 33.75 | 73.20 | 0.06 | 73.26 |
| 7938 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 33.75 | 74.32 | 0.06 | 74.38 |
| 7939 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.75 | 79.52 | 0.06 | 79.58 |
| 7940 | 9/2/2021 | 11:13:23 PM | Coinbase Pro | BUY | 4.71 | WLUNA | 33.75 | 158.83 | 0.13 | 158.95 |
| 7941 | 9/2/2021 | 11:13:23 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 33.75 | 167.57 | 0.13 | 167.70 |
| 7942 | 9/2/2021 | 11:13:23 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 33.75 | 136.92 | 0.11 | 137.03 |
| 7943 | 9/2/2021 | 11:13:23 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 33.75 | 579.18 | 0.46 | 579.65 |
| 7944 | 9/2/2021 | 11:13:23 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 33.75 | 143.91 | 0.12 | 144.03 |
| 7945 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 4.32 | WLUNA | 33.75 | 145.83 | 0.12 | 145.95 |
| 7946 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 33.75 | 164.57 | 0.13 | 164.70 |
| 7947 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.83 | 0.19 | 243.03 |
| 7948 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.28 | 0.07 | 87.35 |
| 7949 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.75 | 100.34 | 0.08 | 100.42 |
| 7950 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.75 | 100.07 | 0.08 | 100.15 |
| 7951 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.75 | 96.69 | 0.08 | 96.77 |
| 7952 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.75 | 85.93 | 0.07 | 86.00 |
| 7953 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 33.75 | 97.64 | 0.08 | 97.72 |
| 7954 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.85 | 0.07 | 92.92 |
| 7955 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 0.49 | WLUNA | 33.75 | 16.50 | 0.01 | 16.52 |
| 7956 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.75 | 94.13 | 0.08 | 94.20 |
| 7957 | 9/2/2021 | 11:13:25 PM | Coinbase Pro | BUY | 5.18 | WLUNA | 33.75 | 174.66 | 0.14 | 174.80 |
| 7958 | 9/2/2021 | 11:13:25 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 33.75 | 164.03 | 0.13 | 164.16 |
| 7959 | 9/2/2021 | 11:13:25 PM | Coinbase Pro | BUY | 5.92 | WLUNA | 33.75 | 199.94 | 0.16 | 200.09 |
| 7960 | 9/2/2021 | 11:13:25 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 33.75 | 172.50 | 0.14 | 172.63 |
| 7961 | 9/2/2021 | 11:13:25 PM | Coinbase Pro | BUY | 5.35 | WLUNA | 33.75 | 180.63 | 0.14 | 180.77 |
| 7962 | 9/2/2021 | 11:13:25 PM | Coinbase Pro | BUY | 6.70 | WLUNA | 33.75 | 226.26 | 0.18 | 226.44 |
| 7963 | 9/2/2021 | 11:13:27 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.75 | 87.62 | 0.07 | 87.69 |
| 7964 | 9/2/2021 | 11:13:30 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 33.75 | 153.50 | 0.12 | 153.62 |
| 7965 | 9/2/2021 | 11:13:33 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.75 | 0.41 | 0.00 | 0.41 |
| 7966 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.75 | 86.47 | 0.07 | 86.54 |
| 7967 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.75 | 81.10 | 0.06 | 81.17 |
| 7968 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.75 | 88.49 | 0.07 | 88.56 |
| 7969 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.75 | 79.72 | 0.06 | 79.78 |
| 7970 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 33.75 | 77.69 | 0.06 | 77.75 |
| 7971 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 33.75 | 78.23 | 0.06 | 78.30 |
| 7972 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 33.75 | 86.84 | 0.07 | 86.91 |
| 7973 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.75 | 82.08 | 0.07 | 82.15 |
| 7974 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.75 | 89.71 | 0.07 | 89.78 |
| 7975 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.75 | 77.05 | 0.06 | 77.11 |
| 7976 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 22.26 | WLUNA | 33.75 | 751.11 | 0.60 | 751.71 |
| 7977 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 33.75 | 121.26 | 0.10 | 121.36 |
| 7978 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 1.70 | WLUNA | 33.75 | 57.48 | 0.05 | 57.52 |
| 7979 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.10 | 0.19 | 243.30 |
| 7980 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 33.75 | 78.06 | 0.06 | 78.13 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7981 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.75 | 98.15 | 0.08 | 98.22 |
| 7982 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.75 | 81.81 | 0.07 | 81.88 |
| 7983 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.75 | 90.42 | 0.07 | 90.49 |
| 7984 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.75 | 81.34 | 0.07 | 81.40 |
| 7985 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.75 | 81.10 | 0.06 | 81.17 |
| 7986 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.75 | 87.65 | 0.07 | 87.72 |
| 7987 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 33.75 | 78.84 | 0.06 | 78.90 |
| 7988 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.75 | 85.22 | 0.07 | 85.29 |
| 7989 | 9/2/2021 | 11:13:42 PM | Coinbase Pro | BUY | 15.99 | WLUNA | 33.75 | 539.63 | 0.43 | 540.06 |
| 7990 | 9/2/2021 | 11:13:44 PM | Coinbase Pro | BUY | 14.88 | WLUNA | 33.75 | 502.13 | 0.40 | 502.53 |
| 7991 | 9/2/2021 | 11:13:46 PM | Coinbase Pro | BUY | 14.91 | WLUNA | 33.75 | 503.08 | 0.40 | 503.48 |
| 7992 | 9/2/2021 | 11:13:47 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.75 | 502.88 | 0.40 | 503.28 |
| 7993 | 9/2/2021 | 11:13:47 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 33.75 | 182.96 | 0.15 | 183.11 |
| 7994 | 9/2/2021 | 11:13:48 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.03 | 0.19 | 243.23 |
| 7995 | 9/2/2021 | 11:13:50 PM | Coinbase Pro | BUY | 7.70 | WLUNA | 33.75 | 259.71 | 0.21 | 259.91 |
| 7996 | 9/2/2021 | 11:13:50 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.53 | 0.19 | 242.72 |
| 7997 | 9/2/2021 | 11:13:50 PM | Coinbase Pro | BUY | 14.86 | WLUNA | 33.75 | 501.66 | 0.40 | 502.06 |
| 7998 | 9/2/2021 | 11:13:52 PM | Coinbase Pro | BUY | 14.88 | WLUNA | 33.75 | 502.34 | 0.40 | 502.74 |
| 7999 | 9/2/2021 | 11:13:56 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.75 | 502.84 | 0.40 | 503.24 |
| 8000 | 9/2/2021 | 11:14:08 PM | Coinbase Pro | BUY | 0.13 | WLUNA | 33.75 | 4.25 | 0.00 | 4.26 |
| 8001 | 9/2/2021 | 11:15:14 PM | Coinbase Pro | BUY | 19.64 | WLUNA | 33.75 | 662.88 | 0.53 | 663.41 |
| 8002 | 9/2/2021 | 11:22:20 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 33.75 | 166.46 | 0.13 | 166.59 |
| 8003 | 9/2/2021 | 11:22:20 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 33.75 | 165.41 | 0.13 | 165.54 |
| 8004 | 9/2/2021 | 11:22:20 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 33.75 | 145.19 | 0.12 | 145.31 |
| 8005 | 9/2/2021 | 11:22:20 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 33.75 | 136.76 | 0.11 | 136.86 |
| 8006 | 9/2/2021 | 11:22:20 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 33.75 | 150.90 | 0.12 | 151.02 |
| 8007 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 33.75 | 134.49 | 0.11 | 134.60 |
| 8008 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.75 | 116.67 | 0.09 | 116.77 |
| 8009 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 33.75 | 144.11 | 0.12 | 144.23 |
| 8010 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.60 | 0.10 | 121.70 |
| 8011 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.75 | 117.82 | 0.09 | 117.92 |
| 8012 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 33.75 | 136.79 | 0.11 | 136.90 |
| 8013 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 33.75 | 118.87 | 0.10 | 118.96 |
| 8014 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 6.85 | WLUNA | 33.75 | 231.05 | 0.18 | 231.24 |
| 8015 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 33.75 | 183.03 | 0.15 | 183.17 |
| 8016 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 5.45 | WLUNA | 33.75 | 184.01 | 0.15 | 184.15 |
| 8017 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 6.18 | WLUNA | 33.75 | 208.71 | 0.17 | 208.88 |
| 8018 | 9/2/2021 | 11:22:53 PM | Coinbase Pro | BUY | 4.19 | WLUNA | 33.75 | 141.31 | 0.11 | 141.42 |
| 8019 | 9/2/2021 | 11:22:53 PM | Coinbase Pro | BUY | 4.21 | WLUNA | 33.75 | 142.19 | 0.11 | 142.30 |
| 8020 | 9/2/2021 | 11:22:53 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 33.75 | 160.62 | 0.13 | 160.74 |
| 8021 | 9/2/2021 | 11:22:53 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.75 | 150.56 | 0.12 | 150.68 |
| 8022 | 9/2/2021 | 11:22:53 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 33.75 | 156.77 | 0.13 | 156.89 |
| 8023 | 9/2/2021 | 11:22:53 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 33.75 | 138.11 | 0.11 | 138.22 |
| 8024 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 33.75 | 110.19 | 0.09 | 110.28 |
| 8025 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.75 | 95.01 | 0.08 | 95.08 |
| 8026 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.75 | 91.60 | 0.07 | 91.67 |
| 8027 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 33.75 | 105.71 | 0.08 | 105.79 |
| 8028 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.75 | 108.71 | 0.09 | 108.80 |
| 8029 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 33.75 | 93.86 | 0.08 | 93.93 |
| 8030 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.75 | 98.55 | 0.08 | 98.63 |
| 8031 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 33.75 | 103.41 | 0.08 | 103.49 |
| 8032 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.75 | 98.58 | 0.08 | 98.66 |
| 8033 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 33.75 | 103.58 | 0.08 | 103.66 |
| 8034 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.75 | 115.63 | 0.09 | 115.72 |
| 8035 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.75 | 105.03 | 0.08 | 105.11 |
| 8036 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 33.75 | 118.77 | 0.10 | 118.86 |
| 8037 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.75 | 108.54 | 0.09 | 108.63 |
| 8038 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 33.75 | 120.05 | 0.10 | 120.14 |
| 8039 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.75 | 116.64 | 0.09 | 116.73 |
| 8040 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 33.75 | 112.83 | 0.09 | 112.92 |
| 8041 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.75 | 98.89 | 0.08 | 98.97 |
| 8042 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 33.75 | 112.59 | 0.09 | 112.68 |
| 8043 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.75 | 105.00 | 0.08 | 105.08 |
| 8044 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 33.75 | 103.04 | 0.08 | 103.12 |
| 8045 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 33.75 | 110.19 | 0.09 | 110.28 |
| 8046 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 33.75 | 119.98 | 0.10 | 120.08 |
| 8047 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.35 | 0.07 | 87.41 |
| 8048 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.75 | 76.82 | 0.06 | 76.88 |
| 8049 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.75 | 93.15 | 0.07 | 93.22 |
| 8050 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.75 | 93.39 | 0.07 | 93.46 |
| 8051 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.75 | 81.30 | 0.07 | 81.37 |
| 8052 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.75 | 87.18 | 0.07 | 87.25 |
| 8053 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.75 | 95.18 | 0.08 | 95.25 |
| 8054 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.75 | 88.59 | 0.07 | 88.66 |
| 8055 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.75 | 89.51 | 0.07 | 89.58 |
| 8056 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.75 | 84.85 | 0.07 | 84.92 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8057 | 9/2/2021 | 11:23:08 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 33.75 | 114.21 | 0.09 | 114.30 |
| 8058 | 9/2/2021 | 11:23:08 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 33.75 | 103.34 | 0.08 | 103.43 |
| 8059 | 9/2/2021 | 11:23:08 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.75 | 117.92 | 0.09 | 118.02 |
| 8060 | 9/2/2021 | 11:23:09 PM | Coinbase Pro | BUY | 17.11 | WLUNA | 33.75 | 577.33 | 0.46 | 577.79 |
| 8061 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.75 | 94.80 | 0.08 | 94.88 |
| 8062 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.41 | 0.07 | 87.48 |
| 8063 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.75 | 90.38 | 0.07 | 90.45 |
| 8064 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.75 | 94.64 | 0.08 | 94.71 |
| 8065 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.75 | 85.29 | 0.07 | 85.35 |
| 8066 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.48 | 0.07 | 87.55 |
| 8067 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.75 | 94.97 | 0.08 | 95.05 |
| 8068 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.75 | 82.15 | 0.07 | 82.21 |
| 8069 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.41 | 0.07 | 87.48 |
| 8070 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.75 | 94.74 | 0.08 | 94.81 |
| 8071 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 33.75 | 104.25 | 0.08 | 104.34 |
| 8072 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.75 | 106.18 | 0.08 | 106.26 |
| 8073 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.75 | 97.81 | 0.08 | 97.89 |
| 8074 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.75 | 89.74 | 0.07 | 89.81 |
| 8075 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.75 | 94.03 | 0.08 | 94.10 |
| 8076 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.75 | 90.65 | 0.07 | 90.73 |
| 8077 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.76 | 0.19 | 242.96 |
| 8078 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 0.21 | WLUNA | 33.75 | 6.92 | 0.01 | 6.92 |
| 8079 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 33.75 | 85.19 | 0.07 | 85.25 |
| 8080 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.75 | 85.59 | 0.07 | 85.66 |
| 8081 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.91 | 0.07 | 92.99 |
| 8082 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.75 | 88.05 | 0.07 | 88.12 |
| 8083 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.75 | 97.13 | 0.08 | 97.21 |
| 8084 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.75 | 96.69 | 0.08 | 96.77 |
| 8085 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.75 | 97.34 | 0.08 | 97.41 |
| 8086 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.75 | 82.82 | 0.07 | 82.89 |
| 8087 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.75 | 87.85 | 0.07 | 87.92 |
| 8088 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 14.87 | WLUNA | 33.75 | 501.90 | 0.40 | 502.30 |
| 8089 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 33.75 | 218.80 | 0.18 | 218.98 |
| 8090 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.75 | 183.20 | 0.15 | 183.34 |
| 8091 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 6.19 | WLUNA | 33.75 | 208.81 | 0.17 | 208.98 |
| 8092 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 6.61 | WLUNA | 33.75 | 223.22 | 0.18 | 223.40 |
| 8093 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.83 | 0.19 | 243.03 |
| 8094 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 33.75 | 69.19 | 0.06 | 69.24 |
| 8095 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.75 | 77.02 | 0.06 | 77.08 |
| 8096 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 33.75 | 82.45 | 0.07 | 82.52 |
| 8097 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.75 | 71.35 | 0.06 | 71.40 |
| 8098 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.75 | 76.01 | 0.06 | 76.07 |
| 8099 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 33.75 | 77.22 | 0.06 | 77.28 |
| 8100 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 33.75 | 84.04 | 0.07 | 84.10 |
| 8101 | 9/2/2021 | 11:23:17 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.75 | 71.15 | 0.06 | 71.20 |
| 8102 | 9/2/2021 | 11:23:17 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.75 | 84.65 | 0.07 | 84.71 |
| 8103 | 9/2/2021 | 11:23:17 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.75 | 80.49 | 0.06 | 80.56 |
| 8104 | 9/2/2021 | 11:23:22 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.75 | 502.81 | 0.40 | 503.21 |
| 8105 | 9/2/2021 | 11:23:25 PM | Coinbase Pro | BUY | 17.13 | WLUNA | 33.75 | 578.10 | 0.46 | 578.57 |
| 8106 | 9/2/2021 | 11:23:28 PM | Coinbase Pro | BUY | 17.12 | WLUNA | 33.75 | 577.73 | 0.46 | 578.19 |
| 8107 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.90 | 0.19 | 243.09 |
| 8108 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.17 | 0.19 | 243.36 |
| 8109 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.75 | 81.57 | 0.07 | 81.64 |
| 8110 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 33.75 | 71.45 | 0.06 | 71.51 |
| 8111 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 33.75 | 80.12 | 0.06 | 80.19 |
| 8112 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.41 | 0.07 | 87.48 |
| 8113 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.75 | 91.77 | 0.07 | 91.84 |
| 8114 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.75 | 93.32 | 0.07 | 93.39 |
| 8115 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.75 | 88.66 | 0.07 | 88.73 |
| 8116 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.75 | 89.61 | 0.07 | 89.68 |
| 8117 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 33.75 | 77.69 | 0.06 | 77.75 |
| 8118 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.75 | 84.71 | 0.07 | 84.78 |
| 8119 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 7.01 | WLUNA | 33.75 | 236.52 | 0.19 | 236.71 |
| 8120 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 5.94 | WLUNA | 33.75 | 200.44 | 0.16 | 200.60 |
| 8121 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 33.75 | 233.08 | 0.19 | 233.26 |
| 8122 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 33.75 | 224.30 | 0.18 | 224.48 |
| 8123 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 17.13 | WLUNA | 33.75 | 577.97 | 0.46 | 578.43 |
| 8124 | 9/2/2021 | 11:23:32 PM | Coinbase Pro | BUY | 12.17 | WLUNA | 33.75 | 410.87 | 0.33 | 411.20 |
| 8125 | 9/2/2021 | 11:23:32 PM | Coinbase Pro | BUY | 11.81 | WLUNA | 33.75 | 398.62 | 0.32 | 398.94 |
| 8126 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 7.69 | WLUNA | 33.75 | 259.57 | 0.21 | 259.78 |
| 8127 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.75 | 92.61 | 0.07 | 92.68 |
| 8128 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.24 | 0.19 | 243.43 |
| 8129 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.75 | 82.55 | 0.07 | 82.62 |
| 8130 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.75 | 75.87 | 0.06 | 75.93 |
| 8131 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 33.75 | 75.43 | 0.06 | 75.49 |
| 8132 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.75 | 85.86 | 0.07 | 85.93 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8133 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 33.75 | 78.03 | 0.06 | 78.09 |
| 8134 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 33.75 | 80.39 | 0.06 | 80.46 |
| 8135 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.75 | 74.79 | 0.06 | 74.85 |
| 8136 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.75 | 88.32 | 0.07 | 88.39 |
| 8137 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.75 | 83.19 | 0.07 | 83.26 |
| 8138 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 9.19 | WLUNA | 33.75 | 310.30 | 0.25 | 310.55 |
| 8139 | 9/2/2021 | 11:23:34 PM | Coinbase Pro | BUY | 14.89 | WLUNA | 33.75 | 502.54 | 0.40 | 502.94 |
| 8140 | 9/2/2021 | 11:23:35 PM | Coinbase Pro | BUY | 8.18 | WLUNA | 33.75 | 275.94 | 0.22 | 276.16 |
| 8141 | 9/2/2021 | 11:23:35 PM | Coinbase Pro | BUY | 7.04 | WLUNA | 33.75 | 237.43 | 0.19 | 237.62 |
| 8142 | 9/2/2021 | 11:23:35 PM | Coinbase Pro | BUY | 7.08 | WLUNA | 33.75 | 238.82 | 0.19 | 239.01 |
| 8143 | 9/2/2021 | 11:23:35 PM | Coinbase Pro | BUY | 14.88 | WLUNA | 33.75 | 502.23 | 0.40 | 502.64 |
| 8144 | 9/2/2021 | 11:23:36 PM | Coinbase Pro | BUY | 7.58 | WLUNA | 33.75 | 255.83 | 0.20 | 256.03 |
| 8145 | 9/2/2021 | 11:23:37 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 33.75 | 195.75 | 0.16 | 195.91 |
| 8146 | 9/2/2021 | 11:23:37 PM | Coinbase Pro | BUY | 14.86 | WLUNA | 33.75 | 501.59 | 0.40 | 501.99 |
| 8147 | 9/2/2021 | 11:23:37 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 134.87 | 0.11 | 134.97 |
| 8148 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.75 | 502.91 | 0.40 | 503.31 |
| 8149 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.75 | 150.46 | 0.12 | 150.58 |
| 8150 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 33.75 | 153.46 | 0.12 | 153.58 |
| 8151 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 33.75 | 165.71 | 0.13 | 165.85 |
| 8152 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 4.63 | WLUNA | 33.75 | 156.33 | 0.13 | 156.46 |
| 8153 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 4.08 | WLUNA | 33.75 | 137.67 | 0.11 | 137.78 |
| 8154 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 4.40 | WLUNA | 33.75 | 148.50 | 0.12 | 148.62 |
| 8155 | 9/2/2021 | 11:23:40 PM | Coinbase Pro | BUY | 21.61 | WLUNA | 33.75 | 729.47 | 0.58 | 730.06 |
| 8156 | 9/2/2021 | 11:23:40 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.75 | 99.33 | 0.08 | 99.41 |
| 8157 | 9/2/2021 | 11:23:40 PM | Coinbase Pro | BUY | 7.75 | WLUNA | 33.75 | 261.66 | 0.21 | 261.87 |
| 8158 | 9/2/2021 | 11:23:40 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.75 | 95.55 | 0.08 | 95.62 |
| 8159 | 9/2/2021 | 11:23:40 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.73 | 0.19 | 242.92 |
| 8160 | 9/2/2021 | 11:23:40 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.75 | 80.49 | 0.06 | 80.56 |
| 8161 | 9/2/2021 | 11:23:42 PM | Coinbase Pro | BUY | 9.00 | WLUNA | 33.75 | 303.72 | 0.24 | 303.96 |
| 8162 | 9/2/2021 | 11:23:42 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.71 | 0.19 | 243.90 |
| 8163 | 9/2/2021 | 11:23:42 PM | Coinbase Pro | BUY | 7.12 | WLUNA | 33.75 | 240.20 | 0.19 | 240.39 |
| 8164 | 9/2/2021 | 11:23:42 PM | Coinbase Pro | BUY | 17.21 | WLUNA | 33.75 | 580.74 | 0.46 | 581.20 |
| 8165 | 9/2/2021 | 11:23:42 PM | Coinbase Pro | BUY | 15.20 | WLUNA | 33.75 | 513.07 | 0.41 | 513.48 |
| 8166 | 9/2/2021 | 11:23:42 PM | Coinbase Pro | BUY | 16.44 | WLUNA | 33.75 | 554.68 | 0.44 | 555.12 |
| 8167 | 9/2/2021 | 11:23:43 PM | Coinbase Pro | BUY | 14.88 | WLUNA | 33.75 | 502.10 | 0.40 | 502.50 |
| 8168 | 9/2/2021 | 11:23:43 PM | Coinbase Pro | BUY | 74.50 | WLUNA | 33.75 | 2,514.27 | 2.01 | 2,516.29 |
| 8169 | 9/2/2021 | 11:23:43 PM | Coinbase Pro | BUY | 0.12 | WLUNA | 33.75 | 3.98 | 0.00 | 3.99 |
| 8170 | 9/2/2021 | 11:23:45 PM | Coinbase Pro | BUY | 12.64 | WLUNA | 33.75 | 426.50 | 0.34 | 426.84 |
| 8171 | 9/2/2021 | 11:23:46 PM | Coinbase Pro | BUY | 14.91 | WLUNA | 33.75 | 503.31 | 0.40 | 503.72 |
| 8172 | 9/2/2021 | 11:23:46 PM | Coinbase Pro | BUY | 58.65 | WLUNA | 33.75 | 1,979.27 | 1.58 | 1,980.85 |
| 8173 | 9/2/2021 | 11:23:47 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.75 | 102.09 | 0.08 | 102.18 |
| 8174 | 9/2/2021 | 11:23:47 PM | Coinbase Pro | BUY | 14.91 | WLUNA | 33.75 | 503.35 | 0.40 | 503.75 |
| 8175 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 14.92 | WLUNA | 33.75 | 503.42 | 0.40 | 503.82 |
| 8176 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 33.75 | 121.87 | 0.10 | 121.97 |
| 8177 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 33.75 | 132.27 | 0.11 | 132.37 |
| 8178 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 33.75 | 119.48 | 0.10 | 119.57 |
| 8179 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.37 | WLUNA | 33.75 | 113.84 | 0.09 | 113.93 |
| 8180 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 33.75 | 133.72 | 0.11 | 133.82 |
| 8181 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.84 | WLUNA | 33.75 | 129.43 | 0.10 | 129.53 |
| 8182 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.75 | 115.80 | 0.09 | 115.89 |
| 8183 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.75 | 103.98 | 0.08 | 104.07 |
| 8184 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.75 | 103.98 | 0.08 | 104.07 |
| 8185 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 33.75 | 114.21 | 0.09 | 114.30 |
| 8186 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 33.75 | 103.75 | 0.08 | 103.83 |
| 8187 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 33.75 | 112.56 | 0.09 | 112.65 |
| 8188 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.69 | WLUNA | 33.75 | 124.44 | 0.10 | 124.54 |
| 8189 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 33.75 | 116.24 | 0.09 | 116.33 |
| 8190 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 33.75 | 117.01 | 0.09 | 117.10 |
| 8191 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.64 | 0.07 | 92.72 |
| 8192 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 33.75 | 100.41 | 0.08 | 100.49 |
| 8193 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.31 | 0.07 | 87.38 |
| 8194 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.75 | 83.40 | 0.07 | 83.46 |
| 8195 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.75 | 88.66 | 0.07 | 88.73 |
| 8196 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.75 | 89.17 | 0.07 | 89.24 |
| 8197 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 33.75 | 79.95 | 0.06 | 80.02 |
| 8198 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.75 | 83.43 | 0.07 | 83.50 |
| 8199 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.75 | 78.64 | 0.06 | 78.70 |
| 8200 | 9/2/2021 | 11:23:50 PM | Coinbase Pro | BUY | 59.56 | WLUNA | 33.75 | 2,010.05 | 1.61 | 2,011.66 |
| 8201 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 75.05 | WLUNA | 33.75 | 2,532.97 | 2.03 | 2,535.00 |
| 8202 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.03 | 0.19 | 243.23 |
| 8203 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 33.75 | 75.63 | 0.06 | 75.69 |
| 8204 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 20.61 | WLUNA | 33.75 | 695.66 | 0.56 | 696.21 |
| 8205 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 33.75 | 171.52 | 0.14 | 171.65 |
| 8206 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 33.75 | 124.27 | 0.10 | 124.37 |
| 8207 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 20.61 | WLUNA | 33.75 | 695.66 | 0.56 | 696.21 |
| 8208 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 49.76 | WLUNA | 33.75 | 1,679.33 | 1.34 | 1,680.68 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8209 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.75 | 105.06 | 0.08 | 105.15 |
| 8210 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 14.89 | WLUNA | 33.75 | 502.54 | 0.40 | 502.94 |
| 8211 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 77.37 | WLUNA | 33.75 | 2,611.20 | 2.09 | 2,613.29 |
| 8212 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.35 | 0.49 | 606.84 |
| 8213 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 33.75 | 155.59 | 0.12 | 155.71 |
| 8214 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 43.59 | WLUNA | 33.75 | 1,471.20 | 1.18 | 1,472.37 |
| 8215 | 9/2/2021 | 11:23:52 PM | Coinbase Pro | BUY | 22.44 | WLUNA | 33.75 | 757.28 | 0.61 | 757.89 |
| 8216 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.75 | 116.67 | 0.09 | 116.77 |
| 8217 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.60 | 0.19 | 242.79 |
| 8218 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 4.13 | WLUNA | 33.75 | 139.46 | 0.11 | 139.57 |
| 8219 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 4.13 | WLUNA | 33.75 | 139.39 | 0.11 | 139.50 |
| 8220 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 33.75 | 242.12 | 0.19 | 242.32 |
| 8221 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 3.93 | WLUNA | 33.75 | 132.54 | 0.11 | 132.64 |
| 8222 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 33.75 | 146.24 | 0.12 | 146.36 |
| 8223 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 4.37 | WLUNA | 33.75 | 147.62 | 0.12 | 147.74 |
| 8224 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 33.75 | 106.01 | 0.08 | 106.09 |
| 8225 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 33.75 | 123.42 | 0.10 | 123.52 |
| 8226 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 33.75 | 118.19 | 0.09 | 118.29 |
| 8227 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 33.75 | 115.53 | 0.09 | 115.62 |
| 8228 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.84 | WLUNA | 33.75 | 129.57 | 0.10 | 129.67 |
| 8229 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 33.75 | 120.89 | 0.10 | 120.99 |
| 8230 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.75 | 119.21 | 0.10 | 119.30 |
| 8231 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 33.75 | 122.28 | 0.10 | 122.37 |
| 8232 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.75 | 102.63 | 0.08 | 102.72 |
| 8233 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 33.75 | 113.54 | 0.09 | 113.63 |
| 8234 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 33.75 | 120.39 | 0.10 | 120.48 |
| 8235 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.75 | 107.36 | 0.09 | 107.44 |
| 8236 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.75 | 102.23 | 0.08 | 102.31 |
| 8237 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.75 | 119.14 | 0.10 | 119.23 |
| 8238 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.75 | 119.00 | 0.10 | 119.10 |
| 8239 | 9/2/2021 | 11:23:56 PM | Coinbase Pro | BUY | 44.61 | WLUNA | 33.75 | 1,505.59 | 1.20 | 1,506.79 |
| 8240 | 9/2/2021 | 11:23:57 PM | Coinbase Pro | BUY | 7.08 | WLUNA | 33.75 | 239.09 | 0.19 | 239.28 |
| 8241 | 9/2/2021 | 11:23:57 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.10 | 0.19 | 243.30 |
| 8242 | 9/2/2021 | 11:23:58 PM | Coinbase Pro | BUY | 14.12 | WLUNA | 33.75 | 476.65 | 0.38 | 477.03 |
| 8243 | 9/2/2021 | 11:23:58 PM | Coinbase Pro | BUY | 11.96 | WLUNA | 33.75 | 403.68 | 0.32 | 404.01 |
| 8244 | 9/2/2021 | 11:23:59 PM | Coinbase Pro | BUY | 14.69 | WLUNA | 33.75 | 495.69 | 0.40 | 496.08 |
| 8245 | 9/2/2021 | 11:24:00 PM | Coinbase Pro | BUY | 74.59 | WLUNA | 33.75 | 2,517.51 | 2.01 | 2,519.53 |
| 8246 | 9/2/2021 | 11:24:01 PM | Coinbase Pro | BUY | 14.45 | WLUNA | 33.75 | 487.62 | 0.39 | 488.01 |
| 8247 | 9/2/2021 | 11:24:03 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.10 | 0.19 | 243.30 |
| 8248 | 9/2/2021 | 11:24:03 PM | Coinbase Pro | BUY | 7.76 | WLUNA | 33.75 | 262.00 | 0.21 | 262.21 |
| 8249 | 9/2/2021 | 11:24:04 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8250 | 9/2/2021 | 11:24:04 PM | Coinbase Pro | BUY | 18.14 | WLUNA | 33.75 | 612.29 | 0.49 | 612.78 |
| 8251 | 9/2/2021 | 11:24:04 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8252 | 9/2/2021 | 11:24:04 PM | Coinbase Pro | BUY | 18.14 | WLUNA | 33.75 | 612.29 | 0.49 | 612.78 |
| 8253 | 9/2/2021 | 11:24:05 PM | Coinbase Pro | BUY | 5.48 | WLUNA | 33.75 | 184.85 | 0.15 | 185.00 |
| 8254 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 3.86 | WLUNA | 33.75 | 130.38 | 0.10 | 130.48 |
| 8255 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.75 | 78.64 | 0.06 | 78.70 |
| 8256 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 33.75 | 158.42 | 0.13 | 158.55 |
| 8257 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 17.86 | WLUNA | 33.75 | 602.78 | 0.48 | 603.26 |
| 8258 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 4.80 | WLUNA | 33.75 | 162.00 | 0.13 | 162.13 |
| 8259 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.75 | 71.15 | 0.06 | 71.20 |
| 8260 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 33.75 | 121.26 | 0.10 | 121.36 |
| 8261 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 33.75 | 163.65 | 0.13 | 163.78 |
| 8262 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 17.86 | WLUNA | 33.75 | 602.78 | 0.48 | 603.26 |
| 8263 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 4.52 | WLUNA | 33.75 | 152.55 | 0.12 | 152.67 |
| 8264 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 64.08 | WLUNA | 33.75 | 2,162.70 | 1.73 | 2,164.43 |
| 8265 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 9.44 | WLUNA | 33.75 | 318.63 | 0.25 | 318.89 |
| 8266 | 9/2/2021 | 11:24:09 PM | Coinbase Pro | BUY | 74.63 | WLUNA | 33.75 | 2,518.73 | 2.01 | 2,520.74 |
| 8267 | 9/2/2021 | 11:24:09 PM | Coinbase Pro | BUY | 1.73 | WLUNA | 33.75 | 58.25 | 0.05 | 58.30 |
| 8268 | 9/2/2021 | 11:24:09 PM | Coinbase Pro | BUY | 5.48 | WLUNA | 33.75 | 184.85 | 0.15 | 185.00 |
| 8269 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 33.75 | 147.96 | 0.12 | 148.08 |
| 8270 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 56.41 | WLUNA | 33.75 | 1,903.70 | 1.52 | 1,905.23 |
| 8271 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.75 | 78.50 | 0.06 | 78.57 |
| 8272 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 8.99 | WLUNA | 33.75 | 303.28 | 0.24 | 303.52 |
| 8273 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.40 | 0.10 | 121.50 |
| 8274 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 8.99 | WLUNA | 33.75 | 303.28 | 0.24 | 303.52 |
| 8275 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 33.75 | 179.04 | 0.14 | 179.19 |
| 8276 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 33.75 | 162.64 | 0.13 | 162.77 |
| 8277 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 33.75 | 160.28 | 0.13 | 160.41 |
| 8278 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 4.34 | WLUNA | 33.75 | 146.54 | 0.12 | 146.66 |
| 8279 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 33.75 | 164.33 | 0.13 | 164.46 |
| 8280 | 9/2/2021 | 11:24:11 PM | Coinbase Pro | BUY | 11.57 | WLUNA | 33.75 | 390.42 | 0.31 | 390.73 |
| 8281 | 9/2/2021 | 11:24:11 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.87 | 0.19 | 243.06 |
| 8282 | 9/2/2021 | 11:24:11 PM | Coinbase Pro | BUY | 74.65 | WLUNA | 33.75 | 2,519.47 | 2.02 | 2,521.49 |
| 8283 | 9/2/2021 | 11:24:11 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.24 | 0.19 | 243.43 |
| 8284 | 9/2/2021 | 11:24:11 PM | Coinbase Pro | BUY | 1.57 | WLUNA | 33.75 | 52.95 | 0.04 | 53.00 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8285 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 33.75 | 242.12 | 0.19 | 242.32 |
| 8286 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.63 | 0.19 | 242.82 |
| 8287 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 33.75 | 72.23 | 0.06 | 72.28 |
| 8288 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 33.75 | 171.21 | 0.14 | 171.35 |
| 8289 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 8.93 | WLUNA | 33.75 | 301.52 | 0.24 | 301.76 |
| 8290 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 1.47 | WLUNA | 33.75 | 49.48 | 0.04 | 49.52 |
| 8291 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 17.83 | WLUNA | 33.75 | 601.70 | 0.48 | 602.18 |
| 8292 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 29.89 | WLUNA | 33.75 | 1,008.79 | 0.81 | 1,009.59 |
| 8293 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.75 | 150.42 | 0.12 | 150.54 |
| 8294 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 17.83 | WLUNA | 33.75 | 601.70 | 0.48 | 602.18 |
| 8295 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 5.70 | WLUNA | 33.75 | 192.51 | 0.15 | 192.66 |
| 8296 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 33.75 | 163.15 | 0.13 | 163.28 |
| 8297 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 33.75 | 176.28 | 0.14 | 176.42 |
| 8298 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 33.75 | 186.98 | 0.15 | 187.12 |
| 8299 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 33.75 | 162.30 | 0.13 | 162.43 |
| 8300 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 33.75 | 158.12 | 0.13 | 158.25 |
| 8301 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 33.75 | 171.18 | 0.14 | 171.32 |
| 8302 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.60 | WLUNA | 33.75 | 155.22 | 0.12 | 155.34 |
| 8303 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 5.41 | WLUNA | 33.75 | 182.59 | 0.15 | 182.73 |
| 8304 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 33.75 | 173.88 | 0.14 | 174.02 |
| 8305 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.75 | 89.13 | 0.07 | 89.21 |
| 8306 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.75 | 81.14 | 0.06 | 81.20 |
| 8307 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.75 | 98.55 | 0.08 | 98.63 |
| 8308 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 33.75 | 80.06 | 0.06 | 80.12 |
| 8309 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.71 | 0.07 | 92.79 |
| 8310 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.75 | 88.16 | 0.07 | 88.23 |
| 8311 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.75 | 81.54 | 0.07 | 81.61 |
| 8312 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.75 | 94.26 | 0.08 | 94.34 |
| 8313 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.75 | 96.69 | 0.08 | 96.77 |
| 8314 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.75 | 84.65 | 0.07 | 84.71 |
| 8315 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 33.75 | 158.32 | 0.13 | 158.45 |
| 8316 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.78 | WLUNA | 33.75 | 161.43 | 0.13 | 161.56 |
| 8317 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 134.87 | 0.11 | 134.97 |
| 8318 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 33.75 | 160.04 | 0.13 | 160.17 |
| 8319 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.72 | WLUNA | 33.75 | 159.27 | 0.13 | 159.39 |
| 8320 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 33.75 | 165.54 | 0.13 | 165.68 |
| 8321 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.10 | 0.19 | 243.30 |
| 8322 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 19.06 | WLUNA | 33.75 | 643.38 | 0.51 | 643.89 |
| 8323 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 33.75 | 78.40 | 0.06 | 78.46 |
| 8324 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 29.88 | WLUNA | 33.75 | 1,008.28 | 0.81 | 1,009.09 |
| 8325 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.91 | 0.07 | 92.99 |
| 8326 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 33.75 | 205.54 | 0.16 | 205.70 |
| 8327 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 33.75 | 147.83 | 0.12 | 147.94 |
| 8328 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 19.02 | WLUNA | 33.75 | 641.99 | 0.51 | 642.51 |
| 8329 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 16.58 | WLUNA | 33.75 | 559.54 | 0.45 | 559.99 |
| 8330 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 15.91 | WLUNA | 33.75 | 537.00 | 0.43 | 537.43 |
| 8331 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 8.84 | WLUNA | 33.75 | 298.42 | 0.24 | 298.66 |
| 8332 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 33.75 | 244.99 | 0.20 | 245.19 |
| 8333 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 6.92 | WLUNA | 33.75 | 233.58 | 0.19 | 233.77 |
| 8334 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 18.52 | WLUNA | 33.75 | 625.19 | 0.50 | 625.69 |
| 8335 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 16.14 | WLUNA | 33.75 | 544.73 | 0.44 | 545.16 |
| 8336 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 15.82 | WLUNA | 33.75 | 533.89 | 0.43 | 534.32 |
| 8337 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 9.07 | WLUNA | 33.75 | 306.21 | 0.24 | 306.46 |
| 8338 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.90 | 0.19 | 243.09 |
| 8339 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 33.75 | 296.63 | 0.24 | 296.87 |
| 8340 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 18.12 | WLUNA | 33.75 | 611.69 | 0.49 | 612.17 |
| 8341 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 17.26 | WLUNA | 33.75 | 582.46 | 0.47 | 582.92 |
| 8342 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 16.29 | WLUNA | 33.75 | 549.62 | 0.44 | 550.06 |
| 8343 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 8.59 | WLUNA | 33.75 | 289.85 | 0.23 | 290.08 |
| 8344 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 7.65 | WLUNA | 33.75 | 258.22 | 0.21 | 258.43 |
| 8345 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 33.75 | 244.69 | 0.20 | 244.88 |
| 8346 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 4.35 | WLUNA | 33.75 | 146.88 | 0.12 | 147.00 |
| 8347 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 33.75 | 128.25 | 0.10 | 128.35 |
| 8348 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 4.73 | WLUNA | 33.75 | 159.64 | 0.13 | 159.77 |
| 8349 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 33.75 | 147.89 | 0.12 | 148.01 |
| 8350 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 4.07 | WLUNA | 33.75 | 137.23 | 0.11 | 137.34 |
| 8351 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 4.57 | WLUNA | 33.75 | 154.17 | 0.12 | 154.29 |
| 8352 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 33.75 | 164.50 | 0.13 | 164.63 |
| 8353 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 33.75 | 111.44 | 0.09 | 111.53 |
| 8354 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 8.94 | WLUNA | 33.75 | 301.79 | 0.24 | 302.03 |
| 8355 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.75 | 88.46 | 0.07 | 88.53 |
| 8356 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.87 | WLUNA | 33.75 | 130.55 | 0.10 | 130.65 |
| 8357 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 8.94 | WLUNA | 33.75 | 301.79 | 0.24 | 302.03 |
| 8358 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.73 | WLUNA | 33.75 | 125.96 | 0.10 | 126.06 |
| 8359 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.37 | WLUNA | 33.75 | 113.74 | 0.09 | 113.83 |
| 8360 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 33.75 | 136.62 | 0.11 | 136.73 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8361 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 33.75 | 134.19 | 0.11 | 134.30 |
| 8362 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 33.75 | 134.56 | 0.11 | 134.67 |
| 8363 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 33.75 | 118.23 | 0.09 | 118.32 |
| 8364 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 33.75 | 147.76 | 0.12 | 147.88 |
| 8365 | 9/2/2021 | 11:24:17 PM | Coinbase Pro | BUY | 74.83 | WLUNA | 33.75 | 2,525.51 | 2.02 | 2,527.53 |
| 8366 | 9/2/2021 | 11:24:17 PM | Coinbase Pro | BUY | 29.88 | WLUNA | 33.75 | 1,008.28 | 0.81 | 1,009.09 |
| 8367 | 9/2/2021 | 11:24:17 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 33.75 | 120.96 | 0.10 | 121.06 |
| 8368 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.42 | 0.49 | 606.91 |
| 8369 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 41.91 | WLUNA | 33.75 | 1,414.56 | 1.13 | 1,415.70 |
| 8370 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 29.99 | WLUNA | 33.75 | 1,012.23 | 0.81 | 1,013.04 |
| 8371 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.59 | 0.49 | 607.07 |
| 8372 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.75 | 78.50 | 0.06 | 78.57 |
| 8373 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 33.75 | 112.25 | 0.09 | 112.34 |
| 8374 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.40 | 0.10 | 121.50 |
| 8375 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 33.75 | 123.09 | 0.10 | 123.18 |
| 8376 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 7.56 | WLUNA | 33.75 | 255.15 | 0.20 | 255.35 |
| 8377 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 33.75 | 269.46 | 0.22 | 269.68 |
| 8378 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 8.39 | WLUNA | 33.75 | 283.30 | 0.23 | 283.52 |
| 8379 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 6.69 | WLUNA | 33.75 | 225.82 | 0.18 | 226.00 |
| 8380 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 6.35 | WLUNA | 33.75 | 214.38 | 0.17 | 214.55 |
| 8381 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 6.15 | WLUNA | 33.75 | 207.39 | 0.17 | 207.56 |
| 8382 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 33.75 | 221.27 | 0.18 | 221.44 |
| 8383 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 6.14 | WLUNA | 33.75 | 207.12 | 0.17 | 207.29 |
| 8384 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 5.94 | WLUNA | 33.75 | 200.48 | 0.16 | 200.64 |
| 8385 | 9/2/2021 | 11:24:19 PM | Coinbase Pro | BUY | 34.97 | WLUNA | 33.75 | 1,180.24 | 0.94 | 1,181.18 |
| 8386 | 9/2/2021 | 11:24:19 PM | Coinbase Pro | BUY | 5.92 | WLUNA | 33.75 | 199.70 | 0.16 | 199.86 |
| 8387 | 9/2/2021 | 11:24:20 PM | Coinbase Pro | BUY | 47.54 | WLUNA | 33.75 | 1,604.37 | 1.28 | 1,605.66 |
| 8388 | 9/2/2021 | 11:24:20 PM | Coinbase Pro | BUY | 30.00 | WLUNA | 33.75 | 1,012.40 | 0.81 | 1,013.21 |
| 8389 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 32.94 | WLUNA | 33.75 | 1,111.79 | 0.89 | 1,112.68 |
| 8390 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.59 | 0.49 | 607.07 |
| 8391 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 30.00 | WLUNA | 33.75 | 1,012.37 | 0.81 | 1,013.17 |
| 8392 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.95 | 0.06 | 69.01 |
| 8393 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.59 | 0.49 | 607.07 |
| 8394 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 1.01 | WLUNA | 33.75 | 34.09 | 0.03 | 34.11 |
| 8395 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.59 | 0.49 | 607.07 |
| 8396 | 9/2/2021 | 11:24:23 PM | Coinbase Pro | BUY | 74.85 | WLUNA | 33.75 | 2,526.12 | 2.02 | 2,528.14 |
| 8397 | 9/2/2021 | 11:24:23 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.41 | 0.19 | 243.60 |
| 8398 | 9/2/2021 | 11:24:23 PM | Coinbase Pro | BUY | 1.26 | WLUNA | 33.75 | 42.36 | 0.03 | 42.39 |
| 8399 | 9/2/2021 | 11:24:23 PM | Coinbase Pro | BUY | 84.89 | WLUNA | 33.75 | 2,865.14 | 2.29 | 2,867.43 |
| 8400 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 32.94 | WLUNA | 33.75 | 1,111.79 | 0.89 | 1,112.68 |
| 8401 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.59 | 0.49 | 607.07 |
| 8402 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 29.99 | WLUNA | 33.75 | 1,012.23 | 0.81 | 1,013.04 |
| 8403 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.59 | 0.49 | 607.07 |
| 8404 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8405 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 56.69 | WLUNA | 33.75 | 1,913.15 | 1.53 | 1,914.68 |
| 8406 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.10 | 0.19 | 243.30 |
| 8407 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8408 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.10 | 0.19 | 243.30 |
| 8409 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 32.00 | WLUNA | 33.75 | 1,080.03 | 0.86 | 1,080.90 |
| 8410 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.75 | 168.45 | 0.13 | 168.58 |
| 8411 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 33.75 | 170.13 | 0.14 | 170.27 |
| 8412 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 33.75 | 83.09 | 0.07 | 83.16 |
| 8413 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 77.17 | WLUNA | 33.75 | 2,604.56 | 2.08 | 2,606.64 |
| 8414 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 7.71 | WLUNA | 33.75 | 260.21 | 0.21 | 260.42 |
| 8415 | 9/2/2021 | 11:24:25 PM | Coinbase Pro | BUY | 74.90 | WLUNA | 33.75 | 2,527.91 | 2.02 | 2,529.93 |
| 8416 | 9/2/2021 | 11:24:25 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.54 | 0.19 | 243.73 |
| 8417 | 9/2/2021 | 11:24:25 PM | Coinbase Pro | BUY | 4.79 | WLUNA | 33.75 | 161.63 | 0.13 | 161.76 |
| 8418 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 6.59 | WLUNA | 33.75 | 222.55 | 0.18 | 222.73 |
| 8419 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 5.84 | WLUNA | 33.75 | 197.17 | 0.16 | 197.33 |
| 8420 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 6.05 | WLUNA | 33.75 | 204.29 | 0.16 | 204.45 |
| 8421 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 6.49 | WLUNA | 33.75 | 219.14 | 0.18 | 219.31 |
| 8422 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 33.75 | 191.84 | 0.15 | 191.99 |
| 8423 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 6.12 | WLUNA | 33.75 | 206.62 | 0.17 | 206.78 |
| 8424 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 6.23 | WLUNA | 33.75 | 210.36 | 0.17 | 210.53 |
| 8425 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 33.75 | 191.97 | 0.15 | 192.12 |
| 8426 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 33.75 | 128.72 | 0.10 | 128.83 |
| 8427 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.75 | 101.79 | 0.08 | 101.87 |
| 8428 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 33.75 | 122.48 | 0.10 | 122.58 |
| 8429 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 33.75 | 118.94 | 0.10 | 119.03 |
| 8430 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.75 | 110.63 | 0.09 | 110.72 |
| 8431 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.75 | 109.35 | 0.09 | 109.44 |
| 8432 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.75 | 101.22 | 0.08 | 101.30 |
| 8433 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 33.75 | 122.38 | 0.10 | 122.48 |
| 8434 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 5.72 | WLUNA | 33.75 | 192.88 | 0.15 | 193.04 |
| 8435 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 5.48 | WLUNA | 33.75 | 184.92 | 0.15 | 185.06 |
| 8436 | 9/2/2021 | 11:24:27 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 33.75 | 76.41 | 0.06 | 76.47 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8437 | 9/2/2021 | 11:24:27 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 33.75 | 123.53 | 0.10 | 123.62 |
| 8438 | 9/2/2021 | 11:24:27 PM | Coinbase Pro | BUY | 4.66 | WLUNA | 33.75 | 157.38 | 0.13 | 157.50 |
| 8439 | 9/2/2021 | 11:24:27 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 33.75 | 172.56 | 0.14 | 172.70 |
| 8440 | 9/2/2021 | 11:24:27 PM | Coinbase Pro | BUY | 28.08 | WLUNA | 33.75 | 947.53 | 0.76 | 948.29 |
| 8441 | 9/2/2021 | 11:24:27 PM | Coinbase Pro | BUY | 1.79 | WLUNA | 33.75 | 60.48 | 0.05 | 60.53 |
| 8442 | 9/2/2021 | 11:24:28 PM | Coinbase Pro | BUY | 74.94 | WLUNA | 33.75 | 2,529.26 | 2.02 | 2,531.28 |
| 8443 | 9/2/2021 | 11:24:28 PM | Coinbase Pro | BUY | 6.05 | WLUNA | 33.75 | 204.05 | 0.16 | 204.22 |
| 8444 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 33.75 | 100.91 | 0.08 | 100.99 |
| 8445 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 13.37 | WLUNA | 33.75 | 451.31 | 0.36 | 451.67 |
| 8446 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.75 | 98.99 | 0.08 | 99.07 |
| 8447 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 33.75 | 146.21 | 0.12 | 146.32 |
| 8448 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 33.75 | 160.31 | 0.13 | 160.44 |
| 8449 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 37.16 | WLUNA | 33.75 | 1,254.22 | 1.00 | 1,255.22 |
| 8450 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 45.91 | WLUNA | 33.75 | 1,549.60 | 1.24 | 1,550.84 |
| 8451 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 59.86 | WLUNA | 33.75 | 2,020.34 | 1.62 | 2,021.96 |
| 8452 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 59.83 | WLUNA | 33.75 | 2,019.36 | 1.62 | 2,020.98 |
| 8453 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 1.79 | WLUNA | 33.75 | 60.48 | 0.05 | 60.53 |
| 8454 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 33.75 | 100.91 | 0.08 | 100.99 |
| 8455 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 6.77 | WLUNA | 33.75 | 228.42 | 0.18 | 228.60 |
| 8456 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.75 | 98.99 | 0.08 | 99.07 |
| 8457 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 6.77 | WLUNA | 33.75 | 228.42 | 0.18 | 228.60 |
| 8458 | 9/2/2021 | 11:24:33 PM | Coinbase Pro | BUY | 67.39 | WLUNA | 33.75 | 2,274.48 | 1.82 | 2,276.30 |
| 8459 | 9/2/2021 | 11:24:33 PM | Coinbase Pro | BUY | 29.95 | WLUNA | 33.75 | 1,010.85 | 0.81 | 1,011.65 |
| 8460 | 9/2/2021 | 11:24:33 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 33.75 | 3.21 | 0.00 | 3.21 |
| 8461 | 9/2/2021 | 11:24:34 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.75 | 75.87 | 0.06 | 75.93 |
| 8462 | 9/2/2021 | 11:24:34 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 33.75 | 124.03 | 0.10 | 124.13 |
| 8463 | 9/2/2021 | 11:24:34 PM | Coinbase Pro | BUY | 4.63 | WLUNA | 33.75 | 156.26 | 0.13 | 156.39 |
| 8464 | 9/2/2021 | 11:24:34 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 33.75 | 171.35 | 0.14 | 171.49 |
| 8465 | 9/2/2021 | 11:24:34 PM | Coinbase Pro | BUY | 28.80 | WLUNA | 33.75 | 971.83 | 0.78 | 972.61 |
| 8466 | 9/2/2021 | 11:24:35 PM | Coinbase Pro | BUY | 34.66 | WLUNA | 33.75 | 1,169.61 | 0.94 | 1,170.54 |
| 8467 | 9/2/2021 | 11:24:35 PM | Coinbase Pro | BUY | 74.80 | WLUNA | 33.75 | 2,524.40 | 2.02 | 2,526.42 |
| 8468 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 18.26 | WLUNA | 33.75 | 616.14 | 0.49 | 616.63 |
| 8469 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 33.75 | 78.81 | 0.06 | 78.87 |
| 8470 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 17.98 | WLUNA | 33.75 | 606.69 | 0.49 | 607.18 |
| 8471 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 33.75 | 121.10 | 0.10 | 121.19 |
| 8472 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 4.32 | WLUNA | 33.75 | 145.83 | 0.12 | 145.95 |
| 8473 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 33.75 | 159.91 | 0.13 | 160.04 |
| 8474 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 8.88 | WLUNA | 33.75 | 299.60 | 0.24 | 299.84 |
| 8475 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 29.95 | WLUNA | 33.75 | 1,010.68 | 0.81 | 1,011.49 |
| 8476 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8477 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 33.75 | 145.97 | 0.12 | 146.09 |
| 8478 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 1.05 | WLUNA | 33.75 | 35.57 | 0.03 | 35.60 |
| 8479 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 33.75 | 118.43 | 0.09 | 118.52 |
| 8480 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 74.79 | WLUNA | 33.75 | 2,524.26 | 2.02 | 2,526.28 |
| 8481 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 30.00 | WLUNA | 33.75 | 1,012.64 | 0.81 | 1,013.45 |
| 8482 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8483 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.75 | 119.21 | 0.10 | 119.30 |
| 8484 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.75 | 108.71 | 0.09 | 108.80 |
| 8485 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 12.76 | WLUNA | 33.75 | 430.55 | 0.34 | 430.89 |
| 8486 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 74.84 | WLUNA | 33.75 | 2,525.82 | 2.02 | 2,527.84 |
| 8487 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 29.76 | WLUNA | 33.75 | 1,004.27 | 0.80 | 1,005.07 |
| 8488 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 134.87 | 0.11 | 134.97 |
| 8489 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8490 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 44.22 | WLUNA | 33.75 | 1,492.26 | 1.19 | 1,493.45 |
| 8491 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 1.17 | WLUNA | 33.75 | 39.59 | 0.03 | 39.62 |
| 8492 | 9/2/2021 | 11:24:43 PM | Coinbase Pro | BUY | 74.78 | WLUNA | 33.75 | 2,523.89 | 2.02 | 2,525.91 |
| 8493 | 9/2/2021 | 11:24:43 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.24 | 0.19 | 243.43 |
| 8494 | 9/2/2021 | 11:24:45 PM | Coinbase Pro | BUY | 29.92 | WLUNA | 33.75 | 1,009.87 | 0.81 | 1,010.68 |
| 8495 | 9/2/2021 | 11:24:45 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8496 | 9/2/2021 | 11:24:45 PM | Coinbase Pro | BUY | 10.61 | WLUNA | 33.75 | 358.05 | 0.29 | 358.34 |
| 8497 | 9/2/2021 | 11:24:45 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8498 | 9/2/2021 | 11:24:45 PM | Coinbase Pro | BUY | 10.61 | WLUNA | 33.75 | 358.05 | 0.29 | 358.34 |
| 8499 | 9/2/2021 | 11:24:45 PM | Coinbase Pro | BUY | 1.02 | WLUNA | 33.75 | 34.56 | 0.03 | 34.59 |
| 8500 | 9/2/2021 | 11:24:46 PM | Coinbase Pro | BUY | 36.99 | WLUNA | 33.75 | 1,248.45 | 1.00 | 1,249.45 |
| 8501 | 9/2/2021 | 11:24:46 PM | Coinbase Pro | BUY | 29.91 | WLUNA | 33.75 | 1,009.33 | 0.81 | 1,010.13 |
| 8502 | 9/2/2021 | 11:24:47 PM | Coinbase Pro | BUY | 25.37 | WLUNA | 33.75 | 856.24 | 0.68 | 856.92 |
| 8503 | 9/2/2021 | 11:24:47 PM | Coinbase Pro | BUY | 51.44 | WLUNA | 33.75 | 1,736.17 | 1.39 | 1,737.56 |
| 8504 | 9/2/2021 | 11:24:47 PM | Coinbase Pro | BUY | 11.09 | WLUNA | 33.75 | 374.29 | 0.30 | 374.59 |
| 8505 | 9/2/2021 | 11:24:48 PM | Coinbase Pro | BUY | 32.50 | WLUNA | 33.75 | 1,096.98 | 0.88 | 1,097.85 |
| 8506 | 9/2/2021 | 11:24:48 PM | Coinbase Pro | BUY | 1.49 | WLUNA | 33.75 | 50.25 | 0.04 | 50.29 |
| 8507 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 29.91 | WLUNA | 33.75 | 1,009.46 | 0.81 | 1,010.27 |
| 8508 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8509 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8510 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 48.27 | WLUNA | 33.75 | 1,628.94 | 1.30 | 1,630.25 |
| 8511 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 18.35 | WLUNA | 33.75 | 619.31 | 0.50 | 619.81 |
| 8512 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 33.75 | 191.80 | 0.15 | 191.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8513 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 6.23 | WLUNA | 33.75 | 210.30 | 0.17 | 210.46 |
| 8514 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.24 | 0.19 | 243.43 |
| 8515 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 74.75 | WLUNA | 33.75 | 2,522.68 | 2.02 | 2,524.70 |
| 8516 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 49.36 | WLUNA | 33.75 | 1,665.83 | 1.33 | 1,667.17 |
| 8517 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.54 | 0.19 | 243.73 |
| 8518 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 6.50 | WLUNA | 33.75 | 219.24 | 0.18 | 219.42 |
| 8519 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.95 | 0.06 | 69.01 |
| 8520 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 14.30 | WLUNA | 33.75 | 482.46 | 0.39 | 482.84 |
| 8521 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 130.95 | 0.10 | 131.05 |
| 8522 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 14.30 | WLUNA | 33.75 | 482.46 | 0.39 | 482.84 |
| 8523 | 9/2/2021 | 11:24:54 PM | Coinbase Pro | BUY | 34.99 | WLUNA | 33.75 | 1,181.05 | 0.94 | 1,181.99 |
| 8524 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.68 | 0.19 | 243.87 |
| 8525 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 29.91 | WLUNA | 33.75 | 1,009.33 | 0.81 | 1,010.13 |
| 8526 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 74.76 | WLUNA | 33.75 | 2,523.22 | 2.02 | 2,525.24 |
| 8527 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 11.47 | WLUNA | 33.75 | 387.11 | 0.31 | 387.42 |
| 8528 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 29.88 | WLUNA | 33.75 | 1,008.48 | 0.81 | 1,009.29 |
| 8529 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.75 | 110.63 | 0.09 | 110.72 |
| 8530 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 26.09 | WLUNA | 33.75 | 880.37 | 0.70 | 881.07 |
| 8531 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 13.58 | WLUNA | 33.75 | 458.26 | 0.37 | 458.62 |
| 8532 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.75 | 89.27 | 0.07 | 89.34 |
| 8533 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 13.58 | WLUNA | 33.75 | 458.26 | 0.37 | 458.62 |
| 8534 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 7.36 | WLUNA | 33.75 | 248.40 | 0.20 | 248.60 |
| 8535 | 9/2/2021 | 11:24:56 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 33.75 | 269.73 | 0.22 | 269.95 |
| 8536 | 9/2/2021 | 11:24:57 PM | Coinbase Pro | BUY | 29.87 | WLUNA | 33.75 | 1,008.15 | 0.81 | 1,008.95 |
| 8537 | 9/2/2021 | 11:24:57 PM | Coinbase Pro | BUY | 74.66 | WLUNA | 33.75 | 2,519.84 | 2.02 | 2,521.86 |
| 8538 | 9/2/2021 | 11:24:58 PM | Coinbase Pro | BUY | 49.88 | WLUNA | 33.75 | 1,683.38 | 1.35 | 1,684.73 |
| 8539 | 9/2/2021 | 11:24:58 PM | Coinbase Pro | BUY | 18.00 | WLUNA | 33.75 | 607.40 | 0.49 | 607.88 |
| 8540 | 9/2/2021 | 11:24:58 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.75 | 75.90 | 0.06 | 75.96 |
| 8541 | 9/2/2021 | 11:24:58 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 33.75 | 73.41 | 0.06 | 73.46 |
| 8542 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 74.67 | WLUNA | 33.75 | 2,520.01 | 2.02 | 2,522.03 |
| 8543 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.30 | 0.19 | 243.50 |
| 8544 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 29.22 | WLUNA | 33.75 | 986.07 | 0.79 | 986.86 |
| 8545 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 74.67 | WLUNA | 33.75 | 2,520.01 | 2.02 | 2,522.03 |
| 8546 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 6.08 | WLUNA | 33.75 | 205.03 | 0.16 | 205.20 |
| 8547 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8548 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.57 | 0.10 | 121.66 |
| 8549 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 33.75 | 110.87 | 0.09 | 110.96 |
| 8550 | 9/2/2021 | 11:25:02 PM | Coinbase Pro | BUY | 14.89 | WLUNA | 33.75 | 502.57 | 0.40 | 502.97 |
| 8551 | 9/2/2021 | 11:25:02 PM | Coinbase Pro | BUY | 8.23 | WLUNA | 33.75 | 277.86 | 0.22 | 278.09 |
| 8552 | 9/2/2021 | 11:25:02 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.75 | 110.80 | 0.09 | 110.89 |
| 8553 | 9/2/2021 | 11:25:02 PM | Coinbase Pro | BUY | 1.35 | WLUNA | 33.75 | 45.43 | 0.04 | 45.46 |
| 8554 | 9/2/2021 | 11:25:02 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.75 | 89.10 | 0.07 | 89.17 |
| 8555 | 9/2/2021 | 11:25:03 PM | Coinbase Pro | BUY | 1.48 | WLUNA | 33.75 | 49.82 | 0.04 | 49.85 |
| 8556 | 9/2/2021 | 11:25:03 PM | Coinbase Pro | BUY | 74.58 | WLUNA | 33.75 | 2,517.08 | 2.01 | 2,519.09 |
| 8557 | 9/2/2021 | 11:25:03 PM | Coinbase Pro | BUY | 13.26 | WLUNA | 33.75 | 447.53 | 0.36 | 447.88 |
| 8558 | 9/2/2021 | 11:25:03 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 134.87 | 0.11 | 134.97 |
| 8559 | 9/2/2021 | 11:25:05 PM | Coinbase Pro | BUY | 74.63 | WLUNA | 33.75 | 2,518.70 | 2.01 | 2,520.71 |
| 8560 | 9/2/2021 | 11:25:05 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.85 | 0.06 | 68.91 |
| 8561 | 9/2/2021 | 11:25:05 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.43 | 0.10 | 121.53 |
| 8562 | 9/2/2021 | 11:25:05 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.75 | 110.77 | 0.09 | 110.86 |
| 8563 | 9/2/2021 | 11:25:06 PM | Coinbase Pro | BUY | 7.30 | WLUNA | 33.75 | 246.31 | 0.20 | 246.50 |
| 8564 | 9/2/2021 | 11:25:06 PM | Coinbase Pro | BUY | 74.65 | WLUNA | 33.75 | 2,519.57 | 2.02 | 2,521.59 |
| 8565 | 9/2/2021 | 11:25:06 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.41 | 0.19 | 243.60 |
| 8566 | 9/2/2021 | 11:25:08 PM | Coinbase Pro | BUY | 0.24 | WLUNA | 33.75 | 8.03 | 0.01 | 8.04 |
| 8567 | 9/2/2021 | 11:25:12 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 134.87 | 0.11 | 134.97 |
| 8568 | 9/2/2021 | 11:25:14 PM | Coinbase Pro | BUY | 74.56 | WLUNA | 33.75 | 2,516.33 | 2.01 | 2,518.35 |
| 8569 | 9/2/2021 | 11:25:14 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.03 | 0.19 | 243.23 |
| 8570 | 9/2/2021 | 11:25:14 PM | Coinbase Pro | BUY | 77.10 | WLUNA | 33.75 | 2,602.09 | 2.08 | 2,604.17 |
| 8571 | 9/2/2021 | 11:25:14 PM | Coinbase Pro | BUY | 1.06 | WLUNA | 33.75 | 35.88 | 0.03 | 35.90 |
| 8572 | 9/2/2021 | 11:25:14 PM | Coinbase Pro | BUY | 77.10 | WLUNA | 33.75 | 2,602.13 | 2.08 | 2,604.21 |
| 8573 | 9/2/2021 | 11:25:14 PM | Coinbase Pro | BUY | 18.66 | WLUNA | 33.75 | 629.64 | 0.50 | 630.14 |
| 8574 | 9/2/2021 | 11:25:16 PM | Coinbase Pro | BUY | 10.92 | WLUNA | 33.75 | 368.38 | 0.29 | 368.68 |
| 8575 | 9/2/2021 | 11:25:16 PM | Coinbase Pro | BUY | 74.58 | WLUNA | 33.75 | 2,517.14 | 2.01 | 2,519.16 |
| 8576 | 9/2/2021 | 11:25:16 PM | Coinbase Pro | BUY | 30.38 | WLUNA | 33.75 | 1,025.26 | 0.82 | 1,026.08 |
| 8577 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 46.23 | WLUNA | 33.75 | 1,560.36 | 1.25 | 1,561.61 |
| 8578 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 7.42 | WLUNA | 33.75 | 250.43 | 0.20 | 250.63 |
| 8579 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 28.16 | WLUNA | 33.75 | 950.37 | 0.76 | 951.13 |
| 8580 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.78 | 0.06 | 68.84 |
| 8581 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 8.86 | WLUNA | 33.75 | 299.06 | 0.24 | 299.30 |
| 8582 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 33.75 | 131.12 | 0.10 | 131.22 |
| 8583 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 8.86 | WLUNA | 33.75 | 299.06 | 0.24 | 299.30 |
| 8584 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 33.75 | 579.18 | 0.46 | 579.65 |
| 8585 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 35.00 | WLUNA | 33.75 | 1,181.08 | 0.94 | 1,182.03 |
| 8586 | 9/2/2021 | 11:25:18 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 33.75 | 105.98 | 0.08 | 106.06 |
| 8587 | 9/2/2021 | 11:25:18 PM | Coinbase Pro | BUY | 41.91 | WLUNA | 33.75 | 1,414.36 | 1.13 | 1,415.49 |
| 8588 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.24 | 0.19 | 243.43 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8589 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 74.63 | WLUNA | 33.75 | 2,518.59 | 2.01 | 2,520.61 |
| 8590 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 33.75 | 78.30 | 0.06 | 78.36 |
| 8591 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 29.96 | WLUNA | 33.75 | 1,011.22 | 0.81 | 1,012.03 |
| 8592 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 1.01 | WLUNA | 33.75 | 34.05 | 0.03 | 34.08 |
| 8593 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 56.72 | WLUNA | 33.75 | 1,914.23 | 1.53 | 1,915.76 |
| 8594 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 33.75 | 579.18 | 0.46 | 579.65 |
| 8595 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 77.04 | WLUNA | 33.75 | 2,600.10 | 2.08 | 2,602.18 |
| 8596 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.75 | 86.37 | 0.07 | 86.44 |
| 8597 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.75 | 102.57 | 0.08 | 102.65 |
| 8598 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 33.75 | 112.46 | 0.09 | 112.54 |
| 8599 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 33.75 | 579.18 | 0.46 | 579.65 |
| 8600 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 7.61 | WLUNA | 33.75 | 256.84 | 0.21 | 257.04 |
| 8601 | 9/2/2021 | 11:25:20 PM | Coinbase Pro | BUY | 95.74 | WLUNA | 33.75 | 3,231.36 | 2.59 | 3,233.95 |
| 8602 | 9/2/2021 | 11:25:21 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.97 | 0.19 | 243.16 |
| 8603 | 9/2/2021 | 11:25:21 PM | Coinbase Pro | BUY | 74.66 | WLUNA | 33.75 | 2,519.78 | 2.02 | 2,521.79 |
| 8604 | 9/2/2021 | 11:25:22 PM | Coinbase Pro | BUY | 33.66 | WLUNA | 33.75 | 1,135.86 | 0.91 | 1,136.76 |
| 8605 | 9/2/2021 | 11:25:22 PM | Coinbase Pro | BUY | 10.62 | WLUNA | 33.75 | 358.49 | 0.29 | 358.78 |
| 8606 | 9/2/2021 | 11:25:22 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8607 | 9/2/2021 | 11:25:22 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8608 | 9/2/2021 | 11:25:22 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 33.75 | 169.97 | 0.14 | 170.10 |
| 8609 | 9/2/2021 | 11:25:22 PM | Coinbase Pro | BUY | 5.52 | WLUNA | 33.75 | 186.37 | 0.15 | 186.52 |
| 8610 | 9/2/2021 | 11:25:23 PM | Coinbase Pro | BUY | 13.05 | WLUNA | 33.75 | 440.57 | 0.35 | 440.92 |
| 8611 | 9/2/2021 | 11:25:23 PM | Coinbase Pro | BUY | 74.69 | WLUNA | 33.75 | 2,520.72 | 2.02 | 2,522.74 |
| 8612 | 9/2/2021 | 11:25:24 PM | Coinbase Pro | BUY | 74.69 | WLUNA | 33.75 | 2,520.79 | 2.02 | 2,522.80 |
| 8613 | 9/2/2021 | 11:25:24 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.85 | 0.06 | 68.91 |
| 8614 | 9/2/2021 | 11:25:24 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.75 | 97.07 | 0.08 | 97.14 |
| 8615 | 9/2/2021 | 11:25:24 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.05 | 0.10 | 131.16 |
| 8616 | 9/2/2021 | 11:25:24 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.75 | 106.41 | 0.09 | 106.50 |
| 8617 | 9/2/2021 | 11:25:25 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.80 | 0.19 | 242.99 |
| 8618 | 9/2/2021 | 11:25:25 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.82 | 0.06 | 68.87 |
| 8619 | 9/2/2021 | 11:25:25 PM | Coinbase Pro | BUY | 0.36 | WLUNA | 33.75 | 12.18 | 0.01 | 12.19 |
| 8620 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.54 | 0.19 | 243.73 |
| 8621 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 74.73 | WLUNA | 33.75 | 2,522.00 | 2.02 | 2,524.02 |
| 8622 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.75 | 90.59 | 0.07 | 90.66 |
| 8623 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 74.76 | WLUNA | 33.75 | 2,523.08 | 2.02 | 2,525.10 |
| 8624 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.82 | 0.06 | 68.87 |
| 8625 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 29.98 | WLUNA | 33.75 | 1,011.72 | 0.81 | 1,012.53 |
| 8626 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 5.75 | WLUNA | 33.75 | 194.03 | 0.16 | 194.18 |
| 8627 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 7.44 | WLUNA | 33.75 | 251.20 | 0.20 | 251.40 |
| 8628 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 6.07 | WLUNA | 33.75 | 204.83 | 0.16 | 204.99 |
| 8629 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 7.09 | WLUNA | 33.75 | 239.36 | 0.19 | 239.55 |
| 8630 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 1.45 | WLUNA | 33.75 | 48.97 | 0.04 | 49.01 |
| 8631 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 74.72 | WLUNA | 33.75 | 2,521.83 | 2.02 | 2,523.85 |
| 8632 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 16.59 | WLUNA | 33.75 | 560.05 | 0.45 | 560.50 |
| 8633 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.54 | 0.19 | 243.73 |
| 8634 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.68 | 0.19 | 243.87 |
| 8635 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 29.91 | WLUNA | 33.75 | 1,009.46 | 0.81 | 1,010.27 |
| 8636 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 33.75 | 128.15 | 0.10 | 128.25 |
| 8637 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8638 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 33.75 | 269.60 | 0.22 | 269.81 |
| 8639 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 8.58 | WLUNA | 33.75 | 289.68 | 0.23 | 289.91 |
| 8640 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8641 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 8.58 | WLUNA | 33.75 | 289.68 | 0.23 | 289.91 |
| 8642 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 49.23 | WLUNA | 33.75 | 1,661.61 | 1.33 | 1,662.94 |
| 8643 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 27.99 | WLUNA | 33.75 | 944.80 | 0.76 | 945.55 |
| 8644 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.75 | 79.25 | 0.06 | 79.31 |
| 8645 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 33.75 | 78.40 | 0.06 | 78.46 |
| 8646 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 10.50 | WLUNA | 33.75 | 354.24 | 0.28 | 354.52 |
| 8647 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.50 | 0.10 | 121.60 |
| 8648 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 10.50 | WLUNA | 33.75 | 354.24 | 0.28 | 354.52 |
| 8649 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 75.95 | WLUNA | 33.75 | 2,563.25 | 2.05 | 2,565.30 |
| 8650 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 1.01 | WLUNA | 33.75 | 34.22 | 0.03 | 34.25 |
| 8651 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 52.01 | WLUNA | 33.75 | 1,755.27 | 1.40 | 1,756.67 |
| 8652 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 33.75 | 132.44 | 0.11 | 132.54 |
| 8653 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 6.03 | WLUNA | 33.75 | 203.61 | 0.16 | 203.78 |
| 8654 | 9/2/2021 | 11:25:34 PM | Coinbase Pro | BUY | 72.24 | WLUNA | 33.75 | 2,438.03 | 1.95 | 2,439.98 |
| 8655 | 9/2/2021 | 11:25:34 PM | Coinbase Pro | BUY | 42.54 | WLUNA | 33.75 | 1,435.62 | 1.15 | 1,436.77 |
| 8656 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 33.75 | 139.96 | 0.11 | 140.07 |
| 8657 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 33.75 | 139.62 | 0.11 | 139.74 |
| 8658 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 33.75 | 144.21 | 0.12 | 144.33 |
| 8659 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 33.75 | 157.07 | 0.13 | 157.20 |
| 8660 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 33.75 | 160.99 | 0.13 | 161.12 |
| 8661 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.63 | WLUNA | 33.75 | 156.36 | 0.13 | 156.49 |
| 8662 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.80 | WLUNA | 33.75 | 162.03 | 0.13 | 162.16 |
| 8663 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 33.75 | 169.02 | 0.14 | 169.16 |
| 8664 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 33.75 | 139.73 | 0.11 | 139.84 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8665 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 33.75 | 170.67 | 0.14 | 170.81 |
| 8666 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.75 | 89.20 | 0.07 | 89.27 |
| 8667 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.75 | 81.84 | 0.07 | 81.91 |
| 8668 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.48 | 0.07 | 87.55 |
| 8669 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 33.75 | 93.66 | 0.07 | 93.73 |
| 8670 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.75 | 81.24 | 0.06 | 81.30 |
| 8671 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.75 | 95.24 | 0.08 | 95.32 |
| 8672 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.75 | 91.33 | 0.07 | 91.40 |
| 8673 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.75 | 86.20 | 0.07 | 86.27 |
| 8674 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.75 | 98.04 | 0.08 | 98.12 |
| 8675 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 33.75 | 97.50 | 0.08 | 97.58 |
| 8676 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 33.75 | 75.43 | 0.06 | 75.49 |
| 8677 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 33.75 | 80.29 | 0.06 | 80.36 |
| 8678 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.75 | 88.12 | 0.07 | 88.19 |
| 8679 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.75 | 90.32 | 0.07 | 90.39 |
| 8680 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.75 | 90.59 | 0.07 | 90.66 |
| 8681 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.75 | 85.69 | 0.07 | 85.76 |
| 8682 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.75 | 86.30 | 0.07 | 86.37 |
| 8683 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.75 | 81.41 | 0.07 | 81.47 |
| 8684 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.75 | 88.49 | 0.07 | 88.56 |
| 8685 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.75 | 94.50 | 0.08 | 94.58 |
| 8686 | 9/2/2021 | 11:25:36 PM | Coinbase Pro | BUY | 6.33 | WLUNA | 33.75 | 213.47 | 0.17 | 213.64 |
| 8687 | 9/2/2021 | 11:25:36 PM | Coinbase Pro | BUY | 6.80 | WLUNA | 33.75 | 229.60 | 0.18 | 229.78 |
| 8688 | 9/2/2021 | 11:25:36 PM | Coinbase Pro | BUY | 6.68 | WLUNA | 33.75 | 225.28 | 0.18 | 225.46 |
| 8689 | 9/2/2021 | 11:25:36 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 33.75 | 212.73 | 0.17 | 212.90 |
| 8690 | 9/2/2021 | 11:25:41 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8691 | 9/2/2021 | 11:25:41 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8692 | 9/2/2021 | 11:25:41 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 33.75 | 146.00 | 0.12 | 146.12 |
| 8693 | 9/2/2021 | 11:25:41 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 33.75 | 160.08 | 0.13 | 160.20 |
| 8694 | 9/2/2021 | 11:25:44 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 33.75 | 201.62 | 0.16 | 201.78 |
| 8695 | 9/2/2021 | 11:25:44 PM | Coinbase Pro | BUY | 15.05 | WLUNA | 33.75 | 507.84 | 0.41 | 508.24 |
| 8696 | 9/2/2021 | 11:25:44 PM | Coinbase Pro | BUY | 12.53 | WLUNA | 33.75 | 422.79 | 0.34 | 423.12 |
| 8697 | 9/2/2021 | 11:25:45 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 33.75 | 128.72 | 0.10 | 128.83 |
| 8698 | 9/2/2021 | 11:25:48 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 33.75 | 269.73 | 0.22 | 269.95 |
| 8699 | 9/2/2021 | 11:26:02 PM | Coinbase Pro | BUY | 34.96 | WLUNA | 33.75 | 1,180.04 | 0.94 | 1,180.98 |
| 8700 | 9/2/2021 | 11:26:04 PM | Coinbase Pro | BUY | 73.33 | WLUNA | 33.75 | 2,474.79 | 1.98 | 2,476.77 |
| 8701 | 9/2/2021 | 11:26:04 PM | Coinbase Pro | BUY | 34.96 | WLUNA | 33.75 | 1,180.04 | 0.94 | 1,180.98 |
| 8702 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 33.75 | 199.60 | 0.16 | 199.76 |
| 8703 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 33.75 | 101.01 | 0.08 | 101.09 |
| 8704 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.75 | 117.69 | 0.09 | 117.78 |
| 8705 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.75 | 116.71 | 0.09 | 116.80 |
| 8706 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.75 | 101.52 | 0.08 | 101.60 |
| 8707 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 33.75 | 106.89 | 0.09 | 106.97 |
| 8708 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.75 | 111.54 | 0.09 | 111.63 |
| 8709 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 33.75 | 120.42 | 0.10 | 120.52 |
| 8710 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 6.12 | WLUNA | 33.75 | 206.55 | 0.17 | 206.72 |
| 8711 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 33.75 | 191.19 | 0.15 | 191.35 |
| 8712 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.12 | WLUNA | 33.75 | 172.73 | 0.14 | 172.87 |
| 8713 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.09 | WLUNA | 33.75 | 171.86 | 0.14 | 171.99 |
| 8714 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 33.75 | 165.17 | 0.13 | 165.30 |
| 8715 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.51 | WLUNA | 33.75 | 185.93 | 0.15 | 186.08 |
| 8716 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.77 | WLUNA | 33.75 | 194.64 | 0.16 | 194.79 |
| 8717 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.75 | WLUNA | 33.75 | 193.96 | 0.16 | 194.12 |
| 8718 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.39 | WLUNA | 33.75 | 182.05 | 0.15 | 182.19 |
| 8719 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.75 | 80.56 | 0.06 | 80.63 |
| 8720 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 33.75 | 90.15 | 0.07 | 90.22 |
| 8721 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 33.75 | 96.05 | 0.08 | 96.13 |
| 8722 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.75 | 94.67 | 0.08 | 94.74 |
| 8723 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 33.75 | 102.90 | 0.08 | 102.99 |
| 8724 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.75 | 101.28 | 0.08 | 101.36 |
| 8725 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.75 | 96.73 | 0.08 | 96.80 |
| 8726 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.75 | 95.24 | 0.08 | 95.32 |
| 8727 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.75 | 104.49 | 0.08 | 104.57 |
| 8728 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 33.75 | 122.41 | 0.10 | 122.51 |
| 8729 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 33.75 | 134.02 | 0.11 | 134.13 |
| 8730 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 135.14 | 0.11 | 135.24 |
| 8731 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 33.75 | 123.56 | 0.10 | 123.66 |
| 8732 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 33.75 | 120.66 | 0.10 | 120.75 |
| 8733 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 33.75 | 122.31 | 0.10 | 122.41 |
| 8734 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 5.86 | WLUNA | 33.75 | 197.61 | 0.16 | 197.76 |
| 8735 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 3.40 | WLUNA | 33.75 | 114.78 | 0.09 | 114.88 |
| 8736 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.75 | 98.04 | 0.08 | 98.12 |
| 8737 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 3.37 | WLUNA | 33.75 | 113.74 | 0.09 | 113.83 |
| 8738 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.75 | 98.28 | 0.08 | 98.36 |
| 8739 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.75 | 97.30 | 0.08 | 97.38 |
| 8740 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.75 | 102.09 | 0.08 | 102.18 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8741 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.75 | 92.21 | 0.07 | 92.28 |
| 8742 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 33.75 | 114.21 | 0.09 | 114.30 |
| 8743 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.75 | 242.29 | 0.19 | 242.49 |
| 8744 | 9/2/2021 | 11:26:20 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 33.75 | 195.65 | 0.16 | 195.81 |
| 8745 | 9/2/2021 | 11:26:22 PM | Coinbase Pro | BUY | 35.56 | WLUNA | 33.75 | 1,200.15 | 0.96 | 1,201.11 |
| 8746 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 71.93 | WLUNA | 33.75 | 2,427.54 | 1.94 | 2,429.48 |
| 8747 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 24.75 | WLUNA | 33.75 | 835.41 | 0.67 | 836.08 |
| 8748 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 10.24 | WLUNA | 33.75 | 345.43 | 0.28 | 345.71 |
| 8749 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 33.75 | 182.28 | 0.15 | 182.43 |
| 8750 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 6.08 | WLUNA | 33.75 | 205.13 | 0.16 | 205.30 |
| 8751 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 6.46 | WLUNA | 33.75 | 217.92 | 0.17 | 218.10 |
| 8752 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 6.21 | WLUNA | 33.75 | 209.69 | 0.17 | 209.86 |
| 8753 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 9.37 | WLUNA | 33.75 | 316.07 | 0.25 | 316.32 |
| 8754 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 9.90 | WLUNA | 33.75 | 334.09 | 0.27 | 334.36 |
| 8755 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.75 | 102.74 | 0.08 | 102.82 |
| 8756 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.75 | 86.47 | 0.07 | 86.54 |
| 8757 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 33.75 | 82.86 | 0.07 | 82.92 |
| 8758 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.75 | 0.07 | 92.82 |
| 8759 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.75 | 79.38 | 0.06 | 79.44 |
| 8760 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 33.75 | 90.05 | 0.07 | 90.12 |
| 8761 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.75 | 94.33 | 0.08 | 94.41 |
| 8762 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 33.75 | 91.02 | 0.07 | 91.10 |
| 8763 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.75 | 75.03 | 0.06 | 75.09 |
| 8764 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.75 | 74.89 | 0.06 | 74.95 |
| 8765 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.75 | 85.66 | 0.07 | 85.73 |
| 8766 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.31 | 0.07 | 87.38 |
| 8767 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 33.75 | 190.22 | 0.15 | 190.37 |
| 8768 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.75 | 72.73 | 0.06 | 72.79 |
| 8769 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.75 | 89.17 | 0.07 | 89.24 |
| 8770 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.75 | 81.47 | 0.07 | 81.54 |
| 8771 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.75 | 83.36 | 0.07 | 83.43 |
| 8772 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 33.75 | 122.31 | 0.10 | 122.41 |
| 8773 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.43 | 0.10 | 121.53 |
| 8774 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 33.75 | 112.05 | 0.09 | 112.14 |
| 8775 | 9/2/2021 | 11:26:43 PM | Coinbase Pro | BUY | 8.40 | WLUNA | 33.75 | 283.37 | 0.23 | 283.59 |
| 8776 | 9/2/2021 | 11:26:43 PM | Coinbase Pro | BUY | 9.73 | WLUNA | 33.75 | 328.39 | 0.26 | 328.65 |
| 8777 | 9/2/2021 | 11:26:48 PM | Coinbase Pro | BUY | 71.85 | WLUNA | 33.75 | 2,424.94 | 1.94 | 2,426.88 |
| 8778 | 9/2/2021 | 11:26:51 PM | Coinbase Pro | BUY | 27.95 | WLUNA | 33.75 | 943.18 | 0.75 | 943.93 |
| 8779 | 9/2/2021 | 11:26:58 PM | Coinbase Pro | BUY | 515.79 | WLUNA | 33.75 | 17,407.85 | 13.93 | 17,421.77 |
| 8780 | 9/2/2021 | 11:27:02 PM | Coinbase Pro | BUY | 71.93 | WLUNA | 33.75 | 2,427.54 | 1.94 | 2,429.48 |
| 8781 | 9/2/2021 | 11:27:45 PM | Coinbase Pro | BUY | 71.93 | WLUNA | 33.75 | 2,427.57 | 1.94 | 2,429.51 |
| 8782 | 9/2/2021 | 11:28:08 PM | Coinbase Pro | BUY | 71.93 | WLUNA | 33.75 | 2,427.57 | 1.94 | 2,429.51 |
| 8783 | 9/2/2021 | 11:28:31 PM | Coinbase Pro | BUY | 31.98 | WLUNA | 33.75 | 1,079.29 | 0.86 | 1,080.15 |
| 8784 | 9/2/2021 | 11:28:49 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 33.75 | 1.99 | 0.00 | 1.99 |
| 8785 | 9/2/2021 | 11:29:03 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 33.75 | 1.01 | 0.00 | 1.01 |
| 8786 | 9/2/2021 | 11:29:22 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 33.75 | 1,045.17 | 0.84 | 1,046.01 |
| 8787 | 9/2/2021 | 11:29:23 PM | Coinbase Pro | BUY | 34.96 | WLUNA | 33.75 | 1,180.04 | 0.94 | 1,180.98 |
| 8788 | 9/2/2021 | 11:29:25 PM | Coinbase Pro | BUY | 5.52 | WLUNA | 33.75 | 186.44 | 0.15 | 186.58 |
| 8789 | 9/2/2021 | 11:29:26 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 33.75 | 121.03 | 0.10 | 121.12 |
| 8790 | 9/2/2021 | 11:29:26 PM | Coinbase Pro | BUY | 5.47 | WLUNA | 33.75 | 184.58 | 0.15 | 184.73 |
| 8791 | 9/2/2021 | 11:29:26 PM | Coinbase Pro | BUY | 90.26 | WLUNA | 33.75 | 3,046.28 | 2.44 | 3,048.71 |
| 8792 | 9/2/2021 | 11:29:26 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 33.75 | 120.99 | 0.10 | 121.09 |
| 8793 | 9/2/2021 | 11:29:26 PM | Coinbase Pro | BUY | 10.95 | WLUNA | 33.75 | 369.46 | 0.30 | 369.76 |
| 8794 | 9/2/2021 | 11:29:26 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 33.75 | 179.04 | 0.14 | 179.19 |
| 8795 | 9/2/2021 | 11:29:27 PM | Coinbase Pro | BUY | 4.34 | WLUNA | 33.75 | 146.44 | 0.12 | 146.56 |
| 8796 | 9/2/2021 | 11:29:33 PM | Coinbase Pro | BUY | 5.25 | WLUNA | 33.75 | 177.26 | 0.14 | 177.40 |
| 8797 | 9/2/2021 | 11:30:07 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 33.75 | 36.25 | 0.03 | 36.28 |
| 8798 | 9/2/2021 | 11:30:11 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 33.75 | 144.99 | 0.12 | 145.11 |
| 8799 | 9/2/2021 | 11:30:12 PM | Coinbase Pro | BUY | 5.20 | WLUNA | 33.75 | 175.47 | 0.14 | 175.61 |
| 8800 | 9/2/2021 | 11:31:08 PM | Coinbase Pro | BUY | 7.52 | WLUNA | 33.75 | 253.73 | 0.20 | 253.94 |
| 8801 | 9/2/2021 | 11:31:20 PM | Coinbase Pro | BUY | 0.90 | WLUNA | 33.75 | 30.38 | 0.02 | 30.40 |
| 8802 | 9/2/2021 | 11:31:41 PM | Coinbase Pro | BUY | 25.20 | WLUNA | 33.75 | 850.47 | 0.68 | 851.15 |
| 8803 | 9/2/2021 | 11:31:42 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 33.75 | 243.98 | 0.20 | 244.17 |
| 8804 | 9/2/2021 | 11:31:42 PM | Coinbase Pro | BUY | 7.11 | WLUNA | 33.75 | 239.90 | 0.19 | 240.09 |
| 8805 | 9/2/2021 | 11:31:42 PM | Coinbase Pro | BUY | 7.44 | WLUNA | 33.75 | 251.13 | 0.20 | 251.33 |
| 8806 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.64 | 0.07 | 92.72 |
| 8807 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.75 | 84.41 | 0.07 | 84.48 |
| 8808 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.75 | 82.15 | 0.07 | 82.21 |
| 8809 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.75 | 78.47 | 0.06 | 78.53 |
| 8810 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.75 | 87.75 | 0.07 | 87.82 |
| 8811 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.75 | 88.02 | 0.07 | 88.09 |
| 8812 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.75 | 90.69 | 0.07 | 90.76 |
| 8813 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.75 | 87.04 | 0.07 | 87.11 |
| 8814 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 17.91 | WLUNA | 33.75 | 604.33 | 0.48 | 604.81 |
| 8815 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 22.44 | WLUNA | 33.75 | 757.49 | 0.61 | 758.09 |
| 8816 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 6.69 | WLUNA | 33.75 | 225.62 | 0.18 | 225.80 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8817 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 6.67 | WLUNA | 33.75 | 225.11 | 0.18 | 225.29 |
| 8818 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 33.75 | 224.40 | 0.18 | 224.58 |
| 8819 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 6.67 | WLUNA | 33.75 | 225.05 | 0.18 | 225.23 |
| 8820 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 6.83 | WLUNA | 33.75 | 230.65 | 0.18 | 230.83 |
| 8821 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 33.75 | 205.67 | 0.16 | 205.84 |
| 8822 | 9/2/2021 | 11:33:16 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 33.75 | 173.95 | 0.14 | 174.09 |
| 8823 | 9/2/2021 | 11:33:16 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 33.75 | 142.29 | 0.11 | 142.40 |
| 8824 | 9/2/2021 | 11:33:17 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 33.75 | 68.55 | 0.05 | 68.60 |
| 8825 | 9/2/2021 | 11:33:20 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.92 | 0.06 | 68.97 |
| 8826 | 9/2/2021 | 11:33:20 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.63 | 0.19 | 242.82 |
| 8827 | 9/2/2021 | 11:33:20 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.03 | 0.19 | 243.23 |
| 8828 | 9/2/2021 | 11:33:20 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.75 | 74.89 | 0.06 | 74.95 |
| 8829 | 9/2/2021 | 11:33:31 PM | Coinbase Pro | BUY | 0.14 | WLUNA | 33.75 | 4.62 | 0.00 | 4.63 |
| 8830 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.75 | 2,531.25 | 2.03 | 2,533.28 |
| 8831 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 33.75 | 8,437.50 | 6.75 | 8,444.25 |
| 8832 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 76.60 | WLUNA | 33.75 | 2,585.18 | 2.07 | 2,587.25 |
| 8833 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 8.61 | WLUNA | 33.75 | 290.66 | 0.23 | 290.89 |
| 8834 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 76.60 | WLUNA | 33.75 | 2,585.22 | 2.07 | 2,587.28 |
| 8835 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 43.39 | WLUNA | 33.75 | 1,464.48 | 1.17 | 1,465.65 |
| 8836 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 55.95 | WLUNA | 33.75 | 1,888.31 | 1.51 | 1,889.82 |
| 8837 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 0.70 | WLUNA | 33.75 | 23.66 | 0.02 | 23.68 |
| 8838 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 33.75 | 244.11 | 0.20 | 244.31 |
| 8839 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 34.16 | WLUNA | 33.75 | 1,152.77 | 0.92 | 1,153.69 |
| 8840 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 0.77 | WLUNA | 33.75 | 26.06 | 0.02 | 26.08 |
| 8841 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 0.51 | WLUNA | 33.75 | 17.18 | 0.01 | 17.19 |
| 8842 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 33.75 | 191.73 | 0.15 | 191.89 |
| 8843 | 9/3/2021 | 12:12:12 AM | Coinbase Pro | BUY | 71.75 | WLUNA | 33.06 | 2,372.06 | 4.27 | 2,376.32 |
| 8844 | 9/3/2021 | 12:12:12 AM | Coinbase Pro | BUY | 199.00 | WLUNA | 33.07 | 6,580.93 | 11.85 | 6,592.78 |
| 8845 | 9/3/2021 | 12:12:12 AM | Coinbase Pro | BUY | 63.49 | WLUNA | 33.08 | 2,100.35 | 3.78 | 2,104.13 |
| 8846 | 9/3/2021 | 12:13:07 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 33.08 | 330.80 | 0.26 | 331.06 |
| 8847 | 9/3/2021 | 12:13:15 AM | Coinbase Pro | BUY | 11.74 | WLUNA | 33.08 | 388.39 | 0.31 | 388.70 |
| 8848 | 9/3/2021 | 12:13:15 AM | Coinbase Pro | BUY | 12.41 | WLUNA | 33.08 | 410.56 | 0.33 | 410.88 |
| 8849 | 9/3/2021 | 12:13:43 AM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.08 | 100.10 | 0.08 | 100.18 |
| 8850 | 9/3/2021 | 12:13:46 AM | Coinbase Pro | BUY | 136.65 | WLUNA | 33.08 | 4,520.28 | 3.62 | 4,523.90 |
| 8851 | 9/3/2021 | 12:13:46 AM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.08 | 237.81 | 0.19 | 238.00 |
| 8852 | 9/3/2021 | 12:13:46 AM | Coinbase Pro | BUY | 136.65 | WLUNA | 33.08 | 4,520.32 | 3.62 | 4,523.93 |
| 8853 | 9/3/2021 | 12:13:46 AM | Coinbase Pro | BUY | 136.65 | WLUNA | 33.08 | 4,520.32 | 3.62 | 4,523.93 |
| 8854 | 9/3/2021 | 12:13:47 AM | Coinbase Pro | BUY | 30.69 | WLUNA | 33.08 | 1,015.23 | 0.81 | 1,016.04 |
| 8855 | 9/3/2021 | 12:13:48 AM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.08 | 133.18 | 0.11 | 133.29 |
| 8856 | 9/3/2021 | 12:16:36 AM | Coinbase Pro | BUY | 0.39 | WLUNA | 33.08 | 12.97 | 0.01 | 12.98 |
| 8857 | 9/3/2021 | 12:17:02 AM | Coinbase Pro | BUY | 60.38 | WLUNA | 33.08 | 1,997.27 | 1.60 | 1,998.87 |
| 8858 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.78 | WLUNA | 33.08 | 124.98 | 0.10 | 125.08 |
| 8859 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.26 | WLUNA | 33.08 | 107.84 | 0.09 | 107.93 |
| 8860 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 33.08 | 101.09 | 0.08 | 101.17 |
| 8861 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.08 | 99.84 | 0.08 | 99.92 |
| 8862 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.08 | 109.49 | 0.09 | 109.58 |
| 8863 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.56 | WLUNA | 33.08 | 117.83 | 0.09 | 117.93 |
| 8864 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.41 | WLUNA | 33.08 | 112.84 | 0.09 | 112.93 |
| 8865 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.08 | 98.31 | 0.08 | 98.39 |
| 8866 | 9/3/2021 | 12:17:56 AM | Coinbase Pro | BUY | 23.50 | WLUNA | 33.08 | 777.31 | 0.62 | 777.94 |
| 8867 | 9/3/2021 | 12:18:08 AM | Coinbase Pro | BUY | 4.63 | WLUNA | 33.08 | 153.00 | 0.12 | 153.12 |
| 8868 | 9/3/2021 | 12:18:08 AM | Coinbase Pro | BUY | 4.26 | WLUNA | 33.08 | 140.76 | 0.11 | 140.87 |
| 8869 | 9/3/2021 | 12:18:08 AM | Coinbase Pro | BUY | 5.19 | WLUNA | 33.08 | 171.78 | 0.14 | 171.92 |
| 8870 | 9/3/2021 | 12:18:08 AM | Coinbase Pro | BUY | 4.43 | WLUNA | 33.08 | 146.38 | 0.12 | 146.50 |
| 8871 | 9/3/2021 | 12:18:08 AM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.08 | 169.87 | 0.14 | 170.00 |
| 8872 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.85 | WLUNA | 33.08 | 94.11 | 0.08 | 94.19 |
| 8873 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.08 | 89.78 | 0.07 | 89.85 |
| 8874 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.08 | 105.03 | 0.08 | 105.11 |
| 8875 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.84 | WLUNA | 33.08 | 94.01 | 0.08 | 94.09 |
| 8876 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.08 | 91.04 | 0.07 | 91.11 |
| 8877 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 3.13 | WLUNA | 33.08 | 103.61 | 0.08 | 103.69 |
| 8878 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.08 | 107.21 | 0.09 | 107.30 |
| 8879 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 3.19 | WLUNA | 33.08 | 105.46 | 0.08 | 105.54 |
| 8880 | 9/3/2021 | 12:19:29 AM | Coinbase Pro | BUY | 300.00 | WLUNA | 33.08 | 9,924.00 | 7.94 | 9,931.94 |
| 8881 | 9/3/2021 | 12:23:38 AM | Coinbase Pro | BUY | 4.43 | WLUNA | 33.08 | 146.61 | 0.12 | 146.73 |
| 8882 | 9/3/2021 | 12:23:40 AM | Coinbase Pro | BUY | 10.15 | WLUNA | 33.08 | 335.80 | 0.27 | 336.06 |
| 8883 | 9/3/2021 | 12:25:31 AM | Coinbase Pro | BUY | 30.22 | WLUNA | 33.08 | 999.55 | 0.80 | 1,000.34 |
| 8884 | 9/3/2021 | 12:40:43 AM | Coinbase Pro | BUY | 1.93 | WLUNA | 33.08 | 63.68 | 0.05 | 63.73 |
| 8885 | 9/3/2021 | 12:40:43 AM | Coinbase Pro | BUY | 6.76 | WLUNA | 33.08 | 223.46 | 0.18 | 223.63 |
| 8886 | 9/3/2021 | 12:40:49 AM | Coinbase Pro | BUY | 7,000.00 | WLUNA | 33.08 | 231,560.00 | 185.25 | 231,745.25 |
| 8887 | 9/3/2021 | 12:41:51 AM | Coinbase Pro | BUY | 8.11 | WLUNA | 33.08 | 268.28 | 0.21 | 268.49 |
| 8888 | 9/3/2021 | 12:42:29 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.08 | 237.48 | 0.19 | 237.67 |
| 8889 | 9/3/2021 | 12:42:29 AM | Coinbase Pro | BUY | 7.26 | WLUNA | 33.08 | 240.16 | 0.19 | 240.35 |
| 8890 | 9/3/2021 | 12:42:41 AM | Coinbase Pro | BUY | 184.76 | WLUNA | 33.08 | 6,111.76 | 4.89 | 6,116.65 |
| 8891 | 9/3/2021 | 12:42:54 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 33.08 | 66.09 | 0.05 | 66.15 |
| 8892 | 9/3/2021 | 12:42:55 AM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.08 | 133.28 | 0.11 | 133.39 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8893 | 9/3/2021 | 12:42:57 AM | Coinbase Pro | BUY | 7.17 | WLUNA | 33.08 | 237.05 | 0.19 | 237.24 |
| 8894 | 9/3/2021 | 12:42:57 AM | Coinbase Pro | BUY | 3.12 | WLUNA | 33.08 | 103.34 | 0.08 | 103.42 |
| 8895 | 9/3/2021 | 12:42:57 AM | Coinbase Pro | BUY | 136.50 | WLUNA | 33.08 | 4,515.39 | 3.61 | 4,519.00 |
| 8896 | 9/3/2021 | 12:42:57 AM | Coinbase Pro | BUY | 3.87 | WLUNA | 33.08 | 127.95 | 0.10 | 128.06 |
| 8897 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.08 | 237.71 | 0.19 | 237.90 |
| 8898 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 6.26 | WLUNA | 33.08 | 206.92 | 0.17 | 207.08 |
| 8899 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 33.91 | WLUNA | 33.08 | 1,121.78 | 0.90 | 1,122.67 |
| 8900 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 4.79 | WLUNA | 33.08 | 158.49 | 0.13 | 158.61 |
| 8901 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 33.08 | 101.13 | 0.08 | 101.21 |
| 8902 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 7.74 | WLUNA | 33.08 | 256.07 | 0.20 | 256.28 |
| 8903 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 3.75 | WLUNA | 33.08 | 124.12 | 0.10 | 124.22 |
| 8904 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.08 | 99.24 | 0.08 | 99.32 |
| 8905 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 6.07 | WLUNA | 33.08 | 200.89 | 0.16 | 201.06 |
| 8906 | 9/3/2021 | 12:42:59 AM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.08 | 96.53 | 0.08 | 96.60 |
| 8907 | 9/3/2021 | 12:42:59 AM | Coinbase Pro | BUY | 73.56 | WLUNA | 33.08 | 2,433.20 | 1.95 | 2,435.15 |
| 8908 | 9/3/2021 | 12:43:02 AM | Coinbase Pro | BUY | 8.70 | WLUNA | 33.08 | 287.63 | 0.23 | 287.86 |
| 8909 | 9/3/2021 | 12:43:03 AM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.08 | 81.08 | 0.06 | 81.14 |
| 8910 | 9/3/2021 | 12:43:03 AM | Coinbase Pro | BUY | 3.61 | WLUNA | 33.08 | 119.55 | 0.10 | 119.65 |
| 8911 | 9/3/2021 | 12:43:03 AM | Coinbase Pro | BUY | 136.50 | WLUNA | 33.08 | 4,515.45 | 3.61 | 4,519.07 |
| 8912 | 9/3/2021 | 12:43:03 AM | Coinbase Pro | BUY | 7.13 | WLUNA | 33.08 | 235.99 | 0.19 | 236.18 |
| 8913 | 9/3/2021 | 12:43:03 AM | Coinbase Pro | BUY | 3.58 | WLUNA | 33.08 | 118.26 | 0.09 | 118.36 |
| 8914 | 9/3/2021 | 12:43:03 AM | Coinbase Pro | BUY | 3.50 | WLUNA | 33.08 | 115.61 | 0.09 | 115.71 |
| 8915 | 9/3/2021 | 12:43:06 AM | Coinbase Pro | BUY | 6.86 | WLUNA | 33.08 | 226.80 | 0.18 | 226.98 |
| 8916 | 9/3/2021 | 12:43:06 AM | Coinbase Pro | BUY | 31.81 | WLUNA | 33.08 | 1,052.31 | 0.84 | 1,053.15 |
| 8917 | 9/3/2021 | 12:43:06 AM | Coinbase Pro | BUY | 3.36 | WLUNA | 33.08 | 111.28 | 0.09 | 111.37 |
| 8918 | 9/3/2021 | 12:43:09 AM | Coinbase Pro | BUY | 27.24 | WLUNA | 33.08 | 900.97 | 0.72 | 901.69 |
| 8919 | 9/3/2021 | 12:43:46 AM | Coinbase Pro | BUY | 111.70 | WLUNA | 33.08 | 3,695.07 | 2.96 | 3,698.03 |
| 8920 | 9/3/2021 | 12:44:26 AM | Coinbase Pro | BUY | 350.00 | WLUNA | 33.08 | 11,578.00 | 9.26 | 11,587.26 |
| 8921 | 9/3/2021 | 12:46:34 AM | Coinbase Pro | BUY | 66.42 | WLUNA | 33.08 | 2,197.24 | 1.76 | 2,199.00 |
| 8922 | 9/3/2021 | 12:46:34 AM | Coinbase Pro | BUY | 23.24 | WLUNA | 33.08 | 768.81 | 0.62 | 769.43 |
| 8923 | 9/3/2021 | 12:46:43 AM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.08 | 106.48 | 0.09 | 106.57 |
| 8924 | 9/3/2021 | 12:47:03 AM | Coinbase Pro | BUY | 1.08 | WLUNA | 33.08 | 35.83 | 0.03 | 35.85 |
| 8925 | 9/3/2021 | 12:47:16 AM | Coinbase Pro | BUY | 15.00 | WLUNA | 33.08 | 496.20 | 0.40 | 496.60 |
| 8926 | 9/3/2021 | 12:48:26 AM | Coinbase Pro | BUY | 0.06 | WLUNA | 33.08 | 1.98 | 0.00 | 1.99 |
| 8927 | 9/3/2021 | 12:48:39 AM | Coinbase Pro | BUY | 0.46 | WLUNA | 33.08 | 15.08 | 0.01 | 15.10 |
| 8928 | 9/3/2021 | 12:49:09 AM | Coinbase Pro | BUY | 7.88 | WLUNA | 33.08 | 260.74 | 0.21 | 260.95 |
| 8929 | 9/3/2021 | 12:49:20 AM | Coinbase Pro | BUY | 113.89 | WLUNA | 33.08 | 3,767.58 | 3.01 | 3,770.59 |
| 8930 | 9/3/2021 | 12:49:33 AM | Coinbase Pro | BUY | 0.09 | WLUNA | 33.08 | 2.84 | 0.00 | 2.85 |
| 8931 | 9/3/2021 | 12:50:33 AM | Coinbase Pro | BUY | 5.77 | WLUNA | 33.08 | 191.00 | 0.15 | 191.16 |
| 8932 | 9/3/2021 | 12:50:33 AM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.08 | 93.68 | 0.07 | 93.76 |
| 8933 | 9/3/2021 | 12:51:44 AM | Coinbase Pro | BUY | 5.90 | WLUNA | 33.08 | 195.11 | 0.16 | 195.26 |
| 8934 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 137.25 | WLUNA | 33.08 | 4,540.26 | 3.63 | 4,543.90 |
| 8935 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.08 | 67.42 | 0.05 | 67.47 |
| 8936 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 13.13 | WLUNA | 33.08 | 434.21 | 0.35 | 434.56 |
| 8937 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.08 | 108.54 | 0.09 | 108.62 |
| 8938 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 24.35 | WLUNA | 33.08 | 805.53 | 0.64 | 806.18 |
| 8939 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.08 | 329.84 | 0.26 | 330.10 |
| 8940 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 100.90 | WLUNA | 33.08 | 3,337.74 | 2.67 | 3,340.41 |
| 8941 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 17.42 | WLUNA | 33.08 | 576.22 | 0.46 | 576.68 |
| 8942 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 12.81 | WLUNA | 33.08 | 423.75 | 0.34 | 424.09 |
| 8943 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 0.51 | WLUNA | 33.08 | 16.94 | 0.01 | 16.95 |
| 8944 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 47.74 | WLUNA | 33.08 | 1,579.24 | 1.26 | 1,580.50 |
| 8945 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 30.85 | WLUNA | 33.08 | 1,020.58 | 0.82 | 1,021.40 |
| 8946 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 14.71 | WLUNA | 33.08 | 486.51 | 0.39 | 486.90 |
| 8947 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 20.98 | WLUNA | 33.08 | 693.99 | 0.56 | 694.54 |
| 8948 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 12.87 | WLUNA | 33.08 | 425.84 | 0.34 | 426.18 |
| 8949 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 22.26 | WLUNA | 33.08 | 736.46 | 0.59 | 737.05 |
| 8950 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.08 | 2,481.00 | 1.98 | 2,482.98 |
| 8951 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 78.05 | WLUNA | 33.08 | 2,581.86 | 2.07 | 2,583.93 |
| 8952 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 0.70 | WLUNA | 33.08 | 23.09 | 0.02 | 23.11 |
| 8953 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 78.05 | WLUNA | 33.08 | 2,581.89 | 2.07 | 2,583.96 |
| 8954 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 17.94 | WLUNA | 33.08 | 593.32 | 0.47 | 593.80 |
| 8955 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 1.88 | WLUNA | 33.08 | 62.19 | 0.05 | 62.24 |
| 8956 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 65.12 | WLUNA | 33.08 | 2,154.07 | 1.72 | 2,155.79 |
| 8957 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 14.38 | WLUNA | 33.08 | 475.72 | 0.38 | 476.10 |
| 8958 | 9/3/2021 | 12:54:17 AM | Coinbase Pro | BUY | 13.99 | WLUNA | 33.08 | 462.62 | 0.37 | 462.99 |
| 8959 | 9/3/2021 | 12:54:19 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.08 | 0.33 | 0.00 | 0.33 |
| 8960 | 9/3/2021 | 12:54:21 AM | Coinbase Pro | BUY | 14.06 | WLUNA | 33.08 | 465.10 | 0.37 | 465.48 |
| 8961 | 9/3/2021 | 12:54:24 AM | Coinbase Pro | BUY | 63.19 | WLUNA | 33.08 | 2,090.33 | 1.67 | 2,092.00 |
| 8962 | 9/3/2021 | 12:54:33 AM | Coinbase Pro | BUY | 9.93 | WLUNA | 33.08 | 328.45 | 0.26 | 328.71 |
| 8963 | 9/3/2021 | 12:54:39 AM | Coinbase Pro | BUY | 4.11 | WLUNA | 33.08 | 135.86 | 0.11 | 135.97 |
| 8964 | 9/3/2021 | 12:54:44 AM | Coinbase Pro | BUY | 3.92 | WLUNA | 33.08 | 129.51 | 0.10 | 129.61 |
| 8965 | 9/3/2021 | 12:54:46 AM | Coinbase Pro | BUY | 1.26 | WLUNA | 33.08 | 41.68 | 0.03 | 41.71 |
| 8966 | 9/3/2021 | 12:54:51 AM | Coinbase Pro | BUY | 3.58 | WLUNA | 33.08 | 118.39 | 0.09 | 118.49 |
| 8967 | 9/3/2021 | 12:54:51 AM | Coinbase Pro | BUY | 4.69 | WLUNA | 33.08 | 155.28 | 0.12 | 155.40 |
| 8968 | 9/3/2021 | 12:54:53 AM | Coinbase Pro | BUY | 5.24 | WLUNA | 33.08 | 173.21 | 0.14 | 173.35 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8969 | 9/3/2021 | 12:54:56 AM | Coinbase Pro | BUY | 10.38 | WLUNA | 33.08 | 343.27 | 0.27 | 343.55 |
| 8970 | 9/3/2021 | 12:54:56 AM | Coinbase Pro | BUY | 5.08 | WLUNA | 33.08 | 168.05 | 0.13 | 168.18 |
| 8971 | 9/3/2021 | 12:55:00 AM | Coinbase Pro | BUY | 7.16 | WLUNA | 33.08 | 236.79 | 0.19 | 236.98 |
| 8972 | 9/3/2021 | 12:55:01 AM | Coinbase Pro | BUY | 3.70 | WLUNA | 33.08 | 122.30 | 0.10 | 122.39 |
| 8973 | 9/3/2021 | 12:55:02 AM | Coinbase Pro | BUY | 5.03 | WLUNA | 33.08 | 166.36 | 0.13 | 166.49 |
| 8974 | 9/3/2021 | 12:55:02 AM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.08 | 102.45 | 0.08 | 102.53 |
| 8975 | 9/3/2021 | 12:55:05 AM | Coinbase Pro | BUY | 0.56 | WLUNA | 33.08 | 18.46 | 0.01 | 18.47 |
| 8976 | 9/3/2021 | 12:55:05 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.08 | 0.33 | 0.00 | 0.33 |
| 8977 | 9/3/2021 | 12:55:08 AM | Coinbase Pro | BUY | 11.47 | WLUNA | 33.08 | 379.43 | 0.30 | 379.73 |
| 8978 | 9/3/2021 | 12:55:10 AM | Coinbase Pro | BUY | 7.07 | WLUNA | 33.08 | 233.84 | 0.19 | 234.03 |
| 8979 | 9/3/2021 | 12:55:10 AM | Coinbase Pro | BUY | 7.16 | WLUNA | 33.08 | 236.92 | 0.19 | 237.11 |
| 8980 | 9/3/2021 | 12:55:11 AM | Coinbase Pro | BUY | 7.07 | WLUNA | 33.08 | 233.81 | 0.19 | 234.00 |
| 8981 | 9/3/2021 | 12:55:11 AM | Coinbase Pro | BUY | 0.09 | WLUNA | 33.08 | 3.08 | 0.00 | 3.08 |
| 8982 | 9/3/2021 | 12:55:11 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 33.08 | 0.66 | 0.00 | 0.66 |
| 8983 | 9/3/2021 | 12:55:11 AM | Coinbase Pro | BUY | 1.47 | WLUNA | 33.08 | 48.69 | 0.04 | 48.73 |
| 8984 | 9/3/2021 | 12:55:11 AM | Coinbase Pro | BUY | 1.79 | WLUNA | 33.08 | 59.21 | 0.05 | 59.26 |
| 8985 | 9/3/2021 | 12:55:17 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 33.08 | 0.99 | 0.00 | 0.99 |
| 8986 | 9/3/2021 | 12:55:19 AM | Coinbase Pro | BUY | 4.98 | WLUNA | 33.08 | 164.74 | 0.13 | 164.87 |
| 8987 | 9/3/2021 | 12:55:21 AM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.08 | 107.18 | 0.09 | 107.26 |
| 8988 | 9/3/2021 | 12:55:24 AM | Coinbase Pro | BUY | 4.88 | WLUNA | 33.08 | 161.40 | 0.13 | 161.53 |
| 8989 | 9/3/2021 | 12:55:24 AM | Coinbase Pro | BUY | 65.43 | WLUNA | 33.08 | 2,164.36 | 1.73 | 2,166.09 |
| 8990 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.08 | 2,481.00 | 1.98 | 2,482.98 |
| 8991 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 33.08 | 8,270.00 | 6.62 | 8,276.62 |
| 8992 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 138.80 | WLUNA | 33.08 | 4,591.37 | 3.67 | 4,595.04 |
| 8993 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 11.25 | WLUNA | 33.08 | 372.02 | 0.30 | 372.32 |
| 8994 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.08 | 238.54 | 0.19 | 238.73 |
| 8995 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 2.32 | WLUNA | 33.08 | 76.58 | 0.06 | 76.64 |
| 8996 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 39.98 | WLUNA | 33.08 | 1,322.44 | 1.06 | 1,323.50 |
| 8997 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 5.06 | WLUNA | 33.08 | 167.22 | 0.13 | 167.35 |
| 8998 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 3.61 | WLUNA | 33.08 | 119.35 | 0.10 | 119.45 |
| 8999 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 10.43 | WLUNA | 33.08 | 345.09 | 0.28 | 345.37 |
| 9000 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 34.36 | WLUNA | 33.08 | 1,136.69 | 0.91 | 1,137.60 |
| 9001 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 59.87 | WLUNA | 33.08 | 1,980.33 | 1.58 | 1,981.92 |
| 9002 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 15.82 | WLUNA | 33.08 | 523.36 | 0.42 | 523.78 |
| 9003 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 34.36 | WLUNA | 33.08 | 1,136.69 | 0.91 | 1,137.60 |
| 9004 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 19.34 | WLUNA | 33.08 | 639.80 | 0.51 | 640.31 |
| 9005 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 4.30 | WLUNA | 33.08 | 142.08 | 0.11 | 142.19 |
| 9006 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 4.68 | WLUNA | 33.08 | 154.68 | 0.12 | 154.81 |
| 9007 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 45.08 | WLUNA | 33.08 | 1,491.28 | 1.19 | 1,492.47 |
| 9008 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 8.64 | WLUNA | 33.08 | 285.71 | 0.23 | 285.94 |
| 9009 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 8.59 | WLUNA | 33.08 | 284.16 | 0.23 | 284.38 |
| 9010 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 8.61 | WLUNA | 33.08 | 284.65 | 0.23 | 284.88 |
| 9011 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 8.16 | WLUNA | 33.08 | 270.03 | 0.22 | 270.25 |
| 9012 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 3.32 | WLUNA | 33.08 | 109.69 | 0.09 | 109.78 |
| 9013 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 4.09 | WLUNA | 33.08 | 135.30 | 0.11 | 135.41 |
| 9014 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 8.40 | WLUNA | 33.08 | 277.84 | 0.22 | 278.06 |
| 9015 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 7.30 | WLUNA | 33.08 | 241.52 | 0.19 | 241.71 |
| 9016 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 13.05 | WLUNA | 33.08 | 431.69 | 0.35 | 432.04 |
| 9017 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.08 | 119.02 | 0.10 | 119.12 |
| 9018 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 7.31 | WLUNA | 33.08 | 241.68 | 0.19 | 241.88 |
| 9019 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.08 | 238.21 | 0.19 | 238.40 |
| 9020 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 6.37 | WLUNA | 33.08 | 210.59 | 0.17 | 210.76 |
| 9021 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 1.98 | WLUNA | 33.08 | 65.56 | 0.05 | 65.62 |
| 9022 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 3.50 | WLUNA | 33.08 | 115.75 | 0.09 | 115.84 |
| 9023 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 6.92 | WLUNA | 33.08 | 228.78 | 0.18 | 228.96 |
| 9024 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 27.12 | WLUNA | 33.08 | 897.06 | 0.72 | 897.78 |
| 9025 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 99.33 | WLUNA | 33.08 | 3,285.77 | 2.63 | 3,288.40 |
| 9026 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 33.08 | 8,270.00 | 6.62 | 8,276.62 |
| 9027 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.08 | 2,481.00 | 1.98 | 2,482.98 |
| 9028 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 138.85 | WLUNA | 33.08 | 4,593.29 | 3.67 | 4,596.96 |
| 9029 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 17.22 | WLUNA | 33.08 | 569.77 | 0.46 | 570.23 |
| 9030 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 5.30 | WLUNA | 33.08 | 175.19 | 0.14 | 175.33 |
| 9031 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 17.21 | WLUNA | 33.08 | 569.41 | 0.46 | 569.86 |
| 9032 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 18.08 | WLUNA | 33.08 | 598.19 | 0.48 | 598.66 |
| 9033 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 78.74 | WLUNA | 33.08 | 2,604.79 | 2.08 | 2,606.87 |
| 9034 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 173.47 | WLUNA | 33.08 | 5,738.42 | 4.59 | 5,743.01 |
| 9035 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 2.03 | WLUNA | 33.08 | 67.25 | 0.05 | 67.31 |
| 9036 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.08 | 108.50 | 0.09 | 108.59 |
| 9037 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 3.89 | WLUNA | 33.08 | 128.68 | 0.10 | 128.78 |
| 9038 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.08 | 118.99 | 0.10 | 119.08 |
| 9039 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 25.71 | WLUNA | 33.08 | 850.49 | 0.68 | 851.17 |
| 9040 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 45.53 | WLUNA | 33.08 | 1,506.10 | 1.20 | 1,507.30 |
| 9041 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 78.87 | WLUNA | 33.08 | 2,608.85 | 2.09 | 2,610.94 |
| 9042 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 4.78 | WLUNA | 33.08 | 158.06 | 0.13 | 158.18 |
| 9043 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 9.56 | WLUNA | 33.08 | 316.34 | 0.25 | 316.60 |
| 9044 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 4.64 | WLUNA | 33.08 | 153.33 | 0.12 | 153.45 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9045 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 9.27 | WLUNA | 33.08 | 306.65 | 0.25 | 306.90 |
| 9046 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.08 | 2,481.00 | 1.98 | 2,482.98 |
| 9047 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 33.08 | 8,270.00 | 6.62 | 8,276.62 |
| 9048 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 138.88 | WLUNA | 33.08 | 4,594.15 | 3.68 | 4,597.83 |
| 9049 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 3.16 | WLUNA | 33.08 | 104.63 | 0.08 | 104.72 |
| 9050 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 37.90 | WLUNA | 33.08 | 1,253.70 | 1.00 | 1,254.70 |
| 9051 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 55.02 | WLUNA | 33.08 | 1,820.03 | 1.46 | 1,821.48 |
| 9052 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 12.48 | WLUNA | 33.08 | 412.67 | 0.33 | 413.00 |
| 9053 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 5.33 | WLUNA | 33.08 | 176.32 | 0.14 | 176.46 |
| 9054 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 10.66 | WLUNA | 33.08 | 352.50 | 0.28 | 352.78 |
| 9055 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 45.81 | WLUNA | 33.08 | 1,515.53 | 1.21 | 1,516.74 |
| 9056 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 10.67 | WLUNA | 33.08 | 352.90 | 0.28 | 353.18 |
| 9057 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 22.66 | WLUNA | 33.08 | 749.59 | 0.60 | 750.19 |
| 9058 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 1.33 | WLUNA | 33.08 | 43.83 | 0.04 | 43.87 |
| 9059 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 3.95 | WLUNA | 33.08 | 130.63 | 0.10 | 130.74 |
| 9060 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 6.55 | WLUNA | 33.08 | 216.71 | 0.17 | 216.88 |
| 9061 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 18.57 | WLUNA | 33.08 | 614.13 | 0.49 | 614.62 |
| 9062 | 9/3/2021 | 12:56:00 AM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.08 | 147.67 | 0.12 | 147.79 |
| 9063 | 9/3/2021 | 12:56:00 AM | Coinbase Pro | BUY | 9.91 | WLUNA | 33.08 | 327.69 | 0.26 | 327.95 |
| 9064 | 9/3/2021 | 12:56:07 AM | Coinbase Pro | BUY | 9.69 | WLUNA | 33.08 | 320.51 | 0.26 | 320.77 |
| 9065 | 9/3/2021 | 12:56:07 AM | Coinbase Pro | BUY | 9.71 | WLUNA | 33.08 | 321.21 | 0.26 | 321.46 |
| 9066 | 9/3/2021 | 12:56:10 AM | Coinbase Pro | BUY | 9.75 | WLUNA | 33.08 | 322.60 | 0.26 | 322.85 |
| 9067 | 9/3/2021 | 12:56:13 AM | Coinbase Pro | BUY | 9.67 | WLUNA | 33.08 | 319.85 | 0.26 | 320.11 |
| 9068 | 9/3/2021 | 12:56:23 AM | Coinbase Pro | BUY | 0.09 | WLUNA | 33.08 | 2.98 | 0.00 | 2.98 |
| 9069 | 9/3/2021 | 12:56:31 AM | Coinbase Pro | BUY | 3.58 | WLUNA | 33.08 | 118.39 | 0.09 | 118.49 |
| 9070 | 9/3/2021 | 12:56:33 AM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.08 | 96.03 | 0.08 | 96.11 |
| 9071 | 9/3/2021 | 12:56:33 AM | Coinbase Pro | BUY | 4.56 | WLUNA | 33.08 | 150.78 | 0.12 | 150.90 |
| 9072 | 9/3/2021 | 12:56:48 AM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.08 | 99.24 | 0.08 | 99.32 |
| 9073 | 9/3/2021 | 12:57:05 AM | Coinbase Pro | BUY | 263.72 | WLUNA | 33.08 | 8,723.86 | 6.98 | 8,730.84 |
| 9074 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 138.55 | WLUNA | 33.08 | 4,583.23 | 3.67 | 4,586.90 |
| 9075 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 55.22 | WLUNA | 33.08 | 1,826.51 | 1.46 | 1,827.97 |
| 9076 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 46.01 | WLUNA | 33.08 | 1,522.14 | 1.22 | 1,523.36 |
| 9077 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.08 | 2,481.00 | 1.98 | 2,482.98 |
| 9078 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 33.08 | 8,270.00 | 6.62 | 8,276.62 |
| 9079 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 28.53 | WLUNA | 33.08 | 943.61 | 0.75 | 944.36 |
| 9080 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 8.50 | WLUNA | 33.08 | 281.05 | 0.22 | 281.27 |
| 9081 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 4.40 | WLUNA | 33.08 | 145.65 | 0.12 | 145.77 |
| 9082 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 8.82 | WLUNA | 33.08 | 291.60 | 0.23 | 291.83 |
| 9083 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.08 | 238.44 | 0.19 | 238.63 |
| 9084 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 0.70 | WLUNA | 33.08 | 23.09 | 0.02 | 23.11 |
| 9085 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 8.81 | WLUNA | 33.08 | 291.27 | 0.23 | 291.50 |
| 9086 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 39.33 | WLUNA | 33.08 | 1,300.90 | 1.04 | 1,301.94 |
| 9087 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 54.00 | WLUNA | 33.08 | 1,786.25 | 1.43 | 1,787.68 |
| 9088 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.08 | 238.01 | 0.19 | 238.20 |
| 9089 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 7.29 | WLUNA | 33.08 | 241.25 | 0.19 | 241.45 |
| 9090 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 11.50 | WLUNA | 33.08 | 380.49 | 0.30 | 380.79 |
| 9091 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 4.42 | WLUNA | 33.08 | 146.05 | 0.12 | 146.17 |
| 9092 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 40.19 | WLUNA | 33.08 | 1,329.39 | 1.06 | 1,330.45 |
| 9093 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.08 | 238.71 | 0.19 | 238.90 |
| 9094 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 53.97 | WLUNA | 33.08 | 1,785.39 | 1.43 | 1,786.82 |
| 9095 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 18.06 | WLUNA | 33.08 | 597.46 | 0.48 | 597.94 |
| 9096 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 4.23 | WLUNA | 33.08 | 139.86 | 0.11 | 139.97 |
| 9097 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 0.74 | WLUNA | 33.08 | 24.45 | 0.02 | 24.47 |
| 9098 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 78.53 | WLUNA | 33.08 | 2,597.74 | 2.08 | 2,599.82 |
| 9099 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 84.22 | WLUNA | 33.08 | 2,785.90 | 2.23 | 2,788.13 |
| 9100 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 5.81 | WLUNA | 33.08 | 192.13 | 0.15 | 192.28 |
| 9101 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 0.49 | WLUNA | 33.08 | 16.14 | 0.01 | 16.16 |
| 9102 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 10.58 | WLUNA | 33.08 | 349.92 | 0.28 | 350.20 |
| 9103 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 3.97 | WLUNA | 33.08 | 131.36 | 0.11 | 131.47 |
| 9104 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 7.95 | WLUNA | 33.08 | 262.95 | 0.21 | 263.16 |
| 9105 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 38.30 | WLUNA | 33.08 | 1,266.96 | 1.01 | 1,267.98 |
| 9106 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.08 | 238.34 | 0.19 | 238.53 |
| 9107 | 9/3/2021 | 12:57:13 AM | Coinbase Pro | BUY | 24.89 | WLUNA | 33.08 | 823.43 | 0.66 | 824.09 |
| 9108 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 46.75 | WLUNA | 32.51 | 1,519.94 | 2.74 | 1,522.68 |
| 9109 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 46.75 | WLUNA | 32.51 | 1,519.94 | 2.74 | 1,522.68 |
| 9110 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.51 | 257.38 | 0.46 | 257.84 |
| 9111 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.52 | 257.46 | 0.46 | 257.92 |
| 9112 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.56 | 325.27 | 0.26 | 325.53 |
| 9113 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.56 | 65.05 | 0.05 | 65.11 |
| 9114 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 19.10 | WLUNA | 32.56 | 621.93 | 0.50 | 622.43 |
| 9115 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 138.80 | WLUNA | 32.56 | 4,519.23 | 3.62 | 4,522.85 |
| 9116 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 103.19 | WLUNA | 32.56 | 3,359.90 | 2.69 | 3,362.59 |
| 9117 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 28.88 | WLUNA | 32.56 | 940.43 | 0.75 | 941.18 |
| 9118 | 9/3/2021 | 12:59:51 AM | Coinbase Pro | BUY | 31.08 | WLUNA | 32.56 | 1,011.83 | 0.81 | 1,012.64 |
| 9119 | 9/3/2021 | 12:59:58 AM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.56 | 66.16 | 0.05 | 66.21 |
| 9120 | 9/3/2021 | 12:59:58 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 32.56 | 235.02 | 0.19 | 235.21 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9121 | 9/3/2021 | 12:59:59 AM | Coinbase Pro | BUY | 3.49 | WLUNA | 32.56 | 113.57 | 0.09 | 113.66 |
| 9122 | 9/3/2021 | 12:59:59 AM | Coinbase Pro | BUY | 3.82 | WLUNA | 32.56 | 124.51 | 0.10 | 124.61 |
| 9123 | 9/3/2021 | 12:59:59 AM | Coinbase Pro | BUY | 3.14 | WLUNA | 32.56 | 102.30 | 0.08 | 102.39 |
| 9124 | 9/3/2021 | 12:59:59 AM | Coinbase Pro | BUY | 5.27 | WLUNA | 32.56 | 171.56 | 0.14 | 171.70 |
| 9125 | 9/3/2021 | 1:00:08 AM | Coinbase Pro | BUY | 4.41 | WLUNA | 32.56 | 143.49 | 0.11 | 143.61 |
| 9126 | 9/3/2021 | 1:00:13 AM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.56 | 116.73 | 0.09 | 116.82 |
| 9127 | 9/3/2021 | 1:00:19 AM | Coinbase Pro | BUY | 10.25 | WLUNA | 32.56 | 333.58 | 0.27 | 333.84 |
| 9128 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 138.76 | WLUNA | 32.56 | 4,517.86 | 3.61 | 4,521.48 |
| 9129 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.56 | 8,140.00 | 6.51 | 8,146.51 |
| 9130 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.56 | 2,442.00 | 1.95 | 2,443.95 |
| 9131 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 111.13 | WLUNA | 32.56 | 3,618.46 | 2.89 | 3,621.35 |
| 9132 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 32.56 | 234.95 | 0.19 | 235.14 |
| 9133 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 32.56 | 235.02 | 0.19 | 235.21 |
| 9134 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 6.69 | WLUNA | 32.56 | 217.83 | 0.17 | 218.00 |
| 9135 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 37.88 | WLUNA | 32.56 | 1,233.41 | 0.99 | 1,234.39 |
| 9136 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 9.57 | WLUNA | 32.56 | 311.50 | 0.25 | 311.75 |
| 9137 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 51.96 | WLUNA | 32.56 | 1,691.65 | 1.35 | 1,693.01 |
| 9138 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.56 | 8,140.00 | 6.51 | 8,146.51 |
| 9139 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.56 | 2,442.00 | 1.95 | 2,443.95 |
| 9140 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 138.76 | WLUNA | 32.56 | 4,517.86 | 3.61 | 4,521.48 |
| 9141 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 111.13 | WLUNA | 32.56 | 3,618.46 | 2.89 | 3,621.35 |
| 9142 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 32.56 | 234.27 | 0.19 | 234.46 |
| 9143 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 6.68 | WLUNA | 32.56 | 217.63 | 0.17 | 217.81 |
| 9144 | 9/3/2021 | 1:00:45 AM | Coinbase Pro | BUY | 75.07 | WLUNA | 32.56 | 2,444.25 | 1.96 | 2,446.20 |
| 9145 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.56 | 74.63 | 0.06 | 74.69 |
| 9146 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.97 | WLUNA | 32.56 | 96.61 | 0.08 | 96.68 |
| 9147 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.73 | WLUNA | 32.56 | 88.92 | 0.07 | 88.99 |
| 9148 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.61 | WLUNA | 32.56 | 84.95 | 0.07 | 85.02 |
| 9149 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.65 | WLUNA | 32.56 | 86.25 | 0.07 | 86.32 |
| 9150 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.56 | 89.67 | 0.07 | 89.74 |
| 9151 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.49 | WLUNA | 32.56 | 81.04 | 0.06 | 81.11 |
| 9152 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.56 | 87.72 | 0.07 | 87.79 |
| 9153 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.42 | WLUNA | 32.56 | 78.80 | 0.06 | 78.86 |
| 9154 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.56 | 81.66 | 0.07 | 81.73 |
| 9155 | 9/3/2021 | 1:01:15 AM | Coinbase Pro | BUY | 46.06 | WLUNA | 32.56 | 1,499.55 | 1.20 | 1,500.75 |
| 9156 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.96 | WLUNA | 32.56 | 96.31 | 0.08 | 96.39 |
| 9157 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.56 | 99.63 | 0.08 | 99.71 |
| 9158 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.56 | 84.49 | 0.07 | 84.56 |
| 9159 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.47 | WLUNA | 32.56 | 80.55 | 0.06 | 80.62 |
| 9160 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.56 | 80.88 | 0.06 | 80.94 |
| 9161 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.56 | 92.24 | 0.07 | 92.32 |
| 9162 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.56 | 95.69 | 0.08 | 95.77 |
| 9163 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.56 | 87.49 | 0.07 | 87.56 |
| 9164 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.56 | 84.53 | 0.07 | 84.59 |
| 9165 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.56 | 79.87 | 0.06 | 79.93 |
| 9166 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 5.14 | WLUNA | 32.56 | 167.39 | 0.13 | 167.52 |
| 9167 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 5.49 | WLUNA | 32.56 | 178.82 | 0.14 | 178.96 |
| 9168 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 4.92 | WLUNA | 32.56 | 160.06 | 0.13 | 160.19 |
| 9169 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 5.79 | WLUNA | 32.56 | 188.65 | 0.15 | 188.80 |
| 9170 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.56 | 116.73 | 0.09 | 116.82 |
| 9171 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 4.39 | WLUNA | 32.56 | 142.94 | 0.11 | 143.05 |
| 9172 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 3.56 | WLUNA | 32.56 | 115.88 | 0.09 | 115.97 |
| 9173 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 4.15 | WLUNA | 32.56 | 135.25 | 0.11 | 135.36 |
| 9174 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 3.72 | WLUNA | 32.56 | 121.19 | 0.10 | 121.29 |
| 9175 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 4.33 | WLUNA | 32.56 | 140.92 | 0.11 | 141.03 |
| 9176 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 10.72 | WLUNA | 32.56 | 348.95 | 0.28 | 349.22 |
| 9177 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 13.04 | WLUNA | 32.56 | 424.48 | 0.34 | 424.82 |
| 9178 | 9/3/2021 | 1:01:28 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.56 | 65.05 | 0.05 | 65.11 |
| 9179 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.56 | 99.63 | 0.08 | 99.71 |
| 9180 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.56 | 87.33 | 0.07 | 87.40 |
| 9181 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.56 | 90.26 | 0.07 | 90.33 |
| 9182 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.56 | 91.36 | 0.07 | 91.44 |
| 9183 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.54 | WLUNA | 32.56 | 82.70 | 0.07 | 82.77 |
| 9184 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.56 | 79.84 | 0.06 | 79.90 |
| 9185 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.56 | 86.48 | 0.07 | 86.55 |
| 9186 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.56 | 88.43 | 0.07 | 88.50 |
| 9187 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.49 | WLUNA | 32.56 | 80.98 | 0.06 | 81.04 |
| 9188 | 9/3/2021 | 1:11:15 AM | Coinbase Pro | BUY | 5.35 | WLUNA | 32.56 | 174.03 | 0.14 | 174.17 |
| 9189 | 9/3/2021 | 1:11:15 AM | Coinbase Pro | BUY | 4.47 | WLUNA | 32.56 | 145.58 | 0.12 | 145.69 |
| 9190 | 9/3/2021 | 1:11:15 AM | Coinbase Pro | BUY | 4.97 | WLUNA | 32.56 | 161.86 | 0.13 | 161.99 |
| 9191 | 9/3/2021 | 1:11:15 AM | Coinbase Pro | BUY | 4.57 | WLUNA | 32.56 | 148.83 | 0.12 | 148.95 |
| 9192 | 9/3/2021 | 1:11:15 AM | Coinbase Pro | BUY | 2.35 | WLUNA | 32.56 | 76.65 | 0.06 | 76.71 |
| 9193 | 9/3/2021 | 1:11:15 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 32.56 | 71.47 | 0.06 | 71.53 |
| 9194 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 11.40 | WLUNA | 32.56 | 371.02 | 0.30 | 371.32 |
| 9195 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 13.48 | WLUNA | 32.56 | 438.88 | 0.35 | 439.23 |
| 9196 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 14.37 | WLUNA | 32.56 | 467.85 | 0.37 | 468.23 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9197 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 5.54 | WLUNA | 32.56 | 180.25 | 0.14 | 180.40 |
| 9198 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 5.60 | WLUNA | 32.56 | 182.34 | 0.15 | 182.48 |
| 9199 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 5.85 | WLUNA | 32.56 | 190.31 | 0.15 | 190.47 |
| 9200 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 5.18 | WLUNA | 32.56 | 168.79 | 0.14 | 168.93 |
| 9201 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 10.46 | WLUNA | 32.56 | 340.64 | 0.27 | 340.92 |
| 9202 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.56 | 324.00 | 0.26 | 324.26 |
| 9203 | 9/3/2021 | 1:11:25 AM | Coinbase Pro | BUY | 5.08 | WLUNA | 32.56 | 165.27 | 0.13 | 165.41 |
| 9204 | 9/3/2021 | 1:14:14 AM | Coinbase Pro | BUY | 1.90 | WLUNA | 32.56 | 61.70 | 0.05 | 61.75 |
| 9205 | 9/3/2021 | 1:17:23 AM | Coinbase Pro | BUY | 12.74 | WLUNA | 32.56 | 414.75 | 0.33 | 415.08 |
| 9206 | 9/3/2021 | 1:17:33 AM | Coinbase Pro | BUY | 2,596.07 | WLUNA | 32.56 | 84,528.14 | 67.62 | 84,595.76 |
| 9207 | 9/3/2021 | 1:25:06 AM | Coinbase Pro | BUY | 2,440.73 | WLUNA | 32.56 | 79,470.23 | 63.58 | 79,533.81 |
| 9208 | 9/3/2021 | 1:41:28 AM | Coinbase Pro | BUY | 112.45 | WLUNA | 32.56 | 3,661.47 | 2.93 | 3,664.40 |
| 9209 | 9/3/2021 | 1:45:01 AM | Coinbase Pro | BUY | 0.09 | WLUNA | 32.56 | 3.00 | 0.00 | 3.00 |
| 9210 | 9/3/2021 | 1:52:17 AM | Coinbase Pro | BUY | 7,686.13 | WLUNA | 32.56 | 250,260.30 | 200.21 | 250,460.50 |
| 9211 | 9/3/2021 | 1:52:17 AM | Coinbase Pro | BUY | 3,116.94 | WLUNA | 32.40 | 100,988.92 | 80.79 | 101,069.71 |
| 9212 | 9/3/2021 | 1:58:19 AM | Coinbase Pro | BUY | 0.28 | WLUNA | 32.54 | 8.98 | 0.01 | 8.99 |
| 9213 | 9/3/2021 | 1:58:21 AM | Coinbase Pro | BUY | 163.96 | WLUNA | 32.54 | 5,335.10 | 4.27 | 5,339.36 |
| 9214 | 9/3/2021 | 1:58:22 AM | Coinbase Pro | BUY | 0.45 | WLUNA | 32.54 | 14.55 | 0.01 | 14.56 |
| 9215 | 9/3/2021 | 1:59:22 AM | Coinbase Pro | BUY | 78.46 | WLUNA | 32.54 | 2,552.99 | 2.04 | 2,555.03 |
| 9216 | 9/3/2021 | 2:00:29 AM | Coinbase Pro | BUY | 5.87 | WLUNA | 32.54 | 191.01 | 0.15 | 191.16 |
| 9217 | 9/3/2021 | 2:02:06 AM | Coinbase Pro | BUY | 2.12 | WLUNA | 32.54 | 68.95 | 0.06 | 69.01 |
| 9218 | 9/3/2021 | 2:02:15 AM | Coinbase Pro | BUY | 0.41 | WLUNA | 32.54 | 13.31 | 0.01 | 13.32 |
| 9219 | 9/3/2021 | 2:02:54 AM | Coinbase Pro | BUY | 9.21 | WLUNA | 32.54 | 299.73 | 0.24 | 299.97 |
| 9220 | 9/3/2021 | 2:03:44 AM | Coinbase Pro | BUY | 752.78 | WLUNA | 32.54 | 24,495.30 | 19.60 | 24,514.89 |
| 9221 | 9/3/2021 | 2:05:22 AM | Coinbase Pro | BUY | 40.84 | WLUNA | 32.54 | 1,328.87 | 1.06 | 1,329.93 |
| 9222 | 9/3/2021 | 2:06:07 AM | Coinbase Pro | BUY | 65.07 | WLUNA | 32.54 | 2,117.28 | 1.69 | 2,118.97 |
| 9223 | 9/3/2021 | 2:10:25 AM | Coinbase Pro | BUY | 31.27 | WLUNA | 32.54 | 1,017.59 | 0.81 | 1,018.40 |
| 9224 | 9/3/2021 | 2:11:41 AM | Coinbase Pro | BUY | 0.10 | WLUNA | 32.54 | 3.19 | 0.00 | 3.19 |
| 9225 | 9/3/2021 | 2:13:02 AM | Coinbase Pro | BUY | 2,647.41 | WLUNA | 32.54 | 86,146.62 | 68.92 | 86,215.54 |
| 9226 | 9/3/2021 | 2:13:30 AM | Coinbase Pro | BUY | 227.56 | WLUNA | 32.54 | 7,404.67 | 5.92 | 7,410.60 |
| 9227 | 9/3/2021 | 2:15:33 AM | Coinbase Pro | BUY | 112.85 | WLUNA | 32.54 | 3,672.17 | 2.94 | 3,675.11 |
| 9228 | 9/3/2021 | 2:16:56 AM | Coinbase Pro | BUY | 0.75 | WLUNA | 32.54 | 24.47 | 0.02 | 24.49 |
| 9229 | 9/3/2021 | 2:18:28 AM | Coinbase Pro | BUY | 222.70 | WLUNA | 32.54 | 7,246.50 | 5.80 | 7,252.29 |
| 9230 | 9/3/2021 | 2:19:32 AM | Coinbase Pro | BUY | 9.65 | WLUNA | 32.54 | 314.04 | 0.25 | 314.29 |
| 9231 | 9/3/2021 | 2:21:27 AM | Coinbase Pro | BUY | 1.00 | WLUNA | 32.54 | 32.54 | 0.03 | 32.57 |
| 9232 | 9/3/2021 | 2:21:59 AM | Coinbase Pro | BUY | 19.86 | WLUNA | 32.54 | 646.24 | 0.52 | 646.76 |
| 9233 | 9/3/2021 | 2:22:22 AM | Coinbase Pro | BUY | 0.09 | WLUNA | 32.54 | 2.99 | 0.00 | 3.00 |
| 9234 | 9/3/2021 | 2:22:43 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 32.54 | 162.70 | 0.13 | 162.83 |
| 9235 | 9/3/2021 | 2:48:53 AM | Coinbase Pro | BUY | 0.06 | WLUNA | 33.44 | 2.01 | 0.00 | 2.01 |
| 9236 | 9/3/2021 | 3:40:50 AM | Coinbase Pro | BUY | 266.41 | WLUNA | 33.44 | 8,908.82 | 7.13 | 8,915.94 |
| 9237 | 9/3/2021 | 3:41:09 AM | Coinbase Pro | BUY | 179.10 | WLUNA | 33.44 | 5,989.17 | 4.79 | 5,993.96 |
| 9238 | 9/3/2021 | 3:41:21 AM | Coinbase Pro | BUY | 300.00 | WLUNA | 33.44 | 10,032.00 | 8.03 | 10,040.03 |
| 9239 | 9/3/2021 | 3:43:27 AM | Coinbase Pro | BUY | 7.23 | WLUNA | 33.44 | 241.80 | 0.19 | 242.00 |
| 9240 | 9/3/2021 | 3:46:25 AM | Coinbase Pro | BUY | 198.25 | WLUNA | 33.44 | 6,629.51 | 5.30 | 6,634.82 |
| 9241 | 9/3/2021 | 3:48:17 AM | Coinbase Pro | BUY | 661.53 | WLUNA | 33.44 | 22,121.53 | 17.70 | 22,139.23 |
| 9242 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 0.10 | WLUNA | 33.44 | 3.38 | 0.00 | 3.38 |
| 9243 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 2.09 | WLUNA | 33.44 | 69.79 | 0.06 | 69.85 |
| 9244 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 2.06 | WLUNA | 33.44 | 68.95 | 0.06 | 69.01 |
| 9245 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 1.94 | WLUNA | 33.44 | 64.87 | 0.05 | 64.93 |
| 9246 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 2.14 | WLUNA | 33.44 | 71.49 | 0.06 | 71.55 |
| 9247 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 1.90 | WLUNA | 33.44 | 63.60 | 0.05 | 63.65 |
| 9248 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 2.17 | WLUNA | 33.44 | 72.53 | 0.06 | 72.59 |
| 9249 | 9/3/2021 | 3:50:20 AM | Coinbase Pro | BUY | 1.05 | WLUNA | 33.44 | 35.05 | 0.03 | 35.07 |
| 9250 | 9/3/2021 | 3:50:23 AM | Coinbase Pro | BUY | 815.00 | WLUNA | 33.44 | 27,253.60 | 21.80 | 27,275.40 |
| 9251 | 9/3/2021 | 3:50:46 AM | Coinbase Pro | BUY | 1.39 | WLUNA | 33.44 | 46.45 | 0.04 | 46.49 |
| 9252 | 9/3/2021 | 3:52:12 AM | Coinbase Pro | BUY | 1.05 | WLUNA | 33.44 | 34.98 | 0.03 | 35.01 |
| 9253 | 9/3/2021 | 3:52:51 AM | Coinbase Pro | BUY | 0.24 | WLUNA | 33.44 | 7.93 | 0.01 | 7.93 |
| 9254 | 9/3/2021 | 3:55:10 AM | Coinbase Pro | BUY | 10.31 | WLUNA | 33.44 | 344.80 | 0.28 | 345.08 |
| 9255 | 9/3/2021 | 3:55:15 AM | Coinbase Pro | BUY | 7.23 | WLUNA | 33.44 | 241.60 | 0.19 | 241.80 |
| 9256 | 9/3/2021 | 3:55:30 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.44 | 0.33 | 0.00 | 0.33 |
| 9257 | 9/3/2021 | 3:55:36 AM | Coinbase Pro | BUY | 7.15 | WLUNA | 33.44 | 239.16 | 0.19 | 239.35 |
| 9258 | 9/3/2021 | 3:55:37 AM | Coinbase Pro | BUY | 15.20 | WLUNA | 33.44 | 508.15 | 0.41 | 508.56 |
| 9259 | 9/3/2021 | 3:58:28 AM | Coinbase Pro | BUY | 6.48 | WLUNA | 33.44 | 216.72 | 0.17 | 216.90 |
| 9260 | 9/3/2021 | 3:58:28 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.44 | 2,508.00 | 2.01 | 2,510.01 |
| 9261 | 9/3/2021 | 3:58:29 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.44 | 240.90 | 0.19 | 241.09 |
| 9262 | 9/3/2021 | 3:58:29 AM | Coinbase Pro | BUY | 1.74 | WLUNA | 33.44 | 58.02 | 0.05 | 58.06 |
| 9263 | 9/3/2021 | 3:58:29 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.44 | 241.14 | 0.19 | 241.33 |
| 9264 | 9/3/2021 | 3:58:29 AM | Coinbase Pro | BUY | 12.96 | WLUNA | 33.44 | 433.42 | 0.35 | 433.76 |
| 9265 | 9/3/2021 | 3:58:40 AM | Coinbase Pro | BUY | 14.54 | WLUNA | 33.44 | 486.32 | 0.39 | 486.71 |
| 9266 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.01 | WLUNA | 33.44 | 4,514.80 | 3.61 | 4,518.41 |
| 9267 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.24 | 3.61 | 4,518.85 |
| 9268 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.27 | 3.61 | 4,518.88 |
| 9269 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.30 | 3.61 | 4,518.92 |
| 9270 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.34 | 3.61 | 4,518.95 |
| 9271 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.34 | 3.61 | 4,518.95 |
| 9272 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.37 | 3.61 | 4,518.98 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9273 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.40 | 3.61 | 4,519.02 |
| 9274 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.44 | 3.61 | 4,519.05 |
| 9275 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.44 | 3.61 | 4,519.05 |
| 9276 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.47 | 3.61 | 4,519.08 |
| 9277 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.50 | 3.61 | 4,519.12 |
| 9278 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.54 | 3.61 | 4,519.15 |
| 9279 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.54 | 3.61 | 4,519.15 |
| 9280 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 135.04 | WLUNA | 33.44 | 4,515.57 | 3.61 | 4,519.18 |
| 9281 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 135.04 | WLUNA | 33.44 | 4,515.60 | 3.61 | 4,519.22 |
| 9282 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 135.04 | WLUNA | 33.44 | 4,515.60 | 3.61 | 4,519.22 |
| 9283 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 135.04 | WLUNA | 33.44 | 4,515.64 | 3.61 | 4,519.25 |
| 9284 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 135.04 | WLUNA | 33.44 | 4,515.67 | 3.61 | 4,519.28 |
| 9285 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 135.04 | WLUNA | 33.44 | 4,515.70 | 3.61 | 4,519.32 |
| 9286 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 22.58 | WLUNA | 33.44 | 755.14 | 0.60 | 755.75 |
| 9287 | 9/3/2021 | 4:06:01 AM | Coinbase Pro | BUY | 17.15 | WLUNA | 33.44 | 573.63 | 0.46 | 574.09 |
| 9288 | 9/3/2021 | 4:06:01 AM | Coinbase Pro | BUY | 2.03 | WLUNA | 33.44 | 67.92 | 0.05 | 67.97 |
| 9289 | 9/3/2021 | 4:06:01 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.44 | 241.10 | 0.19 | 241.30 |
| 9290 | 9/3/2021 | 4:06:01 AM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.44 | 94.40 | 0.08 | 94.48 |
| 9291 | 9/3/2021 | 4:06:01 AM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.44 | 86.11 | 0.07 | 86.18 |
| 9292 | 9/3/2021 | 4:06:01 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.44 | 241.27 | 0.19 | 241.46 |
| 9293 | 9/3/2021 | 4:06:02 AM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.44 | 116.54 | 0.09 | 116.63 |
| 9294 | 9/3/2021 | 4:07:12 AM | Coinbase Pro | BUY | 0.12 | WLUNA | 33.44 | 3.88 | 0.00 | 3.88 |
| 9295 | 9/3/2021 | 4:07:31 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 33.44 | 167.20 | 0.13 | 167.33 |
| 9296 | 9/3/2021 | 4:09:40 AM | Coinbase Pro | BUY | 31.52 | WLUNA | 33.44 | 1,054.10 | 0.84 | 1,054.94 |
| 9297 | 9/3/2021 | 4:09:55 AM | Coinbase Pro | BUY | 10.68 | WLUNA | 33.44 | 357.07 | 0.29 | 357.36 |
| 9298 | 9/3/2021 | 4:10:03 AM | Coinbase Pro | BUY | 2.06 | WLUNA | 33.44 | 68.92 | 0.06 | 68.97 |
| 9299 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.08 | 3.61 | 4,520.69 |
| 9300 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.11 | 3.61 | 4,520.72 |
| 9301 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.14 | 3.61 | 4,520.76 |
| 9302 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.14 | 3.61 | 4,520.76 |
| 9303 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.18 | 3.61 | 4,520.79 |
| 9304 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.18 | 3.61 | 4,520.79 |
| 9305 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.21 | 3.61 | 4,520.82 |
| 9306 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.09 | WLUNA | 33.44 | 4,517.24 | 3.61 | 4,520.86 |
| 9307 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.09 | WLUNA | 33.44 | 4,517.24 | 3.61 | 4,520.86 |
| 9308 | 9/3/2021 | 4:13:31 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.44 | 133.63 | 0.11 | 133.73 |
| 9309 | 9/3/2021 | 4:13:31 AM | Coinbase Pro | BUY | 135.09 | WLUNA | 33.44 | 4,517.28 | 3.61 | 4,520.89 |
| 9310 | 9/3/2021 | 4:13:31 AM | Coinbase Pro | BUY | 54.73 | WLUNA | 33.44 | 1,830.30 | 1.46 | 1,831.77 |
| 9311 | 9/3/2021 | 4:15:33 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.01 | 3.61 | 4,520.62 |
| 9312 | 9/3/2021 | 4:15:34 AM | Coinbase Pro | BUY | 135.09 | WLUNA | 33.44 | 4,517.34 | 3.61 | 4,520.96 |
| 9313 | 9/3/2021 | 4:15:34 AM | Coinbase Pro | BUY | 133.21 | WLUNA | 33.44 | 4,454.48 | 3.56 | 4,458.04 |
| 9314 | 9/3/2021 | 4:15:37 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.44 | 133.63 | 0.11 | 133.73 |
| 9315 | 9/3/2021 | 4:32:49 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 33.44 | 1.04 | 0.00 | 1.04 |
| 9316 | 9/3/2021 | 4:33:21 AM | Coinbase Pro | BUY | 135.13 | WLUNA | 33.44 | 4,518.85 | 3.62 | 4,522.46 |
| 9317 | 9/3/2021 | 4:33:21 AM | Coinbase Pro | BUY | 135.13 | WLUNA | 33.44 | 4,518.88 | 3.62 | 4,522.50 |
| 9318 | 9/3/2021 | 4:33:21 AM | Coinbase Pro | BUY | 135.14 | WLUNA | 33.44 | 4,518.91 | 3.62 | 4,522.53 |
| 9319 | 9/3/2021 | 4:33:21 AM | Coinbase Pro | BUY | 55.47 | WLUNA | 33.44 | 1,854.95 | 1.48 | 1,856.43 |
| 9320 | 9/3/2021 | 4:34:25 AM | Coinbase Pro | BUY | 0.11 | WLUNA | 33.44 | 3.51 | 0.00 | 3.51 |
| 9321 | 9/3/2021 | 4:38:28 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 33.44 | 66.81 | 0.05 | 66.87 |
| 9322 | 9/3/2021 | 4:38:29 AM | Coinbase Pro | BUY | 7.99 | WLUNA | 33.44 | 267.25 | 0.21 | 267.47 |
| 9323 | 9/3/2021 | 4:38:31 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 33.44 | 66.81 | 0.05 | 66.87 |
| 9324 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.61 | 3.61 | 4,521.22 |
| 9325 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.64 | 3.61 | 4,521.26 |
| 9326 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.64 | 3.61 | 4,521.26 |
| 9327 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.68 | 3.61 | 4,521.29 |
| 9328 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.71 | 3.61 | 4,521.32 |
| 9329 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.71 | 3.61 | 4,521.32 |
| 9330 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.74 | 3.61 | 4,521.36 |
| 9331 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.78 | 3.61 | 4,521.39 |
| 9332 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.78 | 3.61 | 4,521.39 |
| 9333 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.81 | 3.61 | 4,521.43 |
| 9334 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.84 | 3.61 | 4,521.46 |
| 9335 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.84 | 3.61 | 4,521.46 |
| 9336 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.88 | 3.61 | 4,521.49 |
| 9337 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,517.91 | 3.61 | 4,521.53 |
| 9338 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,517.91 | 3.61 | 4,521.53 |
| 9339 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,517.94 | 3.61 | 4,521.56 |
| 9340 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,517.98 | 3.61 | 4,521.59 |
| 9341 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,517.98 | 3.61 | 4,521.59 |
| 9342 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.01 | 3.61 | 4,521.63 |
| 9343 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.04 | 3.61 | 4,521.66 |
| 9344 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.04 | 3.61 | 4,521.66 |
| 9345 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.08 | 3.61 | 4,521.69 |
| 9346 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.11 | 3.61 | 4,521.73 |
| 9347 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.11 | 3.61 | 4,521.73 |
| 9348 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.15 | 3.61 | 4,521.76 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9349 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.18 | 3.61 | 4,521.79 |
| 9350 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.18 | 3.61 | 4,521.79 |
| 9351 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.21 | 3.61 | 4,521.83 |
| 9352 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.25 | 3.61 | 4,521.86 |
| 9353 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.25 | 3.61 | 4,521.86 |
| 9354 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.28 | 3.61 | 4,521.89 |
| 9355 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.31 | 3.61 | 4,521.93 |
| 9356 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.31 | 3.61 | 4,521.93 |
| 9357 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.35 | 3.61 | 4,521.96 |
| 9358 | 9/3/2021 | 4:40:21 AM | Coinbase Pro | BUY | 46.97 | WLUNA | 33.44 | 1,570.68 | 1.26 | 1,571.93 |
| 9359 | 9/3/2021 | 4:40:43 AM | Coinbase Pro | BUY | 0.05 | WLUNA | 33.44 | 1.50 | 0.00 | 1.51 |
| 9360 | 9/3/2021 | 4:43:07 AM | Coinbase Pro | BUY | 373.52 | WLUNA | 33.44 | 12,490.44 | 9.99 | 12,500.43 |
| 9361 | 9/3/2021 | 4:43:36 AM | Coinbase Pro | BUY | 0.11 | WLUNA | 33.44 | 3.58 | 0.00 | 3.58 |
| 9362 | 9/3/2021 | 4:44:32 AM | Coinbase Pro | BUY | 250.03 | WLUNA | 33.44 | 8,360.94 | 6.69 | 8,367.63 |
| 9363 | 9/3/2021 | 4:49:23 AM | Coinbase Pro | BUY | 66.31 | WLUNA | 33.44 | 2,217.24 | 1.77 | 2,219.01 |
| 9364 | 9/3/2021 | 4:49:23 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.45 | 3.61 | 4,522.06 |
| 9365 | 9/3/2021 | 4:49:23 AM | Coinbase Pro | BUY | 43.90 | WLUNA | 33.44 | 1,467.92 | 1.17 | 1,469.09 |
| 9366 | 9/3/2021 | 4:49:24 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.44 | 133.63 | 0.11 | 133.73 |
| 9367 | 9/3/2021 | 4:54:37 AM | Coinbase Pro | BUY | 4.61 | WLUNA | 33.44 | 154.02 | 0.12 | 154.15 |
| 9368 | 9/3/2021 | 4:55:08 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.44 | 241.04 | 0.19 | 241.23 |
| 9369 | 9/3/2021 | 4:55:16 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.44 | 239.93 | 0.19 | 240.12 |
| 9370 | 9/3/2021 | 4:55:16 AM | Coinbase Pro | BUY | 7.07 | WLUNA | 33.44 | 236.35 | 0.19 | 236.54 |
| 9371 | 9/3/2021 | 4:59:15 AM | Coinbase Pro | BUY | 3.40 | WLUNA | 33.44 | 113.63 | 0.09 | 113.72 |
| 9372 | 9/3/2021 | 5:00:59 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 33.44 | 66.88 | 0.05 | 66.93 |
| 9373 | 9/3/2021 | 5:01:24 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.44 | 241.37 | 0.19 | 241.56 |
| 9374 | 9/3/2021 | 5:04:03 AM | Coinbase Pro | BUY | 9.81 | WLUNA | 33.44 | 328.11 | 0.26 | 328.38 |
| 9375 | 9/3/2021 | 5:06:27 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.45 | 3.61 | 4,522.06 |
| 9376 | 9/3/2021 | 5:06:27 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.44 | 240.77 | 0.19 | 240.96 |
| 9377 | 9/3/2021 | 5:06:27 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.48 | 3.61 | 4,522.09 |
| 9378 | 9/3/2021 | 5:06:27 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.44 | 240.87 | 0.19 | 241.06 |
| 9379 | 9/3/2021 | 5:06:27 AM | Coinbase Pro | BUY | 125.52 | WLUNA | 33.44 | 4,197.49 | 3.36 | 4,200.85 |
| 9380 | 9/3/2021 | 5:06:39 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.44 | 333.60 | 0.27 | 333.86 |
| 9381 | 9/3/2021 | 5:09:52 AM | Coinbase Pro | BUY | 745.47 | WLUNA | 33.44 | 24,928.62 | 19.94 | 24,948.56 |
| 9382 | 9/3/2021 | 5:10:20 AM | Coinbase Pro | BUY | 2.10 | WLUNA | 33.44 | 70.09 | 0.06 | 70.15 |
| 9383 | 9/3/2021 | 5:10:27 AM | Coinbase Pro | BUY | 0.56 | WLUNA | 33.44 | 18.59 | 0.01 | 18.61 |
| 9384 | 9/3/2021 | 5:10:32 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.44 | 88.95 | 0.07 | 89.02 |
| 9385 | 9/3/2021 | 5:14:45 AM | Coinbase Pro | BUY | 506.27 | WLUNA | 33.44 | 16,929.54 | 13.54 | 16,943.08 |
| 9386 | 9/3/2021 | 5:16:27 AM | Coinbase Pro | BUY | 0.26 | WLUNA | 33.44 | 8.66 | 0.01 | 8.67 |
| 9387 | 9/3/2021 | 5:17:36 AM | Coinbase Pro | BUY | 0.68 | WLUNA | 33.44 | 22.71 | 0.02 | 22.72 |
| 9388 | 9/3/2021 | 5:20:09 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.44 | 240.10 | 0.19 | 240.29 |
| 9389 | 9/3/2021 | 5:21:45 AM | Coinbase Pro | BUY | 0.06 | WLUNA | 33.44 | 2.14 | 0.00 | 2.14 |
| 9390 | 9/3/2021 | 5:23:46 AM | Coinbase Pro | BUY | 38.78 | WLUNA | 33.44 | 1,296.74 | 1.04 | 1,297.77 |
| 9391 | 9/3/2021 | 11:35:49 AM | Coinbase Pro | BUY | 0.51 | WLUNA | 33.06 | 16.99 | 0.01 | 17.01 |
| 9392 | 9/3/2021 | 11:36:14 AM | Coinbase Pro | BUY | 9.78 | WLUNA | 33.06 | 323.23 | 0.26 | 323.49 |
| 9393 | 9/3/2021 | 1:24:47 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9394 | 9/3/2021 | 1:27:04 PM | Coinbase Pro | BUY | 525.41 | WLUNA | 33.06 | 17,369.92 | 13.90 | 17,383.82 |
| 9395 | 9/3/2021 | 1:27:28 PM | Coinbase Pro | BUY | 302.30 | WLUNA | 33.06 | 9,993.94 | 8.00 | 10,001.93 |
| 9396 | 9/3/2021 | 1:27:36 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 33.06 | 32.99 | 0.03 | 33.02 |
| 9397 | 9/3/2021 | 1:27:51 PM | Coinbase Pro | BUY | 6.25 | WLUNA | 33.06 | 206.63 | 0.17 | 206.79 |
| 9398 | 9/3/2021 | 1:28:37 PM | Coinbase Pro | BUY | 0.38 | WLUNA | 33.06 | 12.60 | 0.01 | 12.61 |
| 9399 | 9/3/2021 | 1:28:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9400 | 9/3/2021 | 1:28:57 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.06 | 79.97 | 0.06 | 80.04 |
| 9401 | 9/3/2021 | 1:29:00 PM | Coinbase Pro | BUY | 181.46 | WLUNA | 33.06 | 5,999.10 | 4.80 | 6,003.90 |
| 9402 | 9/3/2021 | 1:29:29 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 33.06 | 157.04 | 0.13 | 157.16 |
| 9403 | 9/3/2021 | 1:29:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9404 | 9/3/2021 | 1:30:27 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 33.06 | 219.95 | 0.18 | 220.12 |
| 9405 | 9/3/2021 | 1:30:27 PM | Coinbase Pro | BUY | 0.94 | WLUNA | 33.06 | 30.98 | 0.02 | 31.00 |
| 9406 | 9/3/2021 | 1:32:01 PM | Coinbase Pro | BUY | 92.06 | WLUNA | 33.06 | 3,043.37 | 2.43 | 3,045.81 |
| 9407 | 9/3/2021 | 1:36:18 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9408 | 9/3/2021 | 1:36:24 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9409 | 9/3/2021 | 1:37:59 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9410 | 9/3/2021 | 1:51:28 PM | Coinbase Pro | BUY | 30.21 | WLUNA | 33.06 | 998.64 | 0.80 | 999.44 |
| 9411 | 9/3/2021 | 1:52:38 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9412 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.06 | 85.79 | 0.07 | 85.86 |
| 9413 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.06 | 94.75 | 0.08 | 94.83 |
| 9414 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 33.06 | 85.06 | 0.07 | 85.13 |
| 9415 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.06 | 79.58 | 0.06 | 79.64 |
| 9416 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.06 | 75.24 | 0.06 | 75.30 |
| 9417 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.06 | 91.61 | 0.07 | 91.68 |
| 9418 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.06 | 83.08 | 0.07 | 83.15 |
| 9419 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.06 | 88.83 | 0.07 | 88.90 |
| 9420 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 33.06 | 94.32 | 0.08 | 94.40 |
| 9421 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.06 | 81.76 | 0.07 | 81.82 |
| 9422 | 9/3/2021 | 1:52:41 PM | Coinbase Pro | BUY | 8.59 | WLUNA | 33.06 | 283.95 | 0.23 | 284.18 |
| 9423 | 9/3/2021 | 1:52:41 PM | Coinbase Pro | BUY | 17.42 | WLUNA | 33.06 | 575.94 | 0.46 | 576.40 |
| 9424 | 9/3/2021 | 1:52:42 PM | Coinbase Pro | BUY | 14.77 | WLUNA | 33.06 | 488.30 | 0.39 | 488.69 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9425 | 9/3/2021 | 1:52:42 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 33.06 | 164.31 | 0.13 | 164.44 |
| 9426 | 9/3/2021 | 1:52:42 PM | Coinbase Pro | BUY | 5.00 | WLUNA | 33.06 | 165.23 | 0.13 | 165.37 |
| 9427 | 9/3/2021 | 1:52:42 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.06 | 165.10 | 0.13 | 165.23 |
| 9428 | 9/3/2021 | 1:52:42 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 33.06 | 156.61 | 0.13 | 156.73 |
| 9429 | 9/3/2021 | 1:52:42 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 33.06 | 163.71 | 0.13 | 163.84 |
| 9430 | 9/3/2021 | 1:52:48 PM | Coinbase Pro | BUY | 8.94 | WLUNA | 33.06 | 295.59 | 0.24 | 295.83 |
| 9431 | 9/3/2021 | 1:52:48 PM | Coinbase Pro | BUY | 9.15 | WLUNA | 33.06 | 302.37 | 0.24 | 302.61 |
| 9432 | 9/3/2021 | 1:52:48 PM | Coinbase Pro | BUY | 8.03 | WLUNA | 33.06 | 265.31 | 0.21 | 265.52 |
| 9433 | 9/3/2021 | 1:52:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9434 | 9/3/2021 | 1:53:08 PM | Coinbase Pro | BUY | 1.28 | WLUNA | 33.06 | 42.22 | 0.03 | 42.25 |
| 9435 | 9/3/2021 | 1:53:33 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9436 | 9/3/2021 | 1:55:21 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 33.06 | 149.96 | 0.12 | 150.08 |
| 9437 | 9/3/2021 | 1:57:11 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9438 | 9/3/2021 | 1:57:16 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9439 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 33.06 | 108.24 | 0.09 | 108.33 |
| 9440 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.06 | 85.43 | 0.07 | 85.50 |
| 9441 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 33.06 | 80.57 | 0.06 | 80.63 |
| 9442 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 33.06 | 97.46 | 0.08 | 97.54 |
| 9443 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.06 | 99.51 | 0.08 | 99.59 |
| 9444 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.06 | 87.44 | 0.07 | 87.51 |
| 9445 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.06 | 90.78 | 0.07 | 90.86 |
| 9446 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.06 | 83.84 | 0.07 | 83.91 |
| 9447 | 9/3/2021 | 1:57:39 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9448 | 9/3/2021 | 1:57:53 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9449 | 9/3/2021 | 1:58:33 PM | Coinbase Pro | BUY | 0.11 | WLUNA | 33.06 | 3.77 | 0.00 | 3.77 |
| 9450 | 9/3/2021 | 1:58:57 PM | Coinbase Pro | BUY | 11.88 | WLUNA | 33.06 | 392.82 | 0.31 | 393.13 |
| 9451 | 9/3/2021 | 1:58:57 PM | Coinbase Pro | BUY | 10.87 | WLUNA | 33.06 | 359.40 | 0.29 | 359.68 |
| 9452 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9453 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 33.06 | 154.46 | 0.12 | 154.58 |
| 9454 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 33.06 | 167.58 | 0.13 | 167.72 |
| 9455 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.06 | 179.65 | 0.14 | 179.79 |
| 9456 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 5.62 | WLUNA | 33.06 | 185.83 | 0.15 | 185.98 |
| 9457 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 5.18 | WLUNA | 33.06 | 171.12 | 0.14 | 171.26 |
| 9458 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 33.06 | 102.25 | 0.08 | 102.34 |
| 9459 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.06 | 95.84 | 0.08 | 95.92 |
| 9460 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.06 | 89.56 | 0.07 | 89.63 |
| 9461 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.06 | 96.50 | 0.08 | 96.58 |
| 9462 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.06 | 96.73 | 0.08 | 96.81 |
| 9463 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.06 | 102.82 | 0.08 | 102.90 |
| 9464 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.06 | 90.75 | 0.07 | 90.82 |
| 9465 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.06 | 88.93 | 0.07 | 89.00 |
| 9466 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.06 | 90.58 | 0.07 | 90.66 |
| 9467 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.06 | 74.39 | 0.06 | 74.44 |
| 9468 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.06 | 75.51 | 0.06 | 75.57 |
| 9469 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 33.06 | 88.40 | 0.07 | 88.47 |
| 9470 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.06 | 81.72 | 0.07 | 81.79 |
| 9471 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.06 | 87.77 | 0.07 | 87.84 |
| 9472 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.06 | 90.65 | 0.07 | 90.72 |
| 9473 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.06 | 91.28 | 0.07 | 91.35 |
| 9474 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.06 | 83.01 | 0.07 | 83.08 |
| 9475 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 12.13 | WLUNA | 33.06 | 400.89 | 0.32 | 401.21 |
| 9476 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 12.45 | WLUNA | 33.06 | 411.43 | 0.33 | 411.76 |
| 9477 | 9/3/2021 | 1:59:00 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 33.06 | 106.22 | 0.08 | 106.31 |
| 9478 | 9/3/2021 | 1:59:00 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.06 | 90.92 | 0.07 | 90.99 |
| 9479 | 9/3/2021 | 1:59:00 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.06 | 86.22 | 0.07 | 86.29 |
| 9480 | 9/3/2021 | 1:59:00 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.06 | 102.75 | 0.08 | 102.83 |
| 9481 | 9/3/2021 | 1:59:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9482 | 9/3/2021 | 1:59:01 PM | Coinbase Pro | BUY | 17.49 | WLUNA | 33.06 | 578.12 | 0.46 | 578.58 |
| 9483 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 17.42 | WLUNA | 33.06 | 575.77 | 0.46 | 576.23 |
| 9484 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 14.88 | WLUNA | 33.06 | 491.97 | 0.39 | 492.36 |
| 9485 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 33.06 | 239.16 | 0.19 | 239.35 |
| 9486 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 7.45 | WLUNA | 33.06 | 246.23 | 0.20 | 246.43 |
| 9487 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 33.06 | 85.03 | 0.07 | 85.10 |
| 9488 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 33.06 | 94.22 | 0.08 | 94.30 |
| 9489 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 33.06 | 105.43 | 0.08 | 105.51 |
| 9490 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.06 | 101.92 | 0.08 | 102.01 |
| 9491 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 33.06 | 109.96 | 0.09 | 110.05 |
| 9492 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.06 | 97.10 | 0.08 | 97.17 |
| 9493 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 33.06 | 108.87 | 0.09 | 108.95 |
| 9494 | 9/3/2021 | 1:59:24 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9495 | 9/3/2021 | 1:59:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9496 | 9/3/2021 | 2:03:37 PM | Coinbase Pro | BUY | 12.17 | WLUNA | 33.06 | 402.37 | 0.32 | 402.70 |
| 9497 | 9/3/2021 | 2:03:46 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9498 | 9/3/2021 | 2:04:17 PM | Coinbase Pro | BUY | 1.78 | WLUNA | 33.06 | 58.68 | 0.05 | 58.73 |
| 9499 | 9/3/2021 | 2:04:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9500 | 9/3/2021 | 2:05:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9501 | 9/3/2021 | 2:05:21 PM | Coinbase Pro | BUY | 13.95 | WLUNA | 33.06 | 461.05 | 0.37 | 461.42 |
| 9502 | 9/3/2021 | 2:05:23 PM | Coinbase Pro | BUY | 1.22 | WLUNA | 33.06 | 40.43 | 0.03 | 40.46 |
| 9503 | 9/3/2021 | 2:05:42 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9504 | 9/3/2021 | 2:05:54 PM | Coinbase Pro | BUY | 14.82 | WLUNA | 33.06 | 489.88 | 0.39 | 490.27 |
| 9505 | 9/3/2021 | 2:06:06 PM | Coinbase Pro | BUY | 17.34 | WLUNA | 33.06 | 573.10 | 0.46 | 573.55 |
| 9506 | 9/3/2021 | 2:06:06 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9507 | 9/3/2021 | 2:06:11 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9508 | 9/3/2021 | 2:06:27 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9509 | 9/3/2021 | 2:07:08 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9510 | 9/3/2021 | 2:07:43 PM | Coinbase Pro | BUY | 23.03 | WLUNA | 33.06 | 761.44 | 0.61 | 762.05 |
| 9511 | 9/3/2021 | 2:07:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9512 | 9/3/2021 | 2:08:37 PM | Coinbase Pro | BUY | 1.51 | WLUNA | 33.06 | 49.99 | 0.04 | 50.03 |
| 9513 | 9/3/2021 | 2:08:44 PM | Coinbase Pro | BUY | 22.68 | WLUNA | 33.06 | 749.90 | 0.60 | 750.50 |
| 9514 | 9/3/2021 | 2:09:36 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9515 | 9/3/2021 | 2:09:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9516 | 9/3/2021 | 2:09:59 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9517 | 9/3/2021 | 2:10:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9518 | 9/3/2021 | 2:13:56 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9519 | 9/3/2021 | 2:14:08 PM | Coinbase Pro | BUY | 4.32 | WLUNA | 33.06 | 142.72 | 0.11 | 142.83 |
| 9520 | 9/3/2021 | 2:14:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9521 | 9/3/2021 | 2:15:16 PM | Coinbase Pro | BUY | 0.24 | WLUNA | 33.06 | 7.90 | 0.01 | 7.91 |
| 9522 | 9/3/2021 | 2:17:58 PM | Coinbase Pro | BUY | 13.80 | WLUNA | 33.06 | 456.23 | 0.36 | 456.59 |
| 9523 | 9/3/2021 | 2:18:11 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9524 | 9/3/2021 | 2:18:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9525 | 9/3/2021 | 2:18:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9526 | 9/3/2021 | 2:18:43 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9527 | 9/3/2021 | 2:18:55 PM | Coinbase Pro | BUY | 43.27 | WLUNA | 33.06 | 1,430.64 | 1.14 | 1,431.78 |
| 9528 | 9/3/2021 | 2:19:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9529 | 9/3/2021 | 2:19:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9530 | 9/3/2021 | 2:19:23 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9531 | 9/3/2021 | 2:19:44 PM | Coinbase Pro | BUY | 10.30 | WLUNA | 33.06 | 340.39 | 0.27 | 340.66 |
| 9532 | 9/3/2021 | 2:19:44 PM | Coinbase Pro | BUY | 11.48 | WLUNA | 33.06 | 379.50 | 0.30 | 379.80 |
| 9533 | 9/3/2021 | 2:19:44 PM | Coinbase Pro | BUY | 14.10 | WLUNA | 33.06 | 466.25 | 0.37 | 466.62 |
| 9534 | 9/3/2021 | 2:19:45 PM | Coinbase Pro | BUY | 24.76 | WLUNA | 33.06 | 818.50 | 0.65 | 819.15 |
| 9535 | 9/3/2021 | 2:19:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.06 | 2,479.50 | 1.98 | 2,481.48 |
| 9536 | 9/3/2021 | 2:19:46 PM | Coinbase Pro | BUY | 30.85 | WLUNA | 33.06 | 1,019.90 | 0.82 | 1,020.72 |
| 9537 | 9/3/2021 | 2:19:46 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.06 | 237.93 | 0.19 | 238.12 |
| 9538 | 9/3/2021 | 2:19:46 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.06 | 238.26 | 0.19 | 238.45 |
| 9539 | 9/3/2021 | 2:19:46 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.06 | 237.87 | 0.19 | 238.06 |
| 9540 | 9/3/2021 | 2:19:46 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.06 | 237.90 | 0.19 | 238.09 |
| 9541 | 9/3/2021 | 2:19:47 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 33.06 | 1,651.35 | 1.32 | 1,652.67 |
| 9542 | 9/3/2021 | 2:19:47 PM | Coinbase Pro | BUY | 28.43 | WLUNA | 33.06 | 939.96 | 0.75 | 940.71 |
| 9543 | 9/3/2021 | 2:19:50 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.06 | 133.69 | 0.11 | 133.80 |
| 9544 | 9/3/2021 | 2:19:51 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.06 | 113.30 | 0.09 | 113.39 |
| 9545 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.06 | 164.87 | 0.13 | 165.00 |
| 9546 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 33.06 | 152.47 | 0.12 | 152.59 |
| 9547 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 33.06 | 69.43 | 0.06 | 69.48 |
| 9548 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9549 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 24.41 | WLUNA | 33.06 | 807.09 | 0.65 | 807.74 |
| 9550 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.06 | 237.54 | 0.19 | 237.73 |
| 9551 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 31.80 | WLUNA | 33.06 | 1,051.44 | 0.84 | 1,052.28 |
| 9552 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 1.70 | WLUNA | 33.06 | 56.07 | 0.04 | 56.11 |
| 9553 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 16.42 | WLUNA | 33.06 | 542.78 | 0.43 | 543.21 |
| 9554 | 9/3/2021 | 2:19:53 PM | Coinbase Pro | BUY | 5.51 | WLUNA | 33.06 | 182.00 | 0.15 | 182.14 |
| 9555 | 9/3/2021 | 2:19:53 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.06 | 238.07 | 0.19 | 238.26 |
| 9556 | 9/3/2021 | 2:19:53 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.06 | 237.90 | 0.19 | 238.09 |
| 9557 | 9/3/2021 | 2:19:53 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9558 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.06 | 92.63 | 0.07 | 92.71 |
| 9559 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 33.06 | 106.75 | 0.09 | 106.84 |
| 9560 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.06 | 92.47 | 0.07 | 92.54 |
| 9561 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.06 | 86.52 | 0.07 | 86.59 |
| 9562 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 33.06 | 101.36 | 0.08 | 101.44 |
| 9563 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 33.06 | 103.21 | 0.08 | 103.30 |
| 9564 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.06 | 91.28 | 0.07 | 91.35 |
| 9565 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 33.06 | 106.85 | 0.09 | 106.94 |
| 9566 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 6.15 | WLUNA | 33.06 | 203.19 | 0.16 | 203.35 |
| 9567 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 6.54 | WLUNA | 33.06 | 216.05 | 0.17 | 216.22 |
| 9568 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 6.38 | WLUNA | 33.06 | 210.76 | 0.17 | 210.93 |
| 9569 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 33.06 | 198.96 | 0.16 | 199.11 |
| 9570 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 33.06 | 199.15 | 0.16 | 199.31 |
| 9571 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 6.23 | WLUNA | 33.06 | 205.96 | 0.16 | 206.13 |
| 9572 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.92 | WLUNA | 33.06 | 195.58 | 0.16 | 195.74 |
| 9573 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.47 | WLUNA | 33.06 | 180.81 | 0.14 | 180.95 |
| 9574 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.06 | 92.24 | 0.07 | 92.31 |
| 9575 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.06 | 99.51 | 0.08 | 99.59 |
| 9576 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.06 | 91.51 | 0.07 | 91.58 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9577 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.06 | 81.79 | 0.07 | 81.86 |
| 9578 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.06 | 81.56 | 0.07 | 81.62 |
| 9579 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.06 | 92.70 | 0.07 | 92.77 |
| 9580 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.06 | 84.37 | 0.07 | 84.44 |
| 9581 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.06 | 96.50 | 0.08 | 96.58 |
| 9582 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 33.06 | 166.29 | 0.13 | 166.42 |
| 9583 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 33.06 | 187.95 | 0.15 | 188.10 |
| 9584 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 33.06 | 195.38 | 0.16 | 195.54 |
| 9585 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 33.06 | 191.62 | 0.15 | 191.77 |
| 9586 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.06 | 183.42 | 0.15 | 183.56 |
| 9587 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.85 | WLUNA | 33.06 | 193.43 | 0.15 | 193.59 |
| 9588 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 33.06 | 197.70 | 0.16 | 197.86 |
| 9589 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 33.06 | 197.60 | 0.16 | 197.76 |
| 9590 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9591 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9592 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.06 | 71.54 | 0.06 | 71.60 |
| 9593 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 33.06 | 81.29 | 0.07 | 81.36 |
| 9594 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 33.06 | 75.05 | 0.06 | 75.11 |
| 9595 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.06 | 84.14 | 0.07 | 84.21 |
| 9596 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.06 | 69.66 | 0.06 | 69.71 |
| 9597 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 33.06 | 78.72 | 0.06 | 78.78 |
| 9598 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.06 | 77.59 | 0.06 | 77.65 |
| 9599 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.06 | 82.48 | 0.07 | 82.55 |
| 9600 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.06 | 83.51 | 0.07 | 83.58 |
| 9601 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 33.06 | 74.58 | 0.06 | 74.64 |
| 9602 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.06 | 100.14 | 0.08 | 100.22 |
| 9603 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.06 | 83.97 | 0.07 | 84.04 |
| 9604 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 33.06 | 77.46 | 0.06 | 77.52 |
| 9605 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.06 | 84.67 | 0.07 | 84.73 |
| 9606 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.06 | 74.22 | 0.06 | 74.28 |
| 9607 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.06 | 81.06 | 0.06 | 81.13 |
| 9608 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 33.06 | 78.25 | 0.06 | 78.32 |
| 9609 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.06 | 91.01 | 0.07 | 91.09 |
| 9610 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.06 | 84.53 | 0.07 | 84.60 |
| 9611 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.06 | 80.01 | 0.06 | 80.07 |
| 9612 | 9/3/2021 | 2:19:56 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9613 | 9/3/2021 | 2:19:57 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9614 | 9/3/2021 | 2:19:57 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.06 | 237.64 | 0.19 | 237.83 |
| 9615 | 9/3/2021 | 2:19:57 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.06 | 238.07 | 0.19 | 238.26 |
| 9616 | 9/3/2021 | 2:19:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9617 | 9/3/2021 | 2:19:57 PM | Coinbase Pro | BUY | 24.96 | WLUNA | 33.06 | 825.14 | 0.66 | 825.80 |
| 9618 | 9/3/2021 | 2:19:58 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9619 | 9/3/2021 | 2:19:58 PM | Coinbase Pro | BUY | 27.33 | WLUNA | 33.06 | 903.43 | 0.72 | 904.15 |
| 9620 | 9/3/2021 | 2:19:58 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 33.06 | 567.24 | 0.45 | 567.70 |
| 9621 | 9/3/2021 | 2:19:58 PM | Coinbase Pro | BUY | 25.06 | WLUNA | 33.06 | 828.38 | 0.66 | 829.05 |
| 9622 | 9/3/2021 | 2:19:58 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9623 | 9/3/2021 | 2:19:59 PM | Coinbase Pro | BUY | 33.18 | WLUNA | 33.06 | 1,097.00 | 0.88 | 1,097.87 |
| 9624 | 9/3/2021 | 2:19:59 PM | Coinbase Pro | BUY | 16.54 | WLUNA | 33.06 | 546.94 | 0.44 | 547.38 |
| 9625 | 9/3/2021 | 2:19:59 PM | Coinbase Pro | BUY | 4.18 | WLUNA | 33.06 | 138.06 | 0.11 | 138.17 |
| 9626 | 9/3/2021 | 2:20:00 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9627 | 9/3/2021 | 2:20:00 PM | Coinbase Pro | BUY | 16.34 | WLUNA | 33.06 | 540.07 | 0.43 | 540.50 |
| 9628 | 9/3/2021 | 2:20:00 PM | Coinbase Pro | BUY | 32.90 | WLUNA | 33.06 | 1,087.74 | 0.87 | 1,088.61 |
| 9629 | 9/3/2021 | 2:20:00 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9630 | 9/3/2021 | 2:20:01 PM | Coinbase Pro | BUY | 16.40 | WLUNA | 33.06 | 542.12 | 0.43 | 542.55 |
| 9631 | 9/3/2021 | 2:20:02 PM | Coinbase Pro | BUY | 6.96 | WLUNA | 33.06 | 229.93 | 0.18 | 230.12 |
| 9632 | 9/3/2021 | 2:20:02 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.24 | 0.19 | 237.43 |
| 9633 | 9/3/2021 | 2:20:02 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.24 | 0.19 | 237.43 |
| 9634 | 9/3/2021 | 2:20:02 PM | Coinbase Pro | BUY | 16.35 | WLUNA | 33.06 | 540.53 | 0.43 | 540.96 |
| 9635 | 9/3/2021 | 2:20:03 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9636 | 9/3/2021 | 2:20:03 PM | Coinbase Pro | BUY | 16.40 | WLUNA | 33.06 | 542.12 | 0.43 | 542.55 |
| 9637 | 9/3/2021 | 2:20:04 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9638 | 9/3/2021 | 2:20:04 PM | Coinbase Pro | BUY | 26.41 | WLUNA | 33.06 | 873.21 | 0.70 | 873.91 |
| 9639 | 9/3/2021 | 2:20:04 PM | Coinbase Pro | BUY | 16.53 | WLUNA | 33.06 | 546.61 | 0.44 | 547.05 |
| 9640 | 9/3/2021 | 2:20:04 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.06 | 237.67 | 0.19 | 237.86 |
| 9641 | 9/3/2021 | 2:20:05 PM | Coinbase Pro | BUY | 17.00 | WLUNA | 33.06 | 562.02 | 0.45 | 562.47 |
| 9642 | 9/3/2021 | 2:20:05 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9643 | 9/3/2021 | 2:20:06 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9644 | 9/3/2021 | 2:20:06 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9645 | 9/3/2021 | 2:20:07 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9646 | 9/3/2021 | 2:20:07 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9647 | 9/3/2021 | 2:20:08 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9648 | 9/3/2021 | 2:20:08 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.24 | 0.19 | 237.43 |
| 9649 | 9/3/2021 | 2:20:08 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9650 | 9/3/2021 | 2:20:09 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.24 | 0.19 | 237.43 |
| 9651 | 9/3/2021 | 2:20:09 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.24 | 0.19 | 237.43 |
| 9652 | 9/3/2021 | 2:20:09 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.27 | 0.19 | 237.46 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9653 | 9/3/2021 | 2:20:09 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9654 | 9/3/2021 | 2:20:10 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9655 | 9/3/2021 | 2:20:11 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9656 | 9/3/2021 | 2:20:12 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9657 | 9/3/2021 | 2:20:13 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9658 | 9/3/2021 | 2:20:14 PM | Coinbase Pro | BUY | 32.46 | WLUNA | 33.06 | 1,073.00 | 0.86 | 1,073.85 |
| 9659 | 9/3/2021 | 2:20:14 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9660 | 9/3/2021 | 2:20:16 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9661 | 9/3/2021 | 2:20:17 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9662 | 9/3/2021 | 2:20:18 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9663 | 9/3/2021 | 2:20:19 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9664 | 9/3/2021 | 2:20:20 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9665 | 9/3/2021 | 2:20:21 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9666 | 9/3/2021 | 2:20:22 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9667 | 9/3/2021 | 2:20:24 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9668 | 9/3/2021 | 2:20:25 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9669 | 9/3/2021 | 2:20:26 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9670 | 9/3/2021 | 2:20:27 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9671 | 9/3/2021 | 2:20:28 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9672 | 9/3/2021 | 2:20:29 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9673 | 9/3/2021 | 2:20:30 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9674 | 9/3/2021 | 2:20:32 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9675 | 9/3/2021 | 2:20:33 PM | Coinbase Pro | BUY | 25.16 | WLUNA | 33.06 | 831.79 | 0.67 | 832.46 |
| 9676 | 9/3/2021 | 2:20:33 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9677 | 9/3/2021 | 2:20:33 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.06 | 237.64 | 0.19 | 237.83 |
| 9678 | 9/3/2021 | 2:20:34 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9679 | 9/3/2021 | 2:20:35 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9680 | 9/3/2021 | 2:20:36 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9681 | 9/3/2021 | 2:20:37 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9682 | 9/3/2021 | 2:20:38 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9683 | 9/3/2021 | 2:20:38 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9684 | 9/3/2021 | 2:20:39 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9685 | 9/3/2021 | 2:20:39 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9686 | 9/3/2021 | 2:20:39 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9687 | 9/3/2021 | 2:20:40 PM | Coinbase Pro | BUY | 31.81 | WLUNA | 33.06 | 1,051.70 | 0.84 | 1,052.55 |
| 9688 | 9/3/2021 | 2:20:41 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9689 | 9/3/2021 | 2:20:42 PM | Coinbase Pro | BUY | 16.40 | WLUNA | 33.06 | 542.15 | 0.43 | 542.58 |
| 9690 | 9/3/2021 | 2:20:42 PM | Coinbase Pro | BUY | 32.68 | WLUNA | 33.06 | 1,080.47 | 0.86 | 1,081.33 |
| 9691 | 9/3/2021 | 2:20:42 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9692 | 9/3/2021 | 2:20:43 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9693 | 9/3/2021 | 2:20:43 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9694 | 9/3/2021 | 2:20:44 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9695 | 9/3/2021 | 2:20:44 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9696 | 9/3/2021 | 2:20:45 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9697 | 9/3/2021 | 2:20:45 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9698 | 9/3/2021 | 2:20:46 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9699 | 9/3/2021 | 2:20:46 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9700 | 9/3/2021 | 2:20:47 PM | Coinbase Pro | BUY | 16.68 | WLUNA | 33.06 | 551.54 | 0.44 | 551.98 |
| 9701 | 9/3/2021 | 2:20:47 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9702 | 9/3/2021 | 2:20:48 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9703 | 9/3/2021 | 2:20:48 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9704 | 9/3/2021 | 2:20:49 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9705 | 9/3/2021 | 2:20:49 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9706 | 9/3/2021 | 2:20:50 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9707 | 9/3/2021 | 2:20:50 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9708 | 9/3/2021 | 2:20:51 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9709 | 9/3/2021 | 2:20:51 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9710 | 9/3/2021 | 2:20:52 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9711 | 9/3/2021 | 2:20:52 PM | Coinbase Pro | BUY | 32.35 | WLUNA | 33.06 | 1,069.42 | 0.86 | 1,070.28 |
| 9712 | 9/3/2021 | 2:20:52 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9713 | 9/3/2021 | 2:20:53 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9714 | 9/3/2021 | 2:20:54 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9715 | 9/3/2021 | 2:20:54 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9716 | 9/3/2021 | 2:20:55 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9717 | 9/3/2021 | 2:20:55 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9718 | 9/3/2021 | 2:20:56 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9719 | 9/3/2021 | 2:20:57 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9720 | 9/3/2021 | 2:20:57 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9721 | 9/3/2021 | 2:20:58 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9722 | 9/3/2021 | 2:20:58 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9723 | 9/3/2021 | 2:20:59 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9724 | 9/3/2021 | 2:20:59 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9725 | 9/3/2021 | 2:21:00 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9726 | 9/3/2021 | 2:21:00 PM | Coinbase Pro | BUY | 39.89 | WLUNA | 33.06 | 1,318.63 | 1.05 | 1,319.69 |
| 9727 | 9/3/2021 | 2:21:01 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9728 | 9/3/2021 | 2:21:01 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9729 | 9/3/2021 | 2:21:02 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9730 | 9/3/2021 | 2:21:02 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9731 | 9/3/2021 | 2:21:03 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9732 | 9/3/2021 | 2:21:03 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9733 | 9/3/2021 | 2:21:04 PM | Coinbase Pro | BUY | 25.17 | WLUNA | 33.06 | 832.05 | 0.67 | 832.72 |
| 9734 | 9/3/2021 | 2:21:04 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9735 | 9/3/2021 | 2:21:04 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.37 | 0.19 | 237.56 |
| 9736 | 9/3/2021 | 2:21:04 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 33.06 | 0.66 | 0.00 | 0.66 |
| 9737 | 9/3/2021 | 2:21:05 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9738 | 9/3/2021 | 2:21:05 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9739 | 9/3/2021 | 2:21:06 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9740 | 9/3/2021 | 2:21:06 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 33.06 | 0.99 | 0.00 | 0.99 |
| 9741 | 9/3/2021 | 2:21:06 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9742 | 9/3/2021 | 2:21:07 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9743 | 9/3/2021 | 2:21:07 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9744 | 9/3/2021 | 2:21:08 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9745 | 9/3/2021 | 2:21:08 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9746 | 9/3/2021 | 2:21:08 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.06 | 0.33 | 0.00 | 0.33 |
| 9747 | 9/3/2021 | 2:21:09 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9748 | 9/3/2021 | 2:21:09 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9749 | 9/3/2021 | 2:21:10 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9750 | 9/3/2021 | 2:21:10 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.06 | 132.24 | 0.11 | 132.35 |
| 9751 | 9/3/2021 | 2:21:10 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9752 | 9/3/2021 | 2:21:11 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9753 | 9/3/2021 | 2:21:12 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9754 | 9/3/2021 | 2:21:12 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 33.06 | 0.66 | 0.00 | 0.66 |
| 9755 | 9/3/2021 | 2:21:12 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9756 | 9/3/2021 | 2:21:13 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9757 | 9/3/2021 | 2:21:13 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9758 | 9/3/2021 | 2:21:14 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9759 | 9/3/2021 | 2:21:14 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 33.06 | 0.66 | 0.00 | 0.66 |
| 9760 | 9/3/2021 | 2:21:15 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9761 | 9/3/2021 | 2:21:15 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9762 | 9/3/2021 | 2:21:16 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9763 | 9/3/2021 | 2:21:17 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9764 | 9/3/2021 | 2:21:18 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9765 | 9/3/2021 | 2:21:19 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9766 | 9/3/2021 | 2:21:20 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9767 | 9/3/2021 | 2:21:21 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9768 | 9/3/2021 | 2:21:23 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9769 | 9/3/2021 | 2:21:24 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9770 | 9/3/2021 | 2:21:25 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9771 | 9/3/2021 | 2:21:26 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9772 | 9/3/2021 | 2:21:27 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9773 | 9/3/2021 | 2:21:29 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9774 | 9/3/2021 | 2:21:30 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9775 | 9/3/2021 | 2:21:31 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9776 | 9/3/2021 | 2:21:32 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9777 | 9/3/2021 | 2:21:33 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9778 | 9/3/2021 | 2:21:34 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9779 | 9/3/2021 | 2:21:36 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9780 | 9/3/2021 | 2:21:37 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9781 | 9/3/2021 | 2:21:38 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9782 | 9/3/2021 | 2:21:39 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9783 | 9/3/2021 | 2:21:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9784 | 9/3/2021 | 2:21:40 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9785 | 9/3/2021 | 2:21:41 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9786 | 9/3/2021 | 2:21:42 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9787 | 9/3/2021 | 2:21:44 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9788 | 9/3/2021 | 2:21:45 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9789 | 9/3/2021 | 2:21:46 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9790 | 9/3/2021 | 2:21:47 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9791 | 9/3/2021 | 2:21:47 PM | Coinbase Pro | BUY | 58.70 | WLUNA | 33.06 | 1,940.62 | 1.55 | 1,942.17 |
| 9792 | 9/3/2021 | 2:21:48 PM | Coinbase Pro | BUY | 25.18 | WLUNA | 33.06 | 832.52 | 0.67 | 833.18 |
| 9793 | 9/3/2021 | 2:21:48 PM | Coinbase Pro | BUY | 17.36 | WLUNA | 33.06 | 573.76 | 0.46 | 574.22 |
| 9794 | 9/3/2021 | 2:21:49 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.37 | 0.19 | 237.56 |
| 9795 | 9/3/2021 | 2:21:49 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9796 | 9/3/2021 | 2:21:51 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9797 | 9/3/2021 | 2:21:52 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9798 | 9/3/2021 | 2:21:53 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9799 | 9/3/2021 | 2:21:54 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9800 | 9/3/2021 | 2:21:55 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9801 | 9/3/2021 | 2:21:57 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9802 | 9/3/2021 | 2:21:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9803 | 9/3/2021 | 2:21:58 PM | Coinbase Pro | BUY | 22.16 | WLUNA | 33.06 | 732.51 | 0.59 | 733.10 |
| 9804 | 9/3/2021 | 2:21:58 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.06 | 237.60 | 0.19 | 237.79 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9805 | 9/3/2021 | 2:21:58 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9806 | 9/3/2021 | 2:21:58 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.06 | 67.34 | 0.05 | 67.40 |
| 9807 | 9/3/2021 | 2:21:58 PM | Coinbase Pro | BUY | 0.81 | WLUNA | 33.06 | 26.78 | 0.02 | 26.80 |
| 9808 | 9/3/2021 | 2:21:59 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9809 | 9/3/2021 | 2:22:00 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9810 | 9/3/2021 | 2:22:01 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9811 | 9/3/2021 | 2:22:02 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9812 | 9/3/2021 | 2:22:04 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9813 | 9/3/2021 | 2:22:05 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9814 | 9/3/2021 | 2:22:06 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9815 | 9/3/2021 | 2:22:07 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9816 | 9/3/2021 | 2:22:07 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 33.06 | 170.33 | 0.14 | 170.46 |
| 9817 | 9/3/2021 | 3:21:18 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 32.54 | 6.51 | 0.01 | 6.51 |
| 9818 | 9/3/2021 | 3:23:35 PM | Coinbase Pro | BUY | 11.83 | WLUNA | 32.54 | 385.05 | 0.31 | 385.35 |
| 9819 | 9/3/2021 | 3:23:49 PM | Coinbase Pro | BUY | 8.00 | WLUNA | 32.54 | 260.32 | 0.21 | 260.53 |
| 9820 | 9/3/2021 | 3:24:57 PM | Coinbase Pro | BUY | 1.44 | WLUNA | 32.54 | 46.79 | 0.04 | 46.83 |
| 9821 | 9/3/2021 | 3:25:57 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 32.54 | 3.25 | 0.00 | 3.26 |
| 9822 | 9/3/2021 | 3:26:15 PM | Coinbase Pro | BUY | 1.02 | WLUNA | 32.54 | 33.06 | 0.03 | 33.09 |
| 9823 | 9/3/2021 | 3:26:25 PM | Coinbase Pro | BUY | 458.03 | WLUNA | 32.54 | 14,904.23 | 11.92 | 14,916.15 |
| 9824 | 9/3/2021 | 3:26:43 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 32.54 | 325.40 | 0.26 | 325.66 |
| 9825 | 9/3/2021 | 3:26:48 PM | Coinbase Pro | BUY | 2,060.39 | WLUNA | 32.54 | 67,044.96 | 53.64 | 67,098.60 |
| 9826 | 9/3/2021 | 3:27:07 PM | Coinbase Pro | BUY | 6.14 | WLUNA | 32.54 | 199.86 | 0.16 | 200.02 |
| 9827 | 9/3/2021 | 3:27:51 PM | Coinbase Pro | BUY | 6.14 | WLUNA | 32.54 | 199.86 | 0.16 | 200.02 |
| 9828 | 9/3/2021 | 3:27:53 PM | Coinbase Pro | BUY | 16.05 | WLUNA | 32.54 | 522.30 | 0.42 | 522.72 |
| 9829 | 9/3/2021 | 3:28:26 PM | Coinbase Pro | BUY | 8.01 | WLUNA | 32.54 | 260.68 | 0.21 | 260.89 |
| 9830 | 9/3/2021 | 3:30:57 PM | Coinbase Pro | BUY | 1.36 | WLUNA | 32.54 | 44.29 | 0.04 | 44.32 |
| 9831 | 9/3/2021 | 3:31:19 PM | Coinbase Pro | BUY | 72.92 | WLUNA | 32.54 | 2,372.78 | 1.90 | 2,374.68 |
| 9832 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 32.54 | 73.31 | 0.06 | 73.37 |
| 9833 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 32.54 | 85.58 | 0.07 | 85.65 |
| 9834 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.54 | 91.63 | 0.07 | 91.71 |
| 9835 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.54 | 76.66 | 0.06 | 76.73 |
| 9836 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.54 | 88.64 | 0.07 | 88.71 |
| 9837 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 32.54 | 78.75 | 0.06 | 78.81 |
| 9838 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.54 | 90.27 | 0.07 | 90.34 |
| 9839 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.54 | 85.74 | 0.07 | 85.81 |
| 9840 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 32.54 | 74.78 | 0.06 | 74.84 |
| 9841 | 9/3/2021 | 3:33:57 PM | Coinbase Pro | BUY | 25.68 | WLUNA | 32.54 | 835.69 | 0.67 | 836.36 |
| 9842 | 9/3/2021 | 3:33:57 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 32.54 | 142.62 | 0.11 | 142.74 |
| 9843 | 9/3/2021 | 3:33:57 PM | Coinbase Pro | BUY | 5.63 | WLUNA | 32.54 | 183.23 | 0.15 | 183.38 |
| 9844 | 9/3/2021 | 3:33:57 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 32.54 | 151.90 | 0.12 | 152.02 |
| 9845 | 9/3/2021 | 3:33:57 PM | Coinbase Pro | BUY | 5.45 | WLUNA | 32.54 | 177.28 | 0.14 | 177.42 |
| 9846 | 9/3/2021 | 3:33:57 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 32.54 | 161.66 | 0.13 | 161.79 |
| 9847 | 9/3/2021 | 3:34:52 PM | Coinbase Pro | BUY | 0.22 | WLUNA | 32.54 | 7.06 | 0.01 | 7.07 |
| 9848 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.54 | 87.11 | 0.07 | 87.18 |
| 9849 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 32.54 | 73.31 | 0.06 | 73.37 |
| 9850 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 32.54 | 78.58 | 0.06 | 78.65 |
| 9851 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.54 | 76.08 | 0.06 | 76.14 |
| 9852 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.54 | 88.51 | 0.07 | 88.58 |
| 9853 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 32.54 | 90.69 | 0.07 | 90.76 |
| 9854 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.54 | 75.98 | 0.06 | 76.04 |
| 9855 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 32.54 | 90.82 | 0.07 | 90.89 |
| 9856 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.54 | 78.91 | 0.06 | 78.97 |
| 9857 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.54 | 87.66 | 0.07 | 87.73 |
| 9858 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 32.54 | 72.47 | 0.06 | 72.52 |
| 9859 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 32.54 | 80.08 | 0.06 | 80.15 |
| 9860 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.54 | 75.79 | 0.06 | 75.85 |
| 9861 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.54 | 84.02 | 0.07 | 84.09 |
| 9862 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.09 | WLUNA | 32.54 | 68.14 | 0.05 | 68.19 |
| 9863 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 32.54 | 68.20 | 0.05 | 68.26 |
| 9864 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 32.54 | 73.28 | 0.06 | 73.34 |
| 9865 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 32.54 | 75.23 | 0.06 | 75.29 |
| 9866 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 32.54 | 69.99 | 0.06 | 70.05 |
| 9867 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.54 | 76.76 | 0.06 | 76.82 |
| 9868 | 9/3/2021 | 3:36:22 PM | Coinbase Pro | BUY | 0.60 | WLUNA | 32.54 | 19.49 | 0.02 | 19.51 |
| 9869 | 9/3/2021 | 3:36:52 PM | Coinbase Pro | BUY | 0.32 | WLUNA | 32.54 | 10.54 | 0.01 | 10.55 |
| 9870 | 9/3/2021 | 3:37:11 PM | Coinbase Pro | BUY | 6.93 | WLUNA | 32.54 | 225.47 | 0.18 | 225.65 |
| 9871 | 9/3/2021 | 3:38:26 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 32.54 | 32.57 | 0.03 | 32.60 |
| 9872 | 9/3/2021 | 3:38:30 PM | Coinbase Pro | BUY | 40.00 | WLUNA | 32.54 | 1,301.60 | 1.04 | 1,302.64 |
| 9873 | 9/3/2021 | 3:39:22 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.88 | 0.00 | 0.88 |
| 9874 | 9/3/2021 | 3:39:41 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 32.54 | 159.87 | 0.13 | 160.00 |
| 9875 | 9/3/2021 | 3:39:43 PM | Coinbase Pro | BUY | 1.57 | WLUNA | 32.54 | 51.19 | 0.04 | 51.23 |
| 9876 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 32.54 | 95.83 | 0.08 | 95.91 |
| 9877 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 32.54 | 104.29 | 0.08 | 104.37 |
| 9878 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 32.54 | 86.85 | 0.07 | 86.92 |
| 9879 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 32.54 | 99.34 | 0.08 | 99.42 |
| 9880 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.54 | 97.16 | 0.08 | 97.24 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9881 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 32.54 | 100.55 | 0.08 | 100.63 |
| 9882 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.54 | 87.89 | 0.07 | 87.96 |
| 9883 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.54 | 95.73 | 0.08 | 95.81 |
| 9884 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.54 | 87.04 | 0.07 | 87.11 |
| 9885 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.54 | 87.30 | 0.07 | 87.37 |
| 9886 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.54 | 91.99 | 0.07 | 92.06 |
| 9887 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.54 | 76.86 | 0.06 | 76.92 |
| 9888 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.54 | 88.38 | 0.07 | 88.45 |
| 9889 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.54 | 78.39 | 0.06 | 78.45 |
| 9890 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 32.54 | 76.37 | 0.06 | 76.43 |
| 9891 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.54 | 91.24 | 0.07 | 91.32 |
| 9892 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 32.54 | 75.56 | 0.06 | 75.62 |
| 9893 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 32.54 | 73.90 | 0.06 | 73.96 |
| 9894 | 9/3/2021 | 3:39:56 PM | Coinbase Pro | BUY | 15.39 | WLUNA | 32.54 | 500.73 | 0.40 | 501.13 |
| 9895 | 9/3/2021 | 3:39:56 PM | Coinbase Pro | BUY | 16.87 | WLUNA | 32.54 | 548.92 | 0.44 | 549.36 |
| 9896 | 9/3/2021 | 3:39:56 PM | Coinbase Pro | BUY | 10.43 | WLUNA | 32.54 | 339.23 | 0.27 | 339.50 |
| 9897 | 9/3/2021 | 3:40:27 PM | Coinbase Pro | BUY | 30.73 | WLUNA | 32.54 | 999.86 | 0.80 | 1,000.66 |
| 9898 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.54 | 101.36 | 0.08 | 101.44 |
| 9899 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 32.54 | 115.68 | 0.09 | 115.77 |
| 9900 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 32.54 | 106.96 | 0.09 | 107.04 |
| 9901 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 32.54 | 104.81 | 0.08 | 104.90 |
| 9902 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.54 | 102.76 | 0.08 | 102.84 |
| 9903 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 32.54 | 107.61 | 0.09 | 107.70 |
| 9904 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 32.54 | 100.42 | 0.08 | 100.50 |
| 9905 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 13.01 | WLUNA | 32.54 | 423.38 | 0.34 | 423.72 |
| 9906 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 11.16 | WLUNA | 32.54 | 363.11 | 0.29 | 363.40 |
| 9907 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 32.54 | 105.79 | 0.08 | 105.87 |
| 9908 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.54 | 90.95 | 0.07 | 91.02 |
| 9909 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 32.54 | 110.90 | 0.09 | 110.99 |
| 9910 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 32.54 | 93.29 | 0.07 | 93.37 |
| 9911 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 32.54 | 93.78 | 0.08 | 93.86 |
| 9912 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.54 | 91.60 | 0.07 | 91.67 |
| 9913 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 32.54 | 99.05 | 0.08 | 99.13 |
| 9914 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.54 | 101.36 | 0.08 | 101.44 |
| 9915 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.86 | WLUNA | 32.54 | 125.64 | 0.10 | 125.74 |
| 9916 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 32.54 | 115.81 | 0.09 | 115.90 |
| 9917 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.54 | 116.95 | 0.09 | 117.04 |
| 9918 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.76 | WLUNA | 32.54 | 122.32 | 0.10 | 122.42 |
| 9919 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.69 | WLUNA | 32.54 | 120.04 | 0.10 | 120.14 |
| 9920 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 32.54 | 111.12 | 0.09 | 111.21 |
| 9921 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 32.54 | 123.36 | 0.10 | 123.46 |
| 9922 | 9/3/2021 | 3:41:26 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 32.54 | 236.34 | 0.19 | 236.53 |
| 9923 | 9/3/2021 | 3:41:26 PM | Coinbase Pro | BUY | 6.10 | WLUNA | 32.54 | 198.40 | 0.16 | 198.56 |
| 9924 | 9/3/2021 | 3:41:26 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 32.54 | 192.21 | 0.15 | 192.37 |
| 9925 | 9/3/2021 | 3:41:26 PM | Coinbase Pro | BUY | 6.82 | WLUNA | 32.54 | 221.86 | 0.18 | 222.04 |
| 9926 | 9/3/2021 | 3:41:29 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 32.54 | 112.49 | 0.09 | 112.58 |
| 9927 | 9/3/2021 | 3:41:29 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 32.54 | 69.34 | 0.06 | 69.40 |
| 9928 | 9/3/2021 | 3:41:35 PM | Coinbase Pro | BUY | 3.82 | WLUNA | 32.54 | 124.17 | 0.10 | 124.27 |
| 9929 | 9/3/2021 | 3:41:35 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 32.54 | 117.83 | 0.09 | 117.92 |
| 9930 | 9/3/2021 | 3:41:35 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 32.54 | 114.25 | 0.09 | 114.34 |
| 9931 | 9/3/2021 | 3:41:35 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.54 | 123.68 | 0.10 | 123.78 |
| 9932 | 9/3/2021 | 3:41:35 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 32.54 | 117.63 | 0.09 | 117.73 |
| 9933 | 9/3/2021 | 3:41:35 PM | Coinbase Pro | BUY | 3.72 | WLUNA | 32.54 | 120.95 | 0.10 | 121.05 |
| 9934 | 9/3/2021 | 3:41:56 PM | Coinbase Pro | BUY | 27.65 | WLUNA | 32.54 | 899.86 | 0.72 | 900.58 |
| 9935 | 9/3/2021 | 3:42:29 PM | Coinbase Pro | BUY | 0.69 | WLUNA | 32.54 | 22.45 | 0.02 | 22.47 |
| 9936 | 9/3/2021 | 3:45:30 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 32.54 | 32.51 | 0.03 | 32.53 |
| 9937 | 9/3/2021 | 3:46:42 PM | Coinbase Pro | BUY | 12.85 | WLUNA | 32.54 | 418.20 | 0.33 | 418.54 |
| 9938 | 9/3/2021 | 3:47:13 PM | Coinbase Pro | BUY | 17.43 | WLUNA | 32.54 | 567.07 | 0.45 | 567.53 |
| 9939 | 9/3/2021 | 3:47:50 PM | Coinbase Pro | BUY | 0.48 | WLUNA | 32.54 | 15.62 | 0.01 | 15.63 |
| 9940 | 9/3/2021 | 3:49:14 PM | Coinbase Pro | BUY | 20.40 | WLUNA | 32.54 | 663.72 | 0.53 | 664.25 |
| 9941 | 9/3/2021 | 3:49:51 PM | Coinbase Pro | BUY | 1.16 | WLUNA | 32.54 | 37.71 | 0.03 | 37.74 |
| 9942 | 9/3/2021 | 3:49:54 PM | Coinbase Pro | BUY | 0.31 | WLUNA | 32.54 | 9.99 | 0.01 | 10.00 |
| 9943 | 9/3/2021 | 3:49:56 PM | Coinbase Pro | BUY | 1.54 | WLUNA | 32.54 | 50.24 | 0.04 | 50.28 |
| 9944 | 9/3/2021 | 3:51:14 PM | Coinbase Pro | BUY | 1.13 | WLUNA | 32.54 | 36.77 | 0.03 | 36.80 |
| 9945 | 9/3/2021 | 3:51:39 PM | Coinbase Pro | BUY | 0.34 | WLUNA | 32.54 | 10.97 | 0.01 | 10.97 |
| 9946 | 9/3/2021 | 3:51:47 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.54 | 0.72 | 0.00 | 0.72 |
| 9947 | 9/3/2021 | 3:51:51 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 32.54 | 2.12 | 0.00 | 2.12 |
| 9948 | 9/3/2021 | 3:53:11 PM | Coinbase Pro | BUY | 381.94 | WLUNA | 32.54 | 12,428.43 | 9.94 | 12,438.37 |
| 9949 | 9/3/2021 | 3:53:26 PM | Coinbase Pro | BUY | 0.09 | WLUNA | 32.54 | 2.80 | 0.00 | 2.80 |
| 9950 | 9/3/2021 | 4:05:33 PM | Coinbase Pro | BUY | 29.78 | WLUNA | 32.54 | 969.07 | 0.78 | 969.85 |
| 9951 | 9/3/2021 | 4:05:39 PM | Coinbase Pro | BUY | 561.54 | WLUNA | 32.54 | 18,272.58 | 14.62 | 18,287.19 |
| 9952 | 9/3/2021 | 6:46:29 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.54 | 8,135.00 | 6.51 | 8,141.51 |
| 9953 | 9/3/2021 | 6:46:29 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.54 | 2,440.50 | 1.95 | 2,442.45 |
| 9954 | 9/3/2021 | 6:46:29 PM | Coinbase Pro | BUY | 138.86 | WLUNA | 32.54 | 4,518.57 | 3.61 | 4,522.18 |
| 9955 | 9/3/2021 | 6:46:29 PM | Coinbase Pro | BUY | 1.74 | WLUNA | 32.54 | 56.72 | 0.05 | 56.76 |
| 9956 | 9/3/2021 | 6:46:29 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 32.54 | 260.06 | 0.21 | 260.27 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9957 | 9/3/2021 | 6:46:29 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 9958 | 9/3/2021 | 6:46:32 PM | Coinbase Pro | BUY | 8.63 | WLUNA | 32.54 | 280.82 | 0.22 | 281.04 |
| 9959 | 9/3/2021 | 6:46:33 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 32.54 | 235.20 | 0.19 | 235.39 |
| 9960 | 9/3/2021 | 6:46:36 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.54 | 0.65 | 0.00 | 0.65 |
| 9961 | 9/3/2021 | 6:46:41 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 32.54 | 235.20 | 0.19 | 235.39 |
| 9962 | 9/3/2021 | 6:46:41 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 9963 | 9/3/2021 | 6:46:46 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 9964 | 9/3/2021 | 6:46:50 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 9965 | 9/3/2021 | 6:46:53 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 9966 | 9/3/2021 | 6:46:58 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.54 | 0.65 | 0.00 | 0.65 |
| 9967 | 9/3/2021 | 6:47:00 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.54 | 0.65 | 0.00 | 0.65 |
| 9968 | 9/3/2021 | 6:47:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.54 | 2,440.50 | 1.95 | 2,442.45 |
| 9969 | 9/3/2021 | 6:47:28 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.54 | 8,135.00 | 6.51 | 8,141.51 |
| 9970 | 9/3/2021 | 6:47:28 PM | Coinbase Pro | BUY | 138.86 | WLUNA | 32.54 | 4,518.60 | 3.61 | 4,522.22 |
| 9971 | 9/3/2021 | 6:47:28 PM | Coinbase Pro | BUY | 7.24 | WLUNA | 32.54 | 235.72 | 0.19 | 235.91 |
| 9972 | 9/3/2021 | 6:47:28 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 9973 | 9/3/2021 | 6:47:28 PM | Coinbase Pro | BUY | 18.15 | WLUNA | 32.54 | 590.50 | 0.47 | 590.98 |
| 9974 | 9/3/2021 | 6:47:29 PM | Coinbase Pro | BUY | 1.88 | WLUNA | 32.54 | 61.05 | 0.05 | 61.09 |
| 9975 | 9/3/2021 | 6:47:29 PM | Coinbase Pro | BUY | 18.17 | WLUNA | 32.54 | 591.15 | 0.47 | 591.63 |
| 9976 | 9/3/2021 | 6:47:29 PM | Coinbase Pro | BUY | 111.02 | WLUNA | 32.54 | 3,612.72 | 2.89 | 3,615.61 |
| 9977 | 9/3/2021 | 6:47:32 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 9978 | 9/3/2021 | 6:47:45 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 9979 | 9/3/2021 | 6:47:48 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 9980 | 9/3/2021 | 6:48:01 PM | Coinbase Pro | BUY | 17.99 | WLUNA | 32.54 | 585.39 | 0.47 | 585.86 |
| 9981 | 9/3/2021 | 6:48:01 PM | Coinbase Pro | BUY | 10.78 | WLUNA | 32.54 | 350.81 | 0.28 | 351.09 |
| 9982 | 9/3/2021 | 6:48:01 PM | Coinbase Pro | BUY | 7.24 | WLUNA | 32.54 | 235.62 | 0.19 | 235.81 |
| 9983 | 9/3/2021 | 6:48:01 PM | Coinbase Pro | BUY | 10.96 | WLUNA | 32.54 | 356.61 | 0.29 | 356.89 |
| 9984 | 9/3/2021 | 6:48:01 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 9985 | 9/3/2021 | 6:48:02 PM | Coinbase Pro | BUY | 12.14 | WLUNA | 32.54 | 395.00 | 0.32 | 395.32 |
| 9986 | 9/3/2021 | 6:48:02 PM | Coinbase Pro | BUY | 46.53 | WLUNA | 32.54 | 1,514.09 | 1.21 | 1,515.30 |
| 9987 | 9/3/2021 | 6:48:02 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.54 | 233.18 | 0.19 | 233.37 |
| 9988 | 9/3/2021 | 6:48:02 PM | Coinbase Pro | BUY | 7.04 | WLUNA | 32.54 | 228.98 | 0.18 | 229.17 |
| 9989 | 9/3/2021 | 6:48:03 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.54 | 1,625.34 | 1.30 | 1,626.64 |
| 9990 | 9/3/2021 | 6:48:04 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.54 | 1,625.34 | 1.30 | 1,626.64 |
| 9991 | 9/3/2021 | 6:48:05 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.54 | 233.28 | 0.19 | 233.47 |
| 9992 | 9/3/2021 | 6:48:06 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.54 | 1,625.34 | 1.30 | 1,626.64 |
| 9993 | 9/3/2021 | 6:48:14 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.54 | 116.43 | 0.09 | 116.52 |
| 9994 | 9/3/2021 | 6:48:14 PM | Coinbase Pro | BUY | 12.50 | WLUNA | 32.54 | 406.78 | 0.33 | 407.11 |
| 9995 | 9/3/2021 | 6:48:16 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.54 | 0.65 | 0.00 | 0.65 |
| 9996 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.54 | 2,440.50 | 1.95 | 2,442.45 |
| 9997 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 14.41 | WLUNA | 32.54 | 468.90 | 0.38 | 469.28 |
| 9998 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 5.41 | WLUNA | 32.54 | 175.91 | 0.14 | 176.05 |
| 9999 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 6.11 | WLUNA | 32.54 | 198.66 | 0.16 | 198.82 |
| 10000 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 17.99 | WLUNA | 32.54 | 585.23 | 0.47 | 585.70 |
| 10001 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.54 | 233.57 | 0.19 | 233.76 |
| 10002 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 1.88 | WLUNA | 32.54 | 61.08 | 0.05 | 61.13 |
| 10003 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 19.25 | WLUNA | 32.54 | 626.49 | 0.50 | 626.99 |
| 10004 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 5.30 | WLUNA | 32.54 | 172.36 | 0.14 | 172.50 |
| 10005 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 0.43 | WLUNA | 32.54 | 13.93 | 0.01 | 13.94 |
| 10006 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 3.84 | WLUNA | 32.54 | 124.86 | 0.10 | 124.96 |
| 10007 | 9/3/2021 | 6:48:44 PM | Coinbase Pro | BUY | 17.89 | WLUNA | 32.54 | 582.08 | 0.47 | 582.54 |
| 10008 | 9/3/2021 | 6:48:44 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 32.54 | 583.96 | 0.47 | 584.43 |
| 10009 | 9/3/2021 | 6:48:44 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 32.54 | 94.95 | 0.08 | 95.03 |
| 10010 | 9/3/2021 | 6:48:48 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 10011 | 9/3/2021 | 6:48:54 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10012 | 9/3/2021 | 6:48:58 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10013 | 9/3/2021 | 6:49:05 PM | Coinbase Pro | BUY | 3,744.82 | WLUNA | 32.54 | 121,856.54 | 97.49 | 121,954.03 |
| 10014 | 9/3/2021 | 6:49:07 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10015 | 9/3/2021 | 6:49:10 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10016 | 9/3/2021 | 6:49:17 PM | Coinbase Pro | BUY | 0.31 | WLUNA | 32.54 | 10.02 | 0.01 | 10.03 |
| 10017 | 9/3/2021 | 6:49:19 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.54 | 91.08 | 0.07 | 91.15 |
| 10018 | 9/3/2021 | 6:49:19 PM | Coinbase Pro | BUY | 1.55 | WLUNA | 32.54 | 50.37 | 0.04 | 50.41 |
| 10019 | 9/3/2021 | 6:49:19 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 10020 | 9/3/2021 | 6:49:29 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 10021 | 9/3/2021 | 6:49:32 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10022 | 9/3/2021 | 6:49:34 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.54 | 116.20 | 0.09 | 116.29 |
| 10023 | 9/3/2021 | 6:49:37 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 32.54 | 154.17 | 0.12 | 154.30 |
| 10024 | 9/3/2021 | 6:49:38 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10025 | 9/3/2021 | 6:49:41 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 10026 | 9/3/2021 | 6:49:52 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.54 | 116.30 | 0.09 | 116.39 |
| 10027 | 9/3/2021 | 6:49:52 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10028 | 9/3/2021 | 6:50:01 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.54 | 0.65 | 0.00 | 0.65 |
| 10029 | 9/3/2021 | 6:50:15 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 1.04 | 0.00 | 1.04 |
| 10030 | 9/3/2021 | 6:50:17 PM | Coinbase Pro | BUY | 24.03 | WLUNA | 32.54 | 782.07 | 0.63 | 782.69 |
| 10031 | 9/3/2021 | 6:54:02 PM | Coinbase Pro | BUY | 536.41 | WLUNA | 32.54 | 17,454.68 | 13.96 | 17,468.65 |
| 10032 | 9/3/2021 | 6:54:45 PM | Coinbase Pro | BUY | 0.28 | WLUNA | 32.54 | 9.05 | 0.01 | 9.05 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10033 | 9/3/2021 | 6:55:15 PM | Coinbase Pro | BUY | 1.26 | WLUNA | 32.54 | 41.13 | 0.03 | 41.16 |
| 10034 | 9/3/2021 | 6:55:36 PM | Coinbase Pro | BUY | 0.12 | WLUNA | 32.54 | 3.74 | 0.00 | 3.75 |
| 10035 | 9/3/2021 | 6:55:39 PM | Coinbase Pro | BUY | 24.35 | WLUNA | 32.54 | 792.38 | 0.63 | 793.02 |
| 10036 | 9/3/2021 | 6:59:08 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 32.54 | 2.18 | 0.00 | 2.18 |
| 10037 | 9/3/2021 | 6:59:22 PM | Coinbase Pro | BUY | 0.77 | WLUNA | 32.54 | 24.99 | 0.02 | 25.01 |
| 10038 | 9/3/2021 | 6:59:24 PM | Coinbase Pro | BUY | 0.79 | WLUNA | 32.54 | 25.54 | 0.02 | 25.56 |
| 10039 | 9/3/2021 | 6:59:34 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 32.54 | 96.84 | 0.08 | 96.92 |
| 10040 | 9/3/2021 | 6:59:51 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.54 | 505.02 | 0.40 | 505.42 |
| 10041 | 9/3/2021 | 7:00:07 PM | Coinbase Pro | BUY | 0.61 | WLUNA | 32.54 | 19.98 | 0.02 | 20.00 |
| 10042 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 32.54 | 67.33 | 0.05 | 67.38 |
| 10043 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.54 | 82.16 | 0.07 | 82.23 |
| 10044 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.54 | 87.96 | 0.07 | 88.03 |
| 10045 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 32.54 | 71.10 | 0.06 | 71.16 |
| 10046 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.54 | 87.73 | 0.07 | 87.80 |
| 10047 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 32.54 | 74.78 | 0.06 | 74.84 |
| 10048 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.54 | 87.50 | 0.07 | 87.57 |
| 10049 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.54 | 81.48 | 0.07 | 81.55 |
| 10050 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 32.54 | 74.29 | 0.06 | 74.35 |
| 10051 | 9/3/2021 | 7:01:16 PM | Coinbase Pro | BUY | 5.46 | WLUNA | 32.54 | 177.80 | 0.14 | 177.94 |
| 10052 | 9/3/2021 | 7:01:16 PM | Coinbase Pro | BUY | 4.35 | WLUNA | 32.54 | 141.58 | 0.11 | 141.69 |
| 10053 | 9/3/2021 | 7:01:16 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 32.54 | 163.16 | 0.13 | 163.29 |
| 10054 | 9/3/2021 | 7:01:16 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 32.54 | 168.92 | 0.14 | 169.05 |
| 10055 | 9/3/2021 | 7:01:16 PM | Coinbase Pro | BUY | 4.36 | WLUNA | 32.54 | 141.74 | 0.11 | 141.86 |
| 10056 | 9/3/2021 | 7:01:16 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 32.54 | 182.45 | 0.15 | 182.60 |
| 10057 | 9/3/2021 | 7:01:24 PM | Coinbase Pro | BUY | 33.65 | WLUNA | 32.54 | 1,094.97 | 0.88 | 1,095.85 |
| 10058 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 32.54 | 100.81 | 0.08 | 100.89 |
| 10059 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.54 | 83.56 | 0.07 | 83.63 |
| 10060 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 32.54 | 88.80 | 0.07 | 88.87 |
| 10061 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 32.54 | 78.68 | 0.06 | 78.74 |
| 10062 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.54 | 83.50 | 0.07 | 83.56 |
| 10063 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 32.54 | 84.93 | 0.07 | 85.00 |
| 10064 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 32.54 | 95.02 | 0.08 | 95.09 |
| 10065 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 32.54 | 92.38 | 0.07 | 92.45 |
| 10066 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.54 | 80.73 | 0.06 | 80.80 |
| 10067 | 9/3/2021 | 7:01:29 PM | Coinbase Pro | BUY | 23.49 | WLUNA | 32.54 | 764.33 | 0.61 | 764.94 |
| 10068 | 9/3/2021 | 7:01:52 PM | Coinbase Pro | BUY | 1.56 | WLUNA | 32.54 | 50.89 | 0.04 | 50.93 |
| 10069 | 9/3/2021 | 7:01:52 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 32.54 | 129.74 | 0.10 | 129.84 |
| 10070 | 9/3/2021 | 7:01:58 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.54 | 90.17 | 0.07 | 90.24 |
| 10071 | 9/3/2021 | 7:01:58 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 32.54 | 94.37 | 0.08 | 94.44 |
| 10072 | 9/3/2021 | 7:01:58 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 32.54 | 90.72 | 0.07 | 90.79 |
| 10073 | 9/3/2021 | 7:02:05 PM | Coinbase Pro | BUY | 25.76 | WLUNA | 32.54 | 838.17 | 0.67 | 838.84 |
| 10074 | 9/3/2021 | 7:02:08 PM | Coinbase Pro | BUY | 0.62 | WLUNA | 32.54 | 20.04 | 0.02 | 20.06 |
| 10075 | 9/3/2021 | 7:02:11 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.54 | 116.56 | 0.09 | 116.65 |
| 10076 | 9/3/2021 | 7:02:24 PM | Coinbase Pro | BUY | 6.89 | WLUNA | 32.54 | 224.30 | 0.18 | 224.48 |
| 10077 | 9/3/2021 | 7:02:24 PM | Coinbase Pro | BUY | 7.95 | WLUNA | 32.54 | 258.53 | 0.21 | 258.74 |
| 10078 | 9/3/2021 | 7:02:24 PM | Coinbase Pro | BUY | 8.63 | WLUNA | 32.54 | 280.66 | 0.22 | 280.88 |
| 10079 | 9/3/2021 | 7:02:26 PM | Coinbase Pro | BUY | 1.62 | WLUNA | 32.54 | 52.71 | 0.04 | 52.76 |
| 10080 | 9/3/2021 | 7:02:26 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.54 | 126.13 | 0.10 | 126.23 |
| 10081 | 9/3/2021 | 7:02:27 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.54 | 116.56 | 0.09 | 116.65 |
| 10082 | 9/3/2021 | 7:02:27 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.54 | 116.14 | 0.09 | 116.23 |
| 10083 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.54 | 91.08 | 0.07 | 91.15 |
| 10084 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 32.54 | 107.87 | 0.09 | 107.96 |
| 10085 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.54 | 91.11 | 0.07 | 91.18 |
| 10086 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 32.54 | 107.02 | 0.09 | 107.11 |
| 10087 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.54 | 101.49 | 0.08 | 101.57 |
| 10088 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.54 | 89.00 | 0.07 | 89.07 |
| 10089 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 32.54 | 106.11 | 0.08 | 106.20 |
| 10090 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 32.54 | 93.00 | 0.07 | 93.07 |
| 10091 | 9/3/2021 | 7:02:40 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 32.54 | 164.98 | 0.13 | 165.11 |
| 10092 | 9/3/2021 | 7:03:38 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 32.54 | 88.31 | 0.07 | 88.38 |
| 10093 | 9/3/2021 | 7:03:38 PM | Coinbase Pro | BUY | 1.68 | WLUNA | 32.54 | 54.50 | 0.04 | 54.55 |
| 10094 | 9/3/2021 | 7:03:38 PM | Coinbase Pro | BUY | 3.77 | WLUNA | 32.54 | 122.55 | 0.10 | 122.64 |
| 10095 | 9/3/2021 | 7:04:45 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 32.54 | 163.32 | 0.13 | 163.45 |
| 10096 | 9/3/2021 | 7:04:51 PM | Coinbase Pro | BUY | 11.94 | WLUNA | 32.54 | 388.43 | 0.31 | 388.74 |
| 10097 | 9/3/2021 | 7:04:51 PM | Coinbase Pro | BUY | 12.71 | WLUNA | 32.54 | 413.68 | 0.33 | 414.01 |
| 10098 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 32.54 | 70.58 | 0.06 | 70.64 |
| 10099 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 32.54 | 73.15 | 0.06 | 73.21 |
| 10100 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 32.54 | 69.57 | 0.06 | 69.63 |
| 10101 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 32.54 | 69.31 | 0.06 | 69.37 |
| 10102 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 1.95 | WLUNA | 32.54 | 63.49 | 0.05 | 63.54 |
| 10103 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 32.54 | 69.67 | 0.06 | 69.72 |
| 10104 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 32.54 | 74.94 | 0.06 | 75.00 |
| 10105 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.54 | 65.11 | 0.05 | 65.16 |
| 10106 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 1.93 | WLUNA | 32.54 | 62.90 | 0.05 | 62.95 |
| 10107 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.54 | 74.58 | 0.06 | 74.64 |
| 10108 | 9/3/2021 | 7:05:44 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 32.54 | 113.76 | 0.09 | 113.85 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10109 | 9/3/2021 | 7:06:51 PM | Coinbase Pro | BUY | 1.33 | WLUNA | 32.54 | 43.38 | 0.03 | 43.41 |
| 10110 | 9/3/2021 | 7:07:27 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 32.54 | 97.62 | 0.08 | 97.70 |
| 10111 | 9/3/2021 | 7:07:35 PM | Coinbase Pro | BUY | 0.16 | WLUNA | 32.54 | 5.17 | 0.00 | 5.18 |
| 10112 | 9/3/2021 | 7:08:20 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 32.54 | 84.41 | 0.07 | 84.48 |
| 10113 | 9/3/2021 | 7:09:32 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.54 | 233.64 | 0.19 | 233.82 |
| 10114 | 9/3/2021 | 7:09:39 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 32.54 | 1.89 | 0.00 | 1.89 |
| 10115 | 9/3/2021 | 7:12:04 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.54 | 87.79 | 0.07 | 87.86 |
| 10116 | 9/3/2021 | 7:12:24 PM | Coinbase Pro | BUY | 5.20 | WLUNA | 32.54 | 169.27 | 0.14 | 169.41 |
| 10117 | 9/3/2021 | 7:12:38 PM | Coinbase Pro | BUY | 0.39 | WLUNA | 32.54 | 12.63 | 0.01 | 12.64 |
| 10118 | 9/3/2021 | 7:13:43 PM | Coinbase Pro | BUY | 27.27 | WLUNA | 32.54 | 887.37 | 0.71 | 888.08 |
| 10119 | 9/3/2021 | 7:13:49 PM | Coinbase Pro | BUY | 1.78 | WLUNA | 32.54 | 57.82 | 0.05 | 57.87 |
| 10120 | 9/3/2021 | 7:14:16 PM | Coinbase Pro | BUY | 0.09 | WLUNA | 32.54 | 2.96 | 0.00 | 2.96 |
| 10121 | 9/3/2021 | 7:14:16 PM | Coinbase Pro | BUY | 15.36 | WLUNA | 32.54 | 499.91 | 0.40 | 500.31 |
| 10122 | 9/3/2021 | 7:14:24 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.54 | 233.25 | 0.19 | 233.43 |
| 10123 | 9/3/2021 | 7:15:17 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 32.54 | 99.18 | 0.08 | 99.26 |
| 10124 | 9/3/2021 | 7:15:32 PM | Coinbase Pro | BUY | 1.70 | WLUNA | 32.54 | 55.38 | 0.04 | 55.43 |
| 10125 | 9/3/2021 | 7:15:32 PM | Coinbase Pro | BUY | 0.09 | WLUNA | 32.54 | 2.93 | 0.00 | 2.93 |
| 10126 | 9/3/2021 | 7:15:56 PM | Coinbase Pro | BUY | 6.01 | WLUNA | 32.54 | 195.53 | 0.16 | 195.69 |
| 10127 | 9/3/2021 | 7:16:11 PM | Coinbase Pro | BUY | 0.58 | WLUNA | 32.54 | 18.81 | 0.02 | 18.82 |
| 10128 | 9/3/2021 | 7:17:59 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 32.54 | 149.98 | 0.12 | 150.10 |
| 10129 | 9/3/2021 | 7:20:13 PM | Coinbase Pro | BUY | 61.74 | WLUNA | 32.54 | 2,008.99 | 1.61 | 2,010.59 |
| 10130 | 9/3/2021 | 7:20:14 PM | Coinbase Pro | BUY | 18.13 | WLUNA | 32.40 | 587.54 | 0.47 | 588.01 |
| 10131 | 9/3/2021 | 7:20:14 PM | Coinbase Pro | BUY | 538.26 | WLUNA | 32.40 | 17,439.69 | 13.95 | 17,453.64 |
| 10132 | 9/3/2021 | 7:20:14 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10133 | 9/3/2021 | 7:20:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10134 | 9/3/2021 | 7:20:15 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 32.40 | 104.10 | 0.08 | 104.18 |
| 10135 | 9/3/2021 | 7:20:16 PM | Coinbase Pro | BUY | 10.84 | WLUNA | 32.40 | 351.12 | 0.28 | 351.40 |
| 10136 | 9/3/2021 | 7:20:16 PM | Coinbase Pro | BUY | 89.20 | WLUNA | 32.40 | 2,889.98 | 2.31 | 2,892.29 |
| 10137 | 9/3/2021 | 7:20:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10138 | 9/3/2021 | 7:20:16 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 32.40 | 233.90 | 0.19 | 234.08 |
| 10139 | 9/3/2021 | 7:20:17 PM | Coinbase Pro | BUY | 57.67 | WLUNA | 32.40 | 1,868.35 | 1.49 | 1,869.84 |
| 10140 | 9/3/2021 | 7:20:17 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 32.40 | 137.86 | 0.11 | 137.97 |
| 10141 | 9/3/2021 | 7:20:17 PM | Coinbase Pro | BUY | 6.84 | WLUNA | 32.40 | 221.55 | 0.18 | 221.73 |
| 10142 | 9/3/2021 | 7:20:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10143 | 9/3/2021 | 7:20:19 PM | Coinbase Pro | BUY | 87.82 | WLUNA | 32.40 | 2,845.30 | 2.28 | 2,847.58 |
| 10144 | 9/3/2021 | 7:20:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10145 | 9/3/2021 | 7:20:20 PM | Coinbase Pro | BUY | 18.63 | WLUNA | 32.40 | 603.61 | 0.48 | 604.09 |
| 10146 | 9/3/2021 | 7:20:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10147 | 9/3/2021 | 7:20:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10148 | 9/3/2021 | 7:20:22 PM | Coinbase Pro | BUY | 61.26 | WLUNA | 32.40 | 1,984.86 | 1.59 | 1,986.44 |
| 10149 | 9/3/2021 | 7:20:22 PM | Coinbase Pro | BUY | 18.25 | WLUNA | 32.40 | 591.27 | 0.47 | 591.74 |
| 10150 | 9/3/2021 | 7:20:22 PM | Coinbase Pro | BUY | 19.56 | WLUNA | 32.40 | 633.71 | 0.51 | 634.22 |
| 10151 | 9/3/2021 | 7:20:23 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10152 | 9/3/2021 | 7:20:23 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.40 | 0.97 | 0.00 | 0.97 |
| 10153 | 9/3/2021 | 7:20:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10154 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.40 | 232.37 | 0.19 | 232.56 |
| 10155 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10156 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.40 | 232.41 | 0.19 | 232.59 |
| 10157 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.40 | 232.37 | 0.19 | 232.56 |
| 10158 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 72.01 | WLUNA | 32.40 | 2,333.16 | 1.87 | 2,335.02 |
| 10159 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 14.54 | WLUNA | 32.40 | 471.06 | 0.38 | 471.44 |
| 10160 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 12.86 | WLUNA | 32.40 | 416.63 | 0.33 | 416.96 |
| 10161 | 9/3/2021 | 7:20:26 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.40 | 232.41 | 0.19 | 232.59 |
| 10162 | 9/3/2021 | 7:20:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10163 | 9/3/2021 | 7:20:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10164 | 9/3/2021 | 7:20:28 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 32.40 | 3,237.70 | 2.59 | 3,240.29 |
| 10165 | 9/3/2021 | 7:20:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10166 | 9/3/2021 | 7:20:28 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.40 | 116.22 | 0.09 | 116.31 |
| 10167 | 9/3/2021 | 7:20:29 PM | Coinbase Pro | BUY | 1.79 | WLUNA | 32.40 | 58.09 | 0.05 | 58.14 |
| 10168 | 9/3/2021 | 7:20:29 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10169 | 9/3/2021 | 7:20:29 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10170 | 9/3/2021 | 7:20:31 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10171 | 9/3/2021 | 7:20:31 PM | Coinbase Pro | BUY | 99.44 | WLUNA | 32.40 | 3,221.99 | 2.58 | 3,224.56 |
| 10172 | 9/3/2021 | 7:20:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10173 | 9/3/2021 | 7:20:33 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10174 | 9/3/2021 | 7:20:33 PM | Coinbase Pro | BUY | 44.98 | WLUNA | 32.40 | 1,457.22 | 1.17 | 1,458.39 |
| 10175 | 9/3/2021 | 7:20:33 PM | Coinbase Pro | BUY | 8.63 | WLUNA | 32.40 | 279.55 | 0.22 | 279.77 |
| 10176 | 9/3/2021 | 7:20:33 PM | Coinbase Pro | BUY | 22.44 | WLUNA | 32.40 | 727.06 | 0.58 | 727.64 |
| 10177 | 9/3/2021 | 7:20:33 PM | Coinbase Pro | BUY | 23.50 | WLUNA | 32.40 | 761.27 | 0.61 | 761.88 |
| 10178 | 9/3/2021 | 7:20:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10179 | 9/3/2021 | 7:20:34 PM | Coinbase Pro | BUY | 44.89 | WLUNA | 32.40 | 1,454.53 | 1.16 | 1,455.70 |
| 10180 | 9/3/2021 | 7:20:34 PM | Coinbase Pro | BUY | 8.57 | WLUNA | 32.40 | 277.51 | 0.22 | 277.73 |
| 10181 | 9/3/2021 | 7:20:34 PM | Coinbase Pro | BUY | 7.61 | WLUNA | 32.40 | 246.47 | 0.20 | 246.66 |
| 10182 | 9/3/2021 | 7:20:34 PM | Coinbase Pro | BUY | 38.44 | WLUNA | 32.40 | 1,245.59 | 1.00 | 1,246.58 |
| 10183 | 9/3/2021 | 7:20:34 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 32.40 | 324.00 | 0.26 | 324.26 |
| 10184 | 9/3/2021 | 7:20:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10185 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 42.84 | WLUNA | 32.40 | 1,388.15 | 1.11 | 1,389.26 |
| 10186 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 13.45 | WLUNA | 32.40 | 435.75 | 0.35 | 436.10 |
| 10187 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 42.76 | WLUNA | 32.40 | 1,385.46 | 1.11 | 1,386.56 |
| 10188 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10189 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 76.69 | WLUNA | 32.40 | 2,484.79 | 1.99 | 2,486.78 |
| 10190 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 22.73 | WLUNA | 32.40 | 736.35 | 0.59 | 736.94 |
| 10191 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10192 | 9/3/2021 | 7:20:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10193 | 9/3/2021 | 7:20:36 PM | Coinbase Pro | BUY | 46.87 | WLUNA | 32.40 | 1,518.43 | 1.21 | 1,519.64 |
| 10194 | 9/3/2021 | 7:20:37 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.40 | 322.80 | 0.26 | 323.06 |
| 10195 | 9/3/2021 | 7:20:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10196 | 9/3/2021 | 7:20:37 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.40 | 0.97 | 0.00 | 0.97 |
| 10197 | 9/3/2021 | 7:20:38 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.40 | 1,618.35 | 1.29 | 1,619.64 |
| 10198 | 9/3/2021 | 7:20:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10199 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 20.00 | WLUNA | 32.40 | 648.00 | 0.52 | 648.52 |
| 10200 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 6.57 | WLUNA | 32.40 | 212.84 | 0.17 | 213.01 |
| 10201 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 7.41 | WLUNA | 32.40 | 239.99 | 0.19 | 240.18 |
| 10202 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 5.05 | WLUNA | 32.40 | 163.68 | 0.13 | 163.82 |
| 10203 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 7.58 | WLUNA | 32.40 | 245.43 | 0.20 | 245.63 |
| 10204 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 17.68 | WLUNA | 32.40 | 572.90 | 0.46 | 573.36 |
| 10205 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 35.39 | WLUNA | 32.40 | 1,146.64 | 0.92 | 1,147.55 |
| 10206 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 6.53 | WLUNA | 32.40 | 211.54 | 0.17 | 211.71 |
| 10207 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 9.84 | WLUNA | 32.40 | 318.75 | 0.26 | 319.01 |
| 10208 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 32.40 | 116.70 | 0.09 | 116.80 |
| 10209 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 19.98 | WLUNA | 32.40 | 647.42 | 0.52 | 647.93 |
| 10210 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 7.04 | WLUNA | 32.40 | 228.19 | 0.18 | 228.38 |
| 10211 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 52.64 | WLUNA | 32.40 | 1,705.37 | 1.36 | 1,706.74 |
| 10212 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10213 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 28.95 | WLUNA | 32.40 | 937.82 | 0.75 | 938.57 |
| 10214 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 10.76 | WLUNA | 32.40 | 348.49 | 0.28 | 348.77 |
| 10215 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 69.08 | WLUNA | 32.40 | 2,238.09 | 1.79 | 2,239.89 |
| 10216 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 34.66 | WLUNA | 32.40 | 1,123.08 | 0.90 | 1,123.98 |
| 10217 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 12.02 | WLUNA | 32.40 | 389.45 | 0.31 | 389.76 |
| 10218 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 32.40 | 160.09 | 0.13 | 160.22 |
| 10219 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.40 | 161.19 | 0.13 | 161.32 |
| 10220 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.40 | 161.19 | 0.13 | 161.32 |
| 10221 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.40 | 161.19 | 0.13 | 161.32 |
| 10222 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 32.79 | WLUNA | 32.40 | 1,062.23 | 0.85 | 1,063.08 |
| 10223 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10224 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 32.40 | 184.10 | 0.15 | 184.24 |
| 10225 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.40 | 112.69 | 0.09 | 112.78 |
| 10226 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 90.65 | WLUNA | 32.40 | 2,937.19 | 2.35 | 2,939.54 |
| 10227 | 9/3/2021 | 7:20:42 PM | Coinbase Pro | BUY | 6.05 | WLUNA | 32.40 | 196.05 | 0.16 | 196.21 |
| 10228 | 9/3/2021 | 7:20:42 PM | Coinbase Pro | BUY | 93.30 | WLUNA | 32.40 | 3,022.86 | 2.42 | 3,025.27 |
| 10229 | 9/3/2021 | 7:20:42 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.40 | 0.65 | 0.00 | 0.65 |
| 10230 | 9/3/2021 | 7:20:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10231 | 9/3/2021 | 7:20:42 PM | Coinbase Pro | BUY | 99.70 | WLUNA | 32.40 | 3,230.38 | 2.58 | 3,232.96 |
| 10232 | 9/3/2021 | 7:20:43 PM | Coinbase Pro | BUY | 10.51 | WLUNA | 32.40 | 340.62 | 0.27 | 340.89 |
| 10233 | 9/3/2021 | 7:20:43 PM | Coinbase Pro | BUY | 37.14 | WLUNA | 32.40 | 1,203.27 | 0.96 | 1,204.23 |
| 10234 | 9/3/2021 | 7:20:43 PM | Coinbase Pro | BUY | 9.82 | WLUNA | 32.40 | 318.10 | 0.25 | 318.36 |
| 10235 | 9/3/2021 | 7:20:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10236 | 9/3/2021 | 7:20:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10237 | 9/3/2021 | 7:20:45 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.40 | 0.65 | 0.00 | 0.65 |
| 10238 | 9/3/2021 | 7:20:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10239 | 9/3/2021 | 7:20:45 PM | Coinbase Pro | BUY | 7.95 | WLUNA | 32.40 | 257.64 | 0.21 | 257.85 |
| 10240 | 9/3/2021 | 7:20:45 PM | Coinbase Pro | BUY | 10.96 | WLUNA | 32.40 | 355.04 | 0.28 | 355.32 |
| 10241 | 9/3/2021 | 7:20:45 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 32.40 | 322.15 | 0.26 | 322.41 |
| 10242 | 9/3/2021 | 7:20:45 PM | Coinbase Pro | BUY | 10.95 | WLUNA | 32.40 | 354.72 | 0.28 | 355.00 |
| 10243 | 9/3/2021 | 7:20:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10244 | 9/3/2021 | 7:20:47 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10245 | 9/3/2021 | 7:20:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10246 | 9/3/2021 | 7:20:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10247 | 9/3/2021 | 7:20:50 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10248 | 9/3/2021 | 7:20:51 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10249 | 9/3/2021 | 7:20:51 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10250 | 9/3/2021 | 7:20:52 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10251 | 9/3/2021 | 7:20:53 PM | Coinbase Pro | BUY | 24.87 | WLUNA | 32.40 | 805.79 | 0.64 | 806.43 |
| 10252 | 9/3/2021 | 7:20:53 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10253 | 9/3/2021 | 7:20:54 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10254 | 9/3/2021 | 7:20:55 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10255 | 9/3/2021 | 7:20:56 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10256 | 9/3/2021 | 7:20:56 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10257 | 9/3/2021 | 7:20:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10258 | 9/3/2021 | 7:20:59 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.40 | 0.97 | 0.00 | 0.97 |
| 10259 | 9/3/2021 | 7:20:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10260 | 9/3/2021 | 7:21:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10261 | 9/3/2021 | 7:21:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10262 | 9/3/2021 | 7:21:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10263 | 9/3/2021 | 7:21:02 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.40 | 0.97 | 0.00 | 0.97 |
| 10264 | 9/3/2021 | 7:21:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10265 | 9/3/2021 | 7:21:04 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10266 | 9/3/2021 | 7:21:11 PM | Coinbase Pro | BUY | 60.04 | WLUNA | 32.40 | 1,945.30 | 1.56 | 1,946.85 |
| 10267 | 9/3/2021 | 7:21:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10268 | 9/3/2021 | 7:21:13 PM | Coinbase Pro | BUY | 63.99 | WLUNA | 32.40 | 2,073.21 | 1.66 | 2,074.87 |
| 10269 | 9/3/2021 | 7:48:34 PM | Coinbase Pro | BUY | 1,492.20 | WLUNA | 32.15 | 47,974.23 | 38.38 | 48,012.61 |
| 10270 | 9/3/2021 | 7:49:46 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 32.15 | 577.00 | 0.46 | 577.46 |
| 10271 | 9/3/2021 | 7:50:39 PM | Coinbase Pro | BUY | 100.25 | WLUNA | 32.15 | 3,223.04 | 2.58 | 3,225.62 |
| 10272 | 9/3/2021 | 7:51:53 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 32.15 | 97.22 | 0.08 | 97.30 |
| 10273 | 9/3/2021 | 7:52:12 PM | Coinbase Pro | BUY | 6.81 | WLUNA | 32.15 | 218.97 | 0.18 | 219.15 |
| 10274 | 9/3/2021 | 7:52:12 PM | Coinbase Pro | BUY | 8.27 | WLUNA | 32.15 | 265.94 | 0.21 | 266.16 |
| 10275 | 9/3/2021 | 7:52:32 PM | Coinbase Pro | BUY | 27.03 | WLUNA | 32.15 | 869.11 | 0.70 | 869.81 |
| 10276 | 9/3/2021 | 7:52:59 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 32.15 | 3,212.65 | 2.57 | 3,215.22 |
| 10277 | 9/3/2021 | 7:52:59 PM | Coinbase Pro | BUY | 1,484.93 | WLUNA | 32.15 | 47,740.60 | 38.19 | 47,778.79 |
| 10278 | 9/3/2021 | 7:52:59 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 32.15 | 577.00 | 0.46 | 577.46 |
| 10279 | 9/3/2021 | 7:53:00 PM | Coinbase Pro | BUY | 113.98 | WLUNA | 32.15 | 3,664.46 | 2.93 | 3,667.39 |
| 10280 | 9/3/2021 | 7:53:39 PM | Coinbase Pro | BUY | 0.30 | WLUNA | 32.15 | 9.52 | 0.01 | 9.52 |
| 10281 | 9/3/2021 | 7:53:39 PM | Coinbase Pro | BUY | 235.50 | WLUNA | 32.15 | 7,571.26 | 6.06 | 7,577.32 |
| 10282 | 9/3/2021 | 7:53:57 PM | Coinbase Pro | BUY | 5.39 | WLUNA | 32.15 | 173.32 | 0.14 | 173.46 |
| 10283 | 9/3/2021 | 7:53:57 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 32.15 | 231.45 | 0.19 | 231.63 |
| 10284 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 29.09 | WLUNA | 32.23 | 937.44 | 1.69 | 939.13 |
| 10285 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 0.60 | WLUNA | 32.23 | 19.34 | 0.03 | 19.37 |
| 10286 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 22.35 | WLUNA | 32.26 | 721.01 | 1.30 | 722.31 |
| 10287 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.27 | 2,420.25 | 4.36 | 2,424.61 |
| 10288 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 40.78 | WLUNA | 32.27 | 1,316.00 | 2.37 | 1,318.37 |
| 10289 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 22.35 | WLUNA | 32.28 | 721.46 | 1.30 | 722.76 |
| 10290 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 36.44 | WLUNA | 32.30 | 1,177.11 | 0.94 | 1,178.05 |
| 10291 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 63.39 | WLUNA | 32.30 | 2,047.50 | 1.64 | 2,049.13 |
| 10292 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 17.89 | WLUNA | 32.30 | 577.72 | 0.46 | 578.18 |
| 10293 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 32.30 | 3,223.28 | 2.58 | 3,225.86 |
| 10294 | 9/3/2021 | 8:07:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10295 | 9/3/2021 | 8:07:17 PM | Coinbase Pro | BUY | 99.67 | WLUNA | 32.30 | 3,219.44 | 2.58 | 3,222.01 |
| 10296 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 36.16 | WLUNA | 32.30 | 1,168.06 | 0.93 | 1,169.00 |
| 10297 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 63.39 | WLUNA | 32.30 | 2,047.53 | 1.64 | 2,049.17 |
| 10298 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10299 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 13.12 | WLUNA | 32.30 | 423.84 | 0.34 | 424.18 |
| 10300 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 36.45 | WLUNA | 32.30 | 1,177.24 | 0.94 | 1,178.18 |
| 10301 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 17.88 | WLUNA | 32.30 | 577.52 | 0.46 | 577.99 |
| 10302 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 27.79 | WLUNA | 32.30 | 897.65 | 0.72 | 898.37 |
| 10303 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.30 | 136.92 | 0.11 | 137.03 |
| 10304 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 13.32 | WLUNA | 32.30 | 430.27 | 0.34 | 430.61 |
| 10305 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 36.45 | WLUNA | 32.30 | 1,177.21 | 0.94 | 1,178.15 |
| 10306 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 17.88 | WLUNA | 32.30 | 577.52 | 0.46 | 577.99 |
| 10307 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 16.30 | WLUNA | 32.30 | 526.52 | 0.42 | 526.94 |
| 10308 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 15.77 | WLUNA | 32.30 | 509.24 | 0.41 | 509.65 |
| 10309 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 10.04 | WLUNA | 32.30 | 324.42 | 0.26 | 324.68 |
| 10310 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10311 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 36.44 | WLUNA | 32.30 | 1,176.95 | 0.94 | 1,177.89 |
| 10312 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 50.06 | WLUNA | 32.30 | 1,616.94 | 1.29 | 1,618.23 |
| 10313 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 13.17 | WLUNA | 32.30 | 425.26 | 0.34 | 425.60 |
| 10314 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 17.96 | WLUNA | 32.30 | 579.98 | 0.46 | 580.44 |
| 10315 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 36.43 | WLUNA | 32.30 | 1,176.72 | 0.94 | 1,177.66 |
| 10316 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 32.30 | 123.71 | 0.10 | 123.81 |
| 10317 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 41.55 | WLUNA | 32.30 | 1,341.97 | 1.07 | 1,343.04 |
| 10318 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10319 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 32.30 | 187.66 | 0.15 | 187.81 |
| 10320 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 39.43 | WLUNA | 32.30 | 1,273.62 | 1.02 | 1,274.64 |
| 10321 | 9/3/2021 | 8:07:21 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10322 | 9/3/2021 | 8:07:22 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 321.93 | 0.26 | 322.19 |
| 10323 | 9/3/2021 | 8:07:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10324 | 9/3/2021 | 8:07:25 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10325 | 9/3/2021 | 8:07:27 PM | Coinbase Pro | BUY | 9.64 | WLUNA | 32.30 | 311.40 | 0.25 | 311.65 |
| 10326 | 9/3/2021 | 8:07:27 PM | Coinbase Pro | BUY | 9.57 | WLUNA | 32.30 | 309.18 | 0.25 | 309.42 |
| 10327 | 9/3/2021 | 8:07:28 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.30 | 115.34 | 0.09 | 115.44 |
| 10328 | 9/3/2021 | 8:07:28 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 321.97 | 0.26 | 322.22 |
| 10329 | 9/3/2021 | 8:07:31 PM | Coinbase Pro | BUY | 7.24 | WLUNA | 32.30 | 233.79 | 0.19 | 233.97 |
| 10330 | 9/3/2021 | 8:07:34 PM | Coinbase Pro | BUY | 12.71 | WLUNA | 32.30 | 410.44 | 0.33 | 410.76 |
| 10331 | 9/3/2021 | 8:07:37 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.30 | 321.68 | 0.26 | 321.93 |
| 10332 | 9/3/2021 | 8:07:41 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 321.97 | 0.26 | 322.22 |
| 10333 | 9/3/2021 | 8:07:44 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 321.90 | 0.26 | 322.16 |
| 10334 | 9/3/2021 | 8:07:47 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 321.93 | 0.26 | 322.19 |
| 10335 | 9/3/2021 | 8:08:04 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.30 | 1.00 | 0.00 | 1.00 |
| 10336 | 9/3/2021 | 8:08:20 PM | Coinbase Pro | BUY | 7.03 | WLUNA | 32.30 | 227.04 | 0.18 | 227.22 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10337 | 9/3/2021 | 8:08:31 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 32.30 | 77.23 | 0.06 | 77.29 |
| 10338 | 9/3/2021 | 8:09:01 PM | Coinbase Pro | BUY | 307.37 | WLUNA | 32.30 | 9,927.95 | 7.94 | 9,935.90 |
| 10339 | 9/3/2021 | 8:09:34 PM | Coinbase Pro | BUY | 0.09 | WLUNA | 32.30 | 3.04 | 0.00 | 3.04 |
| 10340 | 9/3/2021 | 8:09:50 PM | Coinbase Pro | BUY | 9.93 | WLUNA | 32.30 | 320.74 | 0.26 | 321.00 |
| 10341 | 9/3/2021 | 8:09:50 PM | Coinbase Pro | BUY | 7.73 | WLUNA | 32.30 | 249.52 | 0.20 | 249.72 |
| 10342 | 9/3/2021 | 8:09:50 PM | Coinbase Pro | BUY | 9.06 | WLUNA | 32.30 | 292.77 | 0.23 | 293.00 |
| 10343 | 9/3/2021 | 8:09:53 PM | Coinbase Pro | BUY | 75.75 | WLUNA | 32.30 | 2,446.82 | 1.96 | 2,448.78 |
| 10344 | 9/3/2021 | 8:09:53 PM | Coinbase Pro | BUY | 23.09 | WLUNA | 32.30 | 745.84 | 0.60 | 746.44 |
| 10345 | 9/3/2021 | 8:09:54 PM | Coinbase Pro | BUY | 73.11 | WLUNA | 32.30 | 2,361.36 | 1.89 | 2,363.25 |
| 10346 | 9/3/2021 | 8:09:54 PM | Coinbase Pro | BUY | 26.62 | WLUNA | 32.30 | 859.86 | 0.69 | 860.55 |
| 10347 | 9/3/2021 | 8:09:55 PM | Coinbase Pro | BUY | 83.93 | WLUNA | 32.30 | 2,710.91 | 2.17 | 2,713.08 |
| 10348 | 9/3/2021 | 8:09:58 PM | Coinbase Pro | BUY | 15.75 | WLUNA | 32.30 | 508.76 | 0.41 | 509.16 |
| 10349 | 9/3/2021 | 8:10:02 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 32.30 | 155.72 | 0.12 | 155.84 |
| 10350 | 9/3/2021 | 8:10:17 PM | Coinbase Pro | BUY | 22.22 | WLUNA | 32.30 | 717.67 | 0.57 | 718.25 |
| 10351 | 9/3/2021 | 8:10:40 PM | Coinbase Pro | BUY | 27.84 | WLUNA | 32.30 | 899.14 | 0.72 | 899.85 |
| 10352 | 9/3/2021 | 8:10:40 PM | Coinbase Pro | BUY | 22.88 | WLUNA | 32.30 | 738.86 | 0.59 | 739.45 |
| 10353 | 9/3/2021 | 8:10:40 PM | Coinbase Pro | BUY | 18.07 | WLUNA | 32.30 | 583.60 | 0.47 | 584.06 |
| 10354 | 9/3/2021 | 8:10:43 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 32.30 | 144.64 | 0.12 | 144.76 |
| 10355 | 9/3/2021 | 8:11:31 PM | Coinbase Pro | BUY | 10.05 | WLUNA | 32.30 | 324.62 | 0.26 | 324.87 |
| 10356 | 9/3/2021 | 8:11:31 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 32.30 | 232.08 | 0.19 | 232.26 |
| 10357 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 82.91 | WLUNA | 32.30 | 2,677.90 | 2.14 | 2,680.04 |
| 10358 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.30 | 231.62 | 0.19 | 231.81 |
| 10359 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 82.97 | WLUNA | 32.30 | 2,679.93 | 2.14 | 2,682.07 |
| 10360 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 83.03 | WLUNA | 32.30 | 2,681.97 | 2.15 | 2,684.11 |
| 10361 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 83.10 | WLUNA | 32.30 | 2,684.00 | 2.15 | 2,686.15 |
| 10362 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 83.16 | WLUNA | 32.30 | 2,686.04 | 2.15 | 2,688.18 |
| 10363 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 83.22 | WLUNA | 32.30 | 2,688.07 | 2.15 | 2,690.22 |
| 10364 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 83.29 | WLUNA | 32.30 | 2,690.11 | 2.15 | 2,692.26 |
| 10365 | 9/3/2021 | 8:11:33 PM | Coinbase Pro | BUY | 83.35 | WLUNA | 32.30 | 2,692.17 | 2.15 | 2,694.33 |
| 10366 | 9/3/2021 | 8:11:33 PM | Coinbase Pro | BUY | 52.90 | WLUNA | 32.30 | 1,708.64 | 1.37 | 1,710.00 |
| 10367 | 9/3/2021 | 8:11:33 PM | Coinbase Pro | BUY | 41.46 | WLUNA | 32.30 | 1,339.16 | 1.07 | 1,340.23 |
| 10368 | 9/3/2021 | 8:11:41 PM | Coinbase Pro | BUY | 29.06 | WLUNA | 32.30 | 938.73 | 0.75 | 939.49 |
| 10369 | 9/3/2021 | 8:13:28 PM | Coinbase Pro | BUY | 17.07 | WLUNA | 32.30 | 551.36 | 0.44 | 551.80 |
| 10370 | 9/3/2021 | 8:13:30 PM | Coinbase Pro | BUY | 17.70 | WLUNA | 32.30 | 571.84 | 0.46 | 572.30 |
| 10371 | 9/3/2021 | 8:14:13 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 32.30 | 2.29 | 0.00 | 2.30 |
| 10372 | 9/3/2021 | 8:16:04 PM | Coinbase Pro | BUY | 83.80 | WLUNA | 32.30 | 2,706.58 | 2.17 | 2,708.74 |
| 10373 | 9/3/2021 | 8:16:12 PM | Coinbase Pro | BUY | 11.19 | WLUNA | 32.30 | 361.31 | 0.29 | 361.60 |
| 10374 | 9/3/2021 | 8:16:55 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.27 | 0.46 | 578.73 |
| 10375 | 9/3/2021 | 8:16:55 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.27 | 0.46 | 578.73 |
| 10376 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 32.30 | 78.91 | 0.06 | 78.97 |
| 10377 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 32.30 | 95.22 | 0.08 | 95.30 |
| 10378 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.30 | 80.04 | 0.06 | 80.10 |
| 10379 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 32.30 | 77.36 | 0.06 | 77.42 |
| 10380 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.30 | 80.72 | 0.06 | 80.78 |
| 10381 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 32.30 | 74.26 | 0.06 | 74.32 |
| 10382 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.30 | 87.79 | 0.07 | 87.86 |
| 10383 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.30 | 73.81 | 0.06 | 73.86 |
| 10384 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 32.30 | 85.63 | 0.07 | 85.70 |
| 10385 | 9/3/2021 | 8:16:57 PM | Coinbase Pro | BUY | 12.92 | WLUNA | 32.30 | 417.28 | 0.33 | 417.62 |
| 10386 | 9/3/2021 | 8:17:00 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.30 | 321.68 | 0.26 | 321.93 |
| 10387 | 9/3/2021 | 8:17:03 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.03 | 0.26 | 322.29 |
| 10388 | 9/3/2021 | 8:17:07 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10389 | 9/3/2021 | 8:17:07 PM | Coinbase Pro | BUY | 30.65 | WLUNA | 32.30 | 989.93 | 0.79 | 990.72 |
| 10390 | 9/3/2021 | 8:17:10 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.03 | 0.26 | 322.29 |
| 10391 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10392 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.30 | 75.16 | 0.06 | 75.22 |
| 10393 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.30 | 90.57 | 0.07 | 90.64 |
| 10394 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.30 | 91.02 | 0.07 | 91.09 |
| 10395 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.30 | 83.24 | 0.07 | 83.30 |
| 10396 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.30 | 83.98 | 0.07 | 84.05 |
| 10397 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 32.30 | 84.98 | 0.07 | 85.05 |
| 10398 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 32.30 | 89.99 | 0.07 | 90.06 |
| 10399 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 32.30 | 88.28 | 0.07 | 88.35 |
| 10400 | 9/3/2021 | 8:17:13 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10401 | 9/3/2021 | 8:17:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10402 | 9/3/2021 | 8:17:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10403 | 9/3/2021 | 8:17:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10404 | 9/3/2021 | 8:17:16 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10405 | 9/3/2021 | 8:17:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10406 | 9/3/2021 | 8:17:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10407 | 9/3/2021 | 8:17:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10408 | 9/3/2021 | 8:17:19 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10409 | 9/3/2021 | 8:17:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10410 | 9/3/2021 | 8:17:23 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10411 | 9/3/2021 | 8:17:27 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10412 | 9/3/2021 | 8:17:45 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.03 | 0.26 | 322.29 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10413 | 9/3/2021 | 8:17:48 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10414 | 9/3/2021 | 8:17:56 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10415 | 9/3/2021 | 8:18:00 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10416 | 9/3/2021 | 8:18:48 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 32.30 | 104.65 | 0.08 | 104.74 |
| 10417 | 9/3/2021 | 8:18:48 PM | Coinbase Pro | BUY | 118.82 | WLUNA | 32.30 | 3,837.89 | 3.07 | 3,840.96 |
| 10418 | 9/3/2021 | 8:18:57 PM | Coinbase Pro | BUY | 5.66 | WLUNA | 32.30 | 182.72 | 0.15 | 182.87 |
| 10419 | 9/3/2021 | 8:19:21 PM | Coinbase Pro | BUY | 1.22 | WLUNA | 32.30 | 39.31 | 0.03 | 39.34 |
| 10420 | 9/3/2021 | 8:19:35 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.30 | 0.90 | 0.00 | 0.91 |
| 10421 | 9/3/2021 | 8:20:45 PM | Coinbase Pro | BUY | 627.10 | WLUNA | 32.30 | 20,255.20 | 16.20 | 20,271.40 |
| 10422 | 9/3/2021 | 8:21:01 PM | Coinbase Pro | BUY | 6.19 | WLUNA | 32.30 | 199.97 | 0.16 | 200.13 |
| 10423 | 9/3/2021 | 8:21:17 PM | Coinbase Pro | BUY | 42.78 | WLUNA | 32.30 | 1,381.83 | 1.11 | 1,382.93 |
| 10424 | 9/3/2021 | 8:21:58 PM | Coinbase Pro | BUY | 1.12 | WLUNA | 32.30 | 36.11 | 0.03 | 36.14 |
| 10425 | 9/3/2021 | 8:23:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10426 | 9/3/2021 | 8:23:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10427 | 9/3/2021 | 8:23:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10428 | 9/3/2021 | 8:23:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10429 | 9/3/2021 | 8:23:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10430 | 9/3/2021 | 8:23:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10431 | 9/3/2021 | 8:23:37 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10432 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10433 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 10.53 | WLUNA | 32.30 | 340.05 | 0.27 | 340.33 |
| 10434 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 10.63 | WLUNA | 32.30 | 343.41 | 0.27 | 343.69 |
| 10435 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 32.30 | 99.06 | 0.08 | 99.14 |
| 10436 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.30 | 88.53 | 0.07 | 88.61 |
| 10437 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.30 | 105.81 | 0.08 | 105.90 |
| 10438 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 3.40 | WLUNA | 32.30 | 109.76 | 0.09 | 109.84 |
| 10439 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10440 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.30 | 90.89 | 0.07 | 90.96 |
| 10441 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 32.30 | 99.42 | 0.08 | 99.50 |
| 10442 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.30 | 96.58 | 0.08 | 96.65 |
| 10443 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.30 | 90.38 | 0.07 | 90.45 |
| 10444 | 9/3/2021 | 8:23:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10445 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10446 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 32.30 | 110.24 | 0.09 | 110.33 |
| 10447 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 32.30 | 90.25 | 0.07 | 90.32 |
| 10448 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 32.30 | 106.65 | 0.09 | 106.74 |
| 10449 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 32.30 | 107.75 | 0.09 | 107.84 |
| 10450 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 32.30 | 103.46 | 0.08 | 103.54 |
| 10451 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 32.30 | 99.81 | 0.08 | 99.89 |
| 10452 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 32.30 | 105.52 | 0.08 | 105.61 |
| 10453 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.55 | WLUNA | 32.30 | 114.50 | 0.09 | 114.60 |
| 10454 | 9/3/2021 | 8:23:41 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10455 | 9/3/2021 | 8:23:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10456 | 9/3/2021 | 8:23:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10457 | 9/3/2021 | 8:23:43 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 32.30 | 133.88 | 0.11 | 133.99 |
| 10458 | 9/3/2021 | 8:23:43 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 32.30 | 133.21 | 0.11 | 133.31 |
| 10459 | 9/3/2021 | 8:23:43 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 32.30 | 133.66 | 0.11 | 133.76 |
| 10460 | 9/3/2021 | 8:23:43 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 32.30 | 147.16 | 0.12 | 147.28 |
| 10461 | 9/3/2021 | 8:23:43 PM | Coinbase Pro | BUY | 3.78 | WLUNA | 32.30 | 122.00 | 0.10 | 122.09 |
| 10462 | 9/3/2021 | 8:23:43 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 32.30 | 132.01 | 0.11 | 132.12 |
| 10463 | 9/3/2021 | 8:23:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10464 | 9/3/2021 | 8:23:44 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10465 | 9/3/2021 | 8:23:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10466 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 1.69 | WLUNA | 32.30 | 54.55 | 0.04 | 54.60 |
| 10467 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10468 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10469 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.30 | 91.15 | 0.07 | 91.22 |
| 10470 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 32.30 | 100.23 | 0.08 | 100.31 |
| 10471 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.30 | 91.31 | 0.07 | 91.39 |
| 10472 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.30 | 84.59 | 0.07 | 84.66 |
| 10473 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 32.30 | 96.38 | 0.08 | 96.46 |
| 10474 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.30 | 91.34 | 0.07 | 91.42 |
| 10475 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.30 | 88.89 | 0.07 | 88.96 |
| 10476 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.30 | 88.66 | 0.07 | 88.73 |
| 10477 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 32.30 | 82.20 | 0.07 | 82.27 |
| 10478 | 9/3/2021 | 8:23:47 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.30 | 321.64 | 0.26 | 321.90 |
| 10479 | 9/3/2021 | 8:23:47 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10480 | 9/3/2021 | 8:23:47 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 32.30 | 74.16 | 0.06 | 74.22 |
| 10481 | 9/3/2021 | 8:23:47 PM | Coinbase Pro | BUY | 1.94 | WLUNA | 32.30 | 62.57 | 0.05 | 62.62 |
| 10482 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 32.30 | 71.51 | 0.06 | 71.57 |
| 10483 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.30 | 74.06 | 0.06 | 74.12 |
| 10484 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10485 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 32.30 | 75.87 | 0.06 | 75.93 |
| 10486 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 7.31 | WLUNA | 32.30 | 236.24 | 0.19 | 236.43 |
| 10487 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 92.32 | WLUNA | 32.30 | 2,981.94 | 2.39 | 2,984.32 |
| 10488 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 32.30 | 73.09 | 0.06 | 73.15 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10489 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 1.95 | WLUNA | 32.30 | 62.86 | 0.05 | 62.91 |
| 10490 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.30 | 75.49 | 0.06 | 75.55 |
| 10491 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 2.09 | WLUNA | 32.30 | 67.57 | 0.05 | 67.63 |
| 10492 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 9.19 | WLUNA | 32.30 | 296.77 | 0.24 | 297.01 |
| 10493 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 8.54 | WLUNA | 32.30 | 275.87 | 0.22 | 276.09 |
| 10494 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 7.79 | WLUNA | 32.30 | 251.65 | 0.20 | 251.85 |
| 10495 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 32.30 | 132.17 | 0.11 | 132.28 |
| 10496 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.76 | WLUNA | 32.30 | 121.29 | 0.10 | 121.38 |
| 10497 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 32.30 | 119.35 | 0.10 | 119.44 |
| 10498 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 32.30 | 122.38 | 0.10 | 122.48 |
| 10499 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 4.21 | WLUNA | 32.30 | 135.95 | 0.11 | 136.06 |
| 10500 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.93 | WLUNA | 32.30 | 126.81 | 0.10 | 126.91 |
| 10501 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10502 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 44.47 | WLUNA | 32.30 | 1,436.25 | 1.15 | 1,437.40 |
| 10503 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.30 | 106.01 | 0.08 | 106.09 |
| 10504 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 1.87 | WLUNA | 32.30 | 60.24 | 0.05 | 60.29 |
| 10505 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 32.30 | 94.15 | 0.08 | 94.23 |
| 10506 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 32.30 | 100.36 | 0.08 | 100.44 |
| 10507 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 33.67 | WLUNA | 32.30 | 1,087.48 | 0.87 | 1,088.35 |
| 10508 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 65.82 | WLUNA | 32.30 | 2,126.02 | 1.70 | 2,127.72 |
| 10509 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.30 | 94.83 | 0.08 | 94.91 |
| 10510 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 32.30 | 110.85 | 0.09 | 110.94 |
| 10511 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 32.30 | 92.15 | 0.07 | 92.23 |
| 10512 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 32.30 | 104.33 | 0.08 | 104.41 |
| 10513 | 9/3/2021 | 8:23:50 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 32.30 | 209.24 | 0.17 | 209.41 |
| 10514 | 9/3/2021 | 8:23:50 PM | Coinbase Pro | BUY | 22.59 | WLUNA | 32.30 | 729.62 | 0.58 | 730.21 |
| 10515 | 9/3/2021 | 8:23:50 PM | Coinbase Pro | BUY | 99.65 | WLUNA | 32.30 | 3,218.79 | 2.58 | 3,221.37 |
| 10516 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 32.30 | 94.48 | 0.08 | 94.55 |
| 10517 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.30 | 84.72 | 0.07 | 84.79 |
| 10518 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.30 | 85.89 | 0.07 | 85.95 |
| 10519 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.30 | 100.87 | 0.08 | 100.95 |
| 10520 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.30 | 81.20 | 0.06 | 81.27 |
| 10521 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 32.30 | 321.03 | 0.26 | 321.29 |
| 10522 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.30 | 80.78 | 0.06 | 80.85 |
| 10523 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.30 | 91.09 | 0.07 | 91.16 |
| 10524 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 32.30 | 93.44 | 0.07 | 93.52 |
| 10525 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 32.30 | 90.12 | 0.07 | 90.19 |
| 10526 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 7.84 | WLUNA | 32.30 | 253.17 | 0.20 | 253.37 |
| 10527 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 30.09 | WLUNA | 32.30 | 971.94 | 0.78 | 972.72 |
| 10528 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 61.28 | WLUNA | 32.30 | 1,979.31 | 1.58 | 1,980.90 |
| 10529 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 32.30 | 128.23 | 0.10 | 128.33 |
| 10530 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 4.84 | WLUNA | 32.30 | 156.46 | 0.13 | 156.59 |
| 10531 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 32.30 | 139.73 | 0.11 | 139.84 |
| 10532 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 32.30 | 126.55 | 0.10 | 126.65 |
| 10533 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 32.30 | 147.35 | 0.12 | 147.47 |
| 10534 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 4.34 | WLUNA | 32.30 | 140.05 | 0.11 | 140.16 |
| 10535 | 9/3/2021 | 8:23:53 PM | Coinbase Pro | BUY | 99.66 | WLUNA | 32.30 | 3,219.02 | 2.58 | 3,221.59 |
| 10536 | 9/3/2021 | 8:23:53 PM | Coinbase Pro | BUY | 0.70 | WLUNA | 32.30 | 22.71 | 0.02 | 22.73 |
| 10537 | 9/3/2021 | 8:23:53 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.30 | 231.95 | 0.19 | 232.13 |
| 10538 | 9/3/2021 | 8:23:54 PM | Coinbase Pro | BUY | 38.94 | WLUNA | 32.30 | 1,257.79 | 1.01 | 1,258.80 |
| 10539 | 9/3/2021 | 8:23:54 PM | Coinbase Pro | BUY | 60.35 | WLUNA | 32.30 | 1,949.37 | 1.56 | 1,950.93 |
| 10540 | 9/3/2021 | 8:23:55 PM | Coinbase Pro | BUY | 21.35 | WLUNA | 32.30 | 689.64 | 0.55 | 690.19 |
| 10541 | 9/3/2021 | 8:23:55 PM | Coinbase Pro | BUY | 78.23 | WLUNA | 32.30 | 2,526.86 | 2.02 | 2,528.88 |
| 10542 | 9/3/2021 | 8:23:55 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.30 | 321.35 | 0.26 | 321.61 |
| 10543 | 9/3/2021 | 8:23:56 PM | Coinbase Pro | BUY | 40.60 | WLUNA | 32.30 | 1,311.41 | 1.05 | 1,312.46 |
| 10544 | 9/3/2021 | 8:23:56 PM | Coinbase Pro | BUY | 24.40 | WLUNA | 32.30 | 788.22 | 0.63 | 788.85 |
| 10545 | 9/3/2021 | 8:23:56 PM | Coinbase Pro | BUY | 34.27 | WLUNA | 32.30 | 1,106.76 | 0.89 | 1,107.64 |
| 10546 | 9/3/2021 | 8:23:56 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.30 | 112.50 | 0.09 | 112.59 |
| 10547 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 40.83 | WLUNA | 32.30 | 1,318.65 | 1.05 | 1,319.70 |
| 10548 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 19.89 | WLUNA | 32.30 | 642.51 | 0.51 | 643.03 |
| 10549 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 14.87 | WLUNA | 32.30 | 480.27 | 0.38 | 480.65 |
| 10550 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 23.85 | WLUNA | 32.30 | 770.48 | 0.62 | 771.10 |
| 10551 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.30 | 96.58 | 0.08 | 96.65 |
| 10552 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 32.30 | 92.93 | 0.07 | 93.00 |
| 10553 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 32.30 | 95.16 | 0.08 | 95.23 |
| 10554 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.30 | 88.70 | 0.07 | 88.77 |
| 10555 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 32.30 | 98.10 | 0.08 | 98.17 |
| 10556 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 32.30 | 93.70 | 0.07 | 93.78 |
| 10557 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.30 | 85.82 | 0.07 | 85.89 |
| 10558 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.30 | 96.67 | 0.08 | 96.75 |
| 10559 | 9/3/2021 | 8:23:58 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 32.30 | 3,226.06 | 2.58 | 3,228.64 |
| 10560 | 9/3/2021 | 8:23:58 PM | Coinbase Pro | BUY | 9.51 | WLUNA | 32.30 | 307.14 | 0.25 | 307.39 |
| 10561 | 9/3/2021 | 8:23:59 PM | Coinbase Pro | BUY | 95.49 | WLUNA | 32.30 | 3,084.33 | 2.47 | 3,086.79 |
| 10562 | 9/3/2021 | 8:23:59 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 32.30 | 113.47 | 0.09 | 113.56 |
| 10563 | 9/3/2021 | 8:24:00 PM | Coinbase Pro | BUY | 6.64 | WLUNA | 32.30 | 214.54 | 0.17 | 214.71 |
| 10564 | 9/3/2021 | 8:24:00 PM | Coinbase Pro | BUY | 17.79 | WLUNA | 32.30 | 574.49 | 0.46 | 574.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10565 | 9/3/2021 | 8:24:00 PM | Coinbase Pro | BUY | 14.21 | WLUNA | 32.30 | 458.95 | 0.37 | 459.32 |
| 10566 | 9/3/2021 | 8:24:00 PM | Coinbase Pro | BUY | 21.44 | WLUNA | 32.30 | 692.45 | 0.55 | 693.00 |
| 10567 | 9/3/2021 | 8:24:00 PM | Coinbase Pro | BUY | 39.60 | WLUNA | 32.30 | 1,279.08 | 1.02 | 1,280.10 |
| 10568 | 9/3/2021 | 8:24:01 PM | Coinbase Pro | BUY | 81.49 | WLUNA | 32.30 | 2,632.06 | 2.11 | 2,634.17 |
| 10569 | 9/3/2021 | 8:24:01 PM | Coinbase Pro | BUY | 17.89 | WLUNA | 32.30 | 577.98 | 0.46 | 578.44 |
| 10570 | 9/3/2021 | 8:24:01 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.30 | 321.42 | 0.26 | 321.67 |
| 10571 | 9/3/2021 | 8:24:02 PM | Coinbase Pro | BUY | 26.91 | WLUNA | 32.30 | 869.16 | 0.70 | 869.86 |
| 10572 | 9/3/2021 | 8:24:02 PM | Coinbase Pro | BUY | 72.86 | WLUNA | 32.30 | 2,353.44 | 1.88 | 2,355.33 |
| 10573 | 9/3/2021 | 8:24:03 PM | Coinbase Pro | BUY | 6.20 | WLUNA | 32.30 | 200.20 | 0.16 | 200.36 |
| 10574 | 9/3/2021 | 8:24:03 PM | Coinbase Pro | BUY | 80.28 | WLUNA | 32.30 | 2,593.01 | 2.07 | 2,595.09 |
| 10575 | 9/3/2021 | 8:24:03 PM | Coinbase Pro | BUY | 12.71 | WLUNA | 32.30 | 410.53 | 0.33 | 410.86 |
| 10576 | 9/3/2021 | 8:24:04 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.30 | 115.15 | 0.09 | 115.24 |
| 10577 | 9/3/2021 | 8:24:04 PM | Coinbase Pro | BUY | 80.53 | WLUNA | 32.30 | 2,601.18 | 2.08 | 2,603.26 |
| 10578 | 9/3/2021 | 8:24:04 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.30 | 321.35 | 0.26 | 321.61 |
| 10579 | 9/3/2021 | 8:24:05 PM | Coinbase Pro | BUY | 15.41 | WLUNA | 32.30 | 497.71 | 0.40 | 498.11 |
| 10580 | 9/3/2021 | 8:24:06 PM | Coinbase Pro | BUY | 19.67 | WLUNA | 32.30 | 635.37 | 0.51 | 635.88 |
| 10581 | 9/3/2021 | 8:24:06 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 32.30 | 158.30 | 0.13 | 158.43 |
| 10582 | 9/3/2021 | 8:24:06 PM | Coinbase Pro | BUY | 75.36 | WLUNA | 32.30 | 2,434.00 | 1.95 | 2,435.95 |
| 10583 | 9/3/2021 | 8:24:07 PM | Coinbase Pro | BUY | 6.90 | WLUNA | 32.30 | 222.93 | 0.18 | 223.11 |
| 10584 | 9/3/2021 | 8:24:07 PM | Coinbase Pro | BUY | 20.77 | WLUNA | 32.30 | 670.74 | 0.54 | 671.28 |
| 10585 | 9/3/2021 | 8:24:07 PM | Coinbase Pro | BUY | 71.82 | WLUNA | 32.30 | 2,319.66 | 1.86 | 2,321.51 |
| 10586 | 9/3/2021 | 8:24:08 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.30 | 321.45 | 0.26 | 321.71 |
| 10587 | 9/3/2021 | 8:24:09 PM | Coinbase Pro | BUY | 30.17 | WLUNA | 32.30 | 974.43 | 0.78 | 975.21 |
| 10588 | 9/3/2021 | 8:24:09 PM | Coinbase Pro | BUY | 54.78 | WLUNA | 32.30 | 1,769.33 | 1.42 | 1,770.74 |
| 10589 | 9/3/2021 | 8:24:10 PM | Coinbase Pro | BUY | 14.28 | WLUNA | 32.30 | 461.34 | 0.37 | 461.71 |
| 10590 | 9/3/2021 | 8:24:10 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 32.30 | 3,227.71 | 2.58 | 3,230.29 |
| 10591 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.30 | 321.39 | 0.26 | 321.64 |
| 10592 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 6.73 | WLUNA | 32.30 | 217.22 | 0.17 | 217.39 |
| 10593 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 22.66 | WLUNA | 32.30 | 731.82 | 0.59 | 732.41 |
| 10594 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 13.56 | WLUNA | 32.30 | 437.89 | 0.35 | 438.24 |
| 10595 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 16.17 | WLUNA | 32.30 | 522.39 | 0.42 | 522.81 |
| 10596 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 19.43 | WLUNA | 32.30 | 627.59 | 0.50 | 628.09 |
| 10597 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 20.57 | WLUNA | 32.30 | 664.54 | 0.53 | 665.07 |
| 10598 | 9/3/2021 | 8:24:12 PM | Coinbase Pro | BUY | 7.07 | WLUNA | 32.30 | 228.36 | 0.18 | 228.54 |
| 10599 | 9/3/2021 | 8:24:12 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 32.30 | 233.40 | 0.19 | 233.59 |
| 10600 | 9/3/2021 | 8:24:12 PM | Coinbase Pro | BUY | 20.64 | WLUNA | 32.30 | 666.51 | 0.53 | 667.04 |
| 10601 | 9/3/2021 | 8:24:12 PM | Coinbase Pro | BUY | 15.30 | WLUNA | 32.30 | 494.19 | 0.40 | 494.59 |
| 10602 | 9/3/2021 | 8:24:12 PM | Coinbase Pro | BUY | 49.49 | WLUNA | 32.30 | 1,598.40 | 1.28 | 1,599.68 |
| 10603 | 9/3/2021 | 8:24:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10604 | 9/3/2021 | 8:24:13 PM | Coinbase Pro | BUY | 63.60 | WLUNA | 32.30 | 2,054.41 | 1.64 | 2,056.05 |
| 10605 | 9/3/2021 | 8:24:13 PM | Coinbase Pro | BUY | 10.72 | WLUNA | 32.30 | 346.16 | 0.28 | 346.44 |
| 10606 | 9/3/2021 | 8:24:13 PM | Coinbase Pro | BUY | 8.57 | WLUNA | 32.30 | 276.78 | 0.22 | 277.00 |
| 10607 | 9/3/2021 | 8:24:13 PM | Coinbase Pro | BUY | 16.52 | WLUNA | 32.30 | 533.60 | 0.43 | 534.02 |
| 10608 | 9/3/2021 | 8:24:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10609 | 9/3/2021 | 8:24:14 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.30 | 321.51 | 0.26 | 321.77 |
| 10610 | 9/3/2021 | 8:24:14 PM | Coinbase Pro | BUY | 74.25 | WLUNA | 32.30 | 2,398.31 | 1.92 | 2,400.23 |
| 10611 | 9/3/2021 | 8:24:14 PM | Coinbase Pro | BUY | 25.46 | WLUNA | 32.30 | 822.36 | 0.66 | 823.02 |
| 10612 | 9/3/2021 | 8:24:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10613 | 9/3/2021 | 8:24:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10614 | 9/3/2021 | 8:24:16 PM | Coinbase Pro | BUY | 36.32 | WLUNA | 32.30 | 1,173.07 | 0.94 | 1,174.01 |
| 10615 | 9/3/2021 | 8:24:16 PM | Coinbase Pro | BUY | 63.55 | WLUNA | 32.30 | 2,052.70 | 1.64 | 2,054.34 |
| 10616 | 9/3/2021 | 8:24:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10617 | 9/3/2021 | 8:24:17 PM | Coinbase Pro | BUY | 82.46 | WLUNA | 32.30 | 2,663.49 | 2.13 | 2,665.62 |
| 10618 | 9/3/2021 | 8:24:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10619 | 9/3/2021 | 8:24:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10620 | 9/3/2021 | 8:24:19 PM | Coinbase Pro | BUY | 16.90 | WLUNA | 32.30 | 545.77 | 0.44 | 546.21 |
| 10621 | 9/3/2021 | 8:24:20 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.30 | 321.68 | 0.26 | 321.93 |
| 10622 | 9/3/2021 | 8:24:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10623 | 9/3/2021 | 8:24:20 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 32.30 | 3,227.61 | 2.58 | 3,230.19 |
| 10624 | 9/3/2021 | 8:24:21 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10625 | 9/3/2021 | 8:24:21 PM | Coinbase Pro | BUY | 10.95 | WLUNA | 32.30 | 353.72 | 0.28 | 354.00 |
| 10626 | 9/3/2021 | 8:24:21 PM | Coinbase Pro | BUY | 57.89 | WLUNA | 32.30 | 1,869.91 | 1.50 | 1,871.41 |
| 10627 | 9/3/2021 | 8:24:21 PM | Coinbase Pro | BUY | 19.03 | WLUNA | 32.30 | 614.54 | 0.49 | 615.03 |
| 10628 | 9/3/2021 | 8:24:21 PM | Coinbase Pro | BUY | 11.31 | WLUNA | 32.30 | 365.18 | 0.29 | 365.48 |
| 10629 | 9/3/2021 | 8:24:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10630 | 9/3/2021 | 8:24:22 PM | Coinbase Pro | BUY | 72.19 | WLUNA | 32.30 | 2,331.77 | 1.87 | 2,333.63 |
| 10631 | 9/3/2021 | 8:24:22 PM | Coinbase Pro | BUY | 15.12 | WLUNA | 32.30 | 488.47 | 0.39 | 488.86 |
| 10632 | 9/3/2021 | 8:24:23 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 32.30 | 321.16 | 0.26 | 321.42 |
| 10633 | 9/3/2021 | 8:24:23 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.30 | 321.58 | 0.26 | 321.84 |
| 10634 | 9/3/2021 | 8:24:23 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10635 | 9/3/2021 | 8:24:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10636 | 9/3/2021 | 8:24:25 PM | Coinbase Pro | BUY | 76.50 | WLUNA | 32.30 | 2,470.85 | 1.98 | 2,472.83 |
| 10637 | 9/3/2021 | 8:24:26 PM | Coinbase Pro | BUY | 25.43 | WLUNA | 32.30 | 821.52 | 0.66 | 822.18 |
| 10638 | 9/3/2021 | 8:24:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10639 | 9/3/2021 | 8:24:26 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.30 | 321.58 | 0.26 | 321.84 |
| 10640 | 9/3/2021 | 8:24:26 PM | Coinbase Pro | BUY | 11.92 | WLUNA | 32.30 | 384.98 | 0.31 | 385.29 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10641 | 9/3/2021 | 8:24:26 PM | Coinbase Pro | BUY | 15.32 | WLUNA | 32.30 | 494.74 | 0.40 | 495.13 |
| 10642 | 9/3/2021 | 8:24:26 PM | Coinbase Pro | BUY | 72.53 | WLUNA | 32.30 | 2,342.78 | 1.87 | 2,344.66 |
| 10643 | 9/3/2021 | 8:24:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10644 | 9/3/2021 | 8:24:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10645 | 9/3/2021 | 8:24:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10646 | 9/3/2021 | 8:25:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10647 | 9/3/2021 | 8:25:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10648 | 9/3/2021 | 8:25:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10649 | 9/3/2021 | 8:25:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10650 | 9/3/2021 | 8:25:05 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10651 | 9/3/2021 | 8:25:06 PM | Coinbase Pro | BUY | 12.39 | WLUNA | 32.30 | 400.23 | 0.32 | 400.55 |
| 10652 | 9/3/2021 | 8:25:14 PM | Coinbase Pro | BUY | 1.27 | WLUNA | 32.30 | 40.99 | 0.03 | 41.02 |
| 10653 | 9/3/2021 | 8:25:50 PM | Coinbase Pro | BUY | 0.04 | WLUNA | 32.30 | 1.23 | 0.00 | 1.23 |
| 10654 | 9/3/2021 | 8:26:35 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.30 | 231.56 | 0.19 | 231.74 |
| 10655 | 9/3/2021 | 8:26:35 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 32.30 | 232.37 | 0.19 | 232.55 |
| 10656 | 9/3/2021 | 8:26:38 PM | Coinbase Pro | BUY | 390.00 | WLUNA | 32.30 | 12,597.00 | 10.08 | 12,607.08 |
| 10657 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.30 | 83.08 | 0.07 | 83.14 |
| 10658 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.30 | 85.76 | 0.07 | 85.83 |
| 10659 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.30 | 85.40 | 0.07 | 85.47 |
| 10660 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 32.30 | 74.90 | 0.06 | 74.96 |
| 10661 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.30 | 75.68 | 0.06 | 75.74 |
| 10662 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.30 | 87.18 | 0.07 | 87.25 |
| 10663 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.30 | 86.50 | 0.07 | 86.57 |
| 10664 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.30 | 77.94 | 0.06 | 78.00 |
| 10665 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.30 | 79.20 | 0.06 | 79.26 |
| 10666 | 9/3/2021 | 8:26:41 PM | Coinbase Pro | BUY | 5.71 | WLUNA | 32.30 | 184.37 | 0.15 | 184.52 |
| 10667 | 9/3/2021 | 8:26:41 PM | Coinbase Pro | BUY | 6.38 | WLUNA | 32.30 | 206.01 | 0.16 | 206.17 |
| 10668 | 9/3/2021 | 8:26:41 PM | Coinbase Pro | BUY | 5.62 | WLUNA | 32.30 | 181.59 | 0.15 | 181.74 |
| 10669 | 9/3/2021 | 8:26:41 PM | Coinbase Pro | BUY | 6.27 | WLUNA | 32.30 | 202.36 | 0.16 | 202.52 |
| 10670 | 9/3/2021 | 8:26:46 PM | Coinbase Pro | BUY | 0.04 | WLUNA | 32.30 | 1.23 | 0.00 | 1.23 |
| 10671 | 9/3/2021 | 8:26:47 PM | Coinbase Pro | BUY | 15.54 | WLUNA | 32.30 | 502.07 | 0.40 | 502.47 |
| 10672 | 9/3/2021 | 8:26:59 PM | Coinbase Pro | BUY | 17.48 | WLUNA | 32.30 | 564.67 | 0.45 | 565.12 |
| 10673 | 9/3/2021 | 8:27:05 PM | Coinbase Pro | BUY | 0.46 | WLUNA | 32.30 | 14.83 | 0.01 | 14.84 |
| 10674 | 9/3/2021 | 8:27:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10675 | 9/3/2021 | 8:27:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10676 | 9/3/2021 | 8:27:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10677 | 9/3/2021 | 8:27:17 PM | Coinbase Pro | BUY | 45.41 | WLUNA | 32.30 | 1,466.71 | 1.17 | 1,467.88 |
| 10678 | 9/3/2021 | 8:27:29 PM | Coinbase Pro | BUY | 10.04 | WLUNA | 32.30 | 324.13 | 0.26 | 324.39 |
| 10679 | 9/3/2021 | 8:27:30 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10680 | 9/3/2021 | 8:27:31 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10681 | 9/3/2021 | 8:27:31 PM | Coinbase Pro | BUY | 24.87 | WLUNA | 32.30 | 803.43 | 0.64 | 804.07 |
| 10682 | 9/3/2021 | 8:27:31 PM | Coinbase Pro | BUY | 8.35 | WLUNA | 32.30 | 269.77 | 0.22 | 269.99 |
| 10683 | 9/3/2021 | 8:27:31 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.30 | 231.72 | 0.19 | 231.91 |
| 10684 | 9/3/2021 | 8:27:31 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.30 | 232.04 | 0.19 | 232.23 |
| 10685 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 32.30 | 106.11 | 0.08 | 106.19 |
| 10686 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 3.72 | WLUNA | 32.30 | 120.09 | 0.10 | 120.19 |
| 10687 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.30 | 95.03 | 0.08 | 95.10 |
| 10688 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.30 | 95.06 | 0.08 | 95.13 |
| 10689 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.30 | 93.86 | 0.08 | 93.94 |
| 10690 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 32.30 | 103.42 | 0.08 | 103.51 |
| 10691 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 32.30 | 110.60 | 0.09 | 110.68 |
| 10692 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 32.30 | 94.51 | 0.08 | 94.59 |
| 10693 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 6.43 | WLUNA | 32.30 | 207.72 | 0.17 | 207.89 |
| 10694 | 9/3/2021 | 8:27:33 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.30 | 1,613.39 | 1.29 | 1,614.68 |
| 10695 | 9/3/2021 | 8:27:36 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.30 | 231.62 | 0.19 | 231.81 |
| 10696 | 9/3/2021 | 8:27:36 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.30 | 231.88 | 0.19 | 232.07 |
| 10697 | 9/3/2021 | 8:27:36 PM | Coinbase Pro | BUY | 15.59 | WLUNA | 32.30 | 503.52 | 0.40 | 503.93 |
| 10698 | 9/3/2021 | 8:27:37 PM | Coinbase Pro | BUY | 16.88 | WLUNA | 32.30 | 545.09 | 0.44 | 545.53 |
| 10699 | 9/3/2021 | 8:27:38 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.30 | 1,613.39 | 1.29 | 1,614.68 |
| 10700 | 9/3/2021 | 8:27:43 PM | Coinbase Pro | BUY | 49.97 | WLUNA | 32.30 | 1,613.87 | 1.29 | 1,615.16 |
| 10701 | 9/3/2021 | 8:27:48 PM | Coinbase Pro | BUY | 0.79 | WLUNA | 32.30 | 25.42 | 0.02 | 25.44 |
| 10702 | 9/3/2021 | 8:27:49 PM | Coinbase Pro | BUY | 6.39 | WLUNA | 32.30 | 206.27 | 0.17 | 206.43 |
| 10703 | 9/3/2021 | 8:27:55 PM | Coinbase Pro | BUY | 7.15 | WLUNA | 32.30 | 231.01 | 0.18 | 231.19 |
| 10704 | 9/3/2021 | 8:27:56 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.30 | 0.68 | 0.00 | 0.68 |
| 10705 | 9/3/2021 | 8:27:56 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.30 | 1,613.39 | 1.29 | 1,614.68 |
| 10706 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 11.95 | WLUNA | 32.30 | 385.89 | 0.31 | 386.20 |
| 10707 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 13.29 | WLUNA | 32.30 | 429.11 | 0.34 | 429.45 |
| 10708 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 16.82 | WLUNA | 32.30 | 543.16 | 0.43 | 543.59 |
| 10709 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 32.30 | 183.53 | 0.15 | 183.68 |
| 10710 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 4.71 | WLUNA | 32.30 | 152.13 | 0.12 | 152.25 |
| 10711 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 32.30 | 183.59 | 0.15 | 183.74 |
| 10712 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 5.09 | WLUNA | 32.30 | 164.34 | 0.13 | 164.47 |
| 10713 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 32.30 | 163.47 | 0.13 | 163.60 |
| 10714 | 9/3/2021 | 8:28:29 PM | Coinbase Pro | BUY | 23.95 | WLUNA | 32.30 | 773.71 | 0.62 | 774.33 |
| 10715 | 9/3/2021 | 8:28:30 PM | Coinbase Pro | BUY | 1.79 | WLUNA | 32.30 | 57.95 | 0.05 | 57.99 |
| 10716 | 9/3/2021 | 8:28:33 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.30 | 115.76 | 0.09 | 115.86 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10717 | 9/3/2021 | 8:28:36 PM | Coinbase Pro | BUY | 1.79 | WLUNA | 32.30 | 57.88 | 0.05 | 57.93 |
| 10718 | 9/3/2021 | 8:28:36 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.30 | 501.26 | 0.40 | 501.66 |
| 10719 | 9/3/2021 | 8:28:40 PM | Coinbase Pro | BUY | 15.58 | WLUNA | 32.30 | 503.07 | 0.40 | 503.47 |
| 10720 | 9/3/2021 | 8:29:06 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 32.30 | 232.24 | 0.19 | 232.42 |
| 10721 | 9/3/2021 | 8:29:06 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.30 | 231.95 | 0.19 | 232.13 |
| 10722 | 9/3/2021 | 8:29:27 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10723 | 9/3/2021 | 8:29:37 PM | Coinbase Pro | BUY | 17.84 | WLUNA | 32.30 | 576.23 | 0.46 | 576.69 |
| 10724 | 9/3/2021 | 8:29:40 PM | Coinbase Pro | BUY | 6.34 | WLUNA | 32.30 | 204.81 | 0.16 | 204.98 |
| 10725 | 9/3/2021 | 8:29:45 PM | Coinbase Pro | BUY | 5.59 | WLUNA | 32.30 | 180.52 | 0.14 | 180.67 |
| 10726 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 32.30 | 94.25 | 0.08 | 94.33 |
| 10727 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.30 | 102.00 | 0.08 | 102.09 |
| 10728 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 32.30 | 106.40 | 0.09 | 106.48 |
| 10729 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.30 | 101.91 | 0.08 | 101.99 |
| 10730 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 32.30 | 96.16 | 0.08 | 96.23 |
| 10731 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 32.30 | 112.21 | 0.09 | 112.30 |
| 10732 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.30 | 96.42 | 0.08 | 96.49 |
| 10733 | 9/3/2021 | 8:29:55 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.30 | 231.49 | 0.19 | 231.68 |
| 10734 | 9/3/2021 | 8:29:55 PM | Coinbase Pro | BUY | 24.63 | WLUNA | 32.30 | 795.48 | 0.64 | 796.12 |
| 10735 | 9/3/2021 | 8:29:55 PM | Coinbase Pro | BUY | 30.18 | WLUNA | 32.30 | 974.94 | 0.78 | 975.72 |
| 10736 | 9/3/2021 | 8:29:56 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10737 | 9/3/2021 | 8:29:57 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.30 | 115.80 | 0.09 | 115.89 |
| 10738 | 9/3/2021 | 8:29:58 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10739 | 9/3/2021 | 8:29:59 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10740 | 9/3/2021 | 8:30:00 PM | Coinbase Pro | BUY | 47.63 | WLUNA | 32.30 | 1,538.45 | 1.23 | 1,539.68 |
| 10741 | 9/3/2021 | 8:30:00 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.30 | 115.83 | 0.09 | 115.92 |
| 10742 | 9/3/2021 | 8:30:00 PM | Coinbase Pro | BUY | 1.54 | WLUNA | 32.30 | 49.81 | 0.04 | 49.85 |
| 10743 | 9/3/2021 | 8:30:00 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.30 | 115.83 | 0.09 | 115.92 |
| 10744 | 9/3/2021 | 8:30:01 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10745 | 9/3/2021 | 8:30:03 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10746 | 9/3/2021 | 8:30:04 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10747 | 9/3/2021 | 8:30:06 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10748 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.30 | 76.29 | 0.06 | 76.35 |
| 10749 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 32.30 | 86.18 | 0.07 | 86.25 |
| 10750 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 32.30 | 92.80 | 0.07 | 92.87 |
| 10751 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.30 | 90.96 | 0.07 | 91.03 |
| 10752 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.30 | 90.70 | 0.07 | 90.77 |
| 10753 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.30 | 81.72 | 0.07 | 81.78 |
| 10754 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.30 | 91.28 | 0.07 | 91.35 |
| 10755 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 6.28 | WLUNA | 32.30 | 202.78 | 0.16 | 202.94 |
| 10756 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.30 | 91.18 | 0.07 | 91.26 |
| 10757 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 32.30 | 89.63 | 0.07 | 89.70 |
| 10758 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10759 | 9/3/2021 | 8:30:08 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10760 | 9/3/2021 | 8:30:10 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10761 | 9/3/2021 | 8:30:11 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10762 | 9/3/2021 | 8:30:13 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10763 | 9/3/2021 | 8:30:14 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10764 | 9/3/2021 | 8:30:16 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10765 | 9/3/2021 | 8:30:17 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10766 | 9/3/2021 | 8:30:19 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10767 | 9/3/2021 | 8:30:20 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10768 | 9/3/2021 | 8:30:22 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10769 | 9/3/2021 | 8:30:23 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10770 | 9/3/2021 | 8:30:24 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10771 | 9/3/2021 | 8:30:25 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10772 | 9/3/2021 | 8:30:27 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10773 | 9/3/2021 | 8:30:28 PM | Coinbase Pro | BUY | 18.79 | WLUNA | 32.30 | 606.79 | 0.49 | 607.27 |
| 10774 | 9/3/2021 | 8:30:29 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10775 | 9/3/2021 | 8:30:30 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10776 | 9/3/2021 | 8:30:31 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10777 | 9/3/2021 | 8:30:33 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10778 | 9/3/2021 | 8:30:34 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10779 | 9/3/2021 | 8:30:36 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10780 | 9/3/2021 | 8:30:37 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10781 | 9/3/2021 | 8:30:38 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10782 | 9/3/2021 | 8:30:39 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10783 | 9/3/2021 | 8:30:41 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10784 | 9/3/2021 | 8:30:42 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10785 | 9/3/2021 | 8:30:43 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10786 | 9/3/2021 | 8:30:44 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10787 | 9/3/2021 | 8:30:46 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10788 | 9/3/2021 | 8:30:47 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10789 | 9/3/2021 | 8:30:48 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10790 | 9/3/2021 | 8:30:49 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10791 | 9/3/2021 | 8:30:50 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10792 | 9/3/2021 | 8:30:51 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10793 | 9/3/2021 | 8:30:53 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10794 | 9/3/2021 | 8:30:54 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10795 | 9/3/2021 | 8:30:55 PM | Coinbase Pro | BUY | 18.84 | WLUNA | 32.30 | 608.47 | 0.49 | 608.95 |
| 10796 | 9/3/2021 | 8:59:59 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 32.15 | 139.27 | 0.11 | 139.39 |
| 10797 | 9/3/2021 | 8:59:59 PM | Coinbase Pro | BUY | 89.49 | WLUNA | 32.15 | 2,877.17 | 2.30 | 2,879.47 |
| 10798 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 11.99 | WLUNA | 32.15 | 385.35 | 0.31 | 385.66 |
| 10799 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 14.98 | WLUNA | 32.15 | 481.45 | 0.39 | 481.83 |
| 10800 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 32.15 | 481.25 | 0.39 | 481.64 |
| 10801 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 32.15 | 481.25 | 0.39 | 481.64 |
| 10802 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 32.15 | 481.25 | 0.39 | 481.64 |
| 10803 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 29.89 | WLUNA | 32.15 | 960.90 | 0.77 | 961.67 |
| 10804 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.18 | 0.26 | 321.44 |
| 10805 | 9/3/2021 | 9:27:04 PM | Coinbase Pro | BUY | 6.64 | WLUNA | 32.15 | 213.54 | 0.17 | 213.71 |
| 10806 | 9/3/2021 | 9:27:04 PM | Coinbase Pro | BUY | 10.99 | WLUNA | 32.15 | 353.26 | 0.28 | 353.55 |
| 10807 | 9/3/2021 | 9:27:04 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.97 | 0.28 | 353.26 |
| 10808 | 9/3/2021 | 9:27:04 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.86 | 0.26 | 321.11 |
| 10809 | 9/3/2021 | 9:27:04 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.07 | 0.28 | 353.35 |
| 10810 | 9/3/2021 | 9:27:04 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 10811 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.38 | WLUNA | 32.15 | 333.72 | 0.27 | 333.98 |
| 10812 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.97 | 0.28 | 353.26 |
| 10813 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 10814 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 6.32 | WLUNA | 32.15 | 203.19 | 0.16 | 203.35 |
| 10815 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 11.01 | WLUNA | 32.15 | 353.84 | 0.28 | 354.13 |
| 10816 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.04 | 0.28 | 353.32 |
| 10817 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.07 | 0.28 | 353.35 |
| 10818 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.04 | 0.28 | 353.32 |
| 10819 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 32.15 | 6.27 | 0.01 | 6.27 |
| 10820 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.07 | 0.28 | 353.35 |
| 10821 | 9/3/2021 | 9:27:06 PM | Coinbase Pro | BUY | 20.21 | WLUNA | 32.15 | 649.62 | 0.52 | 650.14 |
| 10822 | 9/3/2021 | 9:27:07 PM | Coinbase Pro | BUY | 42.17 | WLUNA | 32.15 | 1,355.80 | 1.08 | 1,356.88 |
| 10823 | 9/3/2021 | 9:27:12 PM | Coinbase Pro | BUY | 9.86 | WLUNA | 32.15 | 316.97 | 0.25 | 317.22 |
| 10824 | 9/3/2021 | 9:27:12 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.25 | 0.31 | 385.56 |
| 10825 | 9/3/2021 | 9:27:13 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 32.15 | 70.09 | 0.06 | 70.14 |
| 10826 | 9/3/2021 | 9:27:32 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 32.15 | 34.50 | 0.03 | 34.52 |
| 10827 | 9/3/2021 | 9:27:36 PM | Coinbase Pro | BUY | 0.99 | WLUNA | 32.15 | 31.96 | 0.03 | 31.98 |
| 10828 | 9/3/2021 | 9:27:39 PM | Coinbase Pro | BUY | 57.86 | WLUNA | 32.15 | 1,860.23 | 1.49 | 1,861.72 |
| 10829 | 9/3/2021 | 9:27:55 PM | Coinbase Pro | BUY | 1.08 | WLUNA | 32.15 | 34.85 | 0.03 | 34.88 |
| 10830 | 9/3/2021 | 9:27:58 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.15 | 0.58 | 0.00 | 0.58 |
| 10831 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.59 | 0.36 | 449.95 |
| 10832 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 7.97 | WLUNA | 32.15 | 256.33 | 0.21 | 256.54 |
| 10833 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.84 | 0.23 | 289.07 |
| 10834 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.07 | 0.28 | 353.35 |
| 10835 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.34 | 0.18 | 224.52 |
| 10836 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.05 | 0.26 | 321.31 |
| 10837 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 10838 | 9/3/2021 | 9:28:08 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.19 | 0.15 | 192.35 |
| 10839 | 9/3/2021 | 9:28:08 PM | Coinbase Pro | BUY | 10.99 | WLUNA | 32.15 | 353.26 | 0.28 | 353.55 |
| 10840 | 9/3/2021 | 9:28:08 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.49 | 0.21 | 256.70 |
| 10841 | 9/3/2021 | 9:28:08 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.39 | 0.15 | 192.54 |
| 10842 | 9/3/2021 | 9:28:09 PM | Coinbase Pro | BUY | 191.90 | WLUNA | 32.15 | 6,169.52 | 4.94 | 6,174.46 |
| 10843 | 9/3/2021 | 9:28:09 PM | Coinbase Pro | BUY | 53.01 | WLUNA | 32.15 | 1,704.14 | 1.36 | 1,705.51 |
| 10844 | 9/3/2021 | 9:28:09 PM | Coinbase Pro | BUY | 36.70 | WLUNA | 32.15 | 1,179.84 | 0.94 | 1,180.78 |
| 10845 | 9/3/2021 | 9:28:09 PM | Coinbase Pro | BUY | 9.25 | WLUNA | 32.15 | 297.36 | 0.24 | 297.59 |
| 10846 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 64.57 | WLUNA | 32.15 | 2,075.86 | 1.66 | 2,077.52 |
| 10847 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 32.32 | WLUNA | 32.15 | 1,039.22 | 0.83 | 1,040.05 |
| 10848 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 10.94 | WLUNA | 32.15 | 351.62 | 0.28 | 351.91 |
| 10849 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.49 | 0.21 | 256.70 |
| 10850 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.39 | 0.15 | 192.54 |
| 10851 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.11 | 0.26 | 321.37 |
| 10852 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 10853 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.57 | 0.26 | 320.82 |
| 10854 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.41 | 0.18 | 224.59 |
| 10855 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.05 | 0.26 | 321.31 |
| 10856 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.70 | 0.26 | 320.95 |
| 10857 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.82 | 0.26 | 321.08 |
| 10858 | 9/3/2021 | 9:28:13 PM | Coinbase Pro | BUY | 9.63 | WLUNA | 32.15 | 309.70 | 0.25 | 309.95 |
| 10859 | 9/3/2021 | 9:28:14 PM | Coinbase Pro | BUY | 91.18 | WLUNA | 32.15 | 2,931.47 | 2.35 | 2,933.81 |
| 10860 | 9/3/2021 | 9:28:14 PM | Coinbase Pro | BUY | 1.10 | WLUNA | 32.15 | 35.46 | 0.03 | 35.49 |
| 10861 | 9/3/2021 | 9:28:14 PM | Coinbase Pro | BUY | 12.48 | WLUNA | 32.15 | 401.20 | 0.32 | 401.52 |
| 10862 | 9/3/2021 | 9:28:14 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.66 | 0.26 | 320.92 |
| 10863 | 9/3/2021 | 9:28:14 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.12 | 0.31 | 385.43 |
| 10864 | 9/3/2021 | 9:28:14 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.40 | 0.21 | 256.60 |
| 10865 | 9/3/2021 | 9:28:15 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.95 | 0.26 | 321.21 |
| 10866 | 9/3/2021 | 9:28:15 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.97 | 0.28 | 353.26 |
| 10867 | 9/3/2021 | 9:28:15 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.61 | 0.23 | 288.84 |
| 10868 | 9/3/2021 | 9:28:15 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.59 | 0.21 | 256.79 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10869 | 9/3/2021 | 9:28:16 PM | Coinbase Pro | BUY | 15.61 | WLUNA | 32.15 | 501.73 | 0.40 | 502.13 |
| 10870 | 9/3/2021 | 9:28:16 PM | Coinbase Pro | BUY | 60.32 | WLUNA | 32.15 | 1,939.22 | 1.55 | 1,940.78 |
| 10871 | 9/3/2021 | 9:28:22 PM | Coinbase Pro | BUY | 19.48 | WLUNA | 32.15 | 626.38 | 0.50 | 626.88 |
| 10872 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.15 | 320.21 | 0.26 | 320.47 |
| 10873 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.12 | 0.31 | 385.43 |
| 10874 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.00 | 0.31 | 385.30 |
| 10875 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.00 | 0.31 | 385.30 |
| 10876 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.00 | 0.31 | 385.30 |
| 10877 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 14.18 | WLUNA | 32.15 | 455.73 | 0.36 | 456.09 |
| 10878 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 13.71 | WLUNA | 32.15 | 440.81 | 0.35 | 441.16 |
| 10879 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 14.03 | WLUNA | 32.15 | 451.13 | 0.36 | 451.49 |
| 10880 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 32.15 | 577.77 | 0.46 | 578.23 |
| 10881 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 18.96 | WLUNA | 32.15 | 609.47 | 0.49 | 609.96 |
| 10882 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 29.96 | WLUNA | 32.15 | 963.21 | 0.77 | 963.98 |
| 10883 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.63 | 0.26 | 320.89 |
| 10884 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.82 | 0.26 | 321.08 |
| 10885 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.67 | 0.23 | 288.91 |
| 10886 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 32.15 | 127.99 | 0.10 | 128.09 |
| 10887 | 9/3/2021 | 9:28:30 PM | Coinbase Pro | BUY | 11.99 | WLUNA | 32.15 | 385.51 | 0.31 | 385.82 |
| 10888 | 9/3/2021 | 9:28:30 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.70 | 0.26 | 320.95 |
| 10889 | 9/3/2021 | 9:28:30 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.12 | 0.31 | 385.43 |
| 10890 | 9/3/2021 | 9:28:30 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.00 | 0.31 | 385.30 |
| 10891 | 9/3/2021 | 9:28:30 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.00 | 0.31 | 385.30 |
| 10892 | 9/3/2021 | 9:28:30 PM | Coinbase Pro | BUY | 12.98 | WLUNA | 32.15 | 417.15 | 0.33 | 417.48 |
| 10893 | 9/3/2021 | 9:28:33 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 32.15 | 3,211.11 | 2.57 | 3,213.68 |
| 10894 | 9/3/2021 | 9:28:36 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 32.15 | 3,208.51 | 2.57 | 3,211.07 |
| 10895 | 9/3/2021 | 9:28:39 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 32.15 | 3,208.51 | 2.57 | 3,211.07 |
| 10896 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.63 | 0.26 | 320.89 |
| 10897 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.37 | 0.18 | 224.55 |
| 10898 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 11.99 | WLUNA | 32.15 | 385.32 | 0.31 | 385.63 |
| 10899 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 32.15 | 192.06 | 0.15 | 192.22 |
| 10900 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 8.99 | WLUNA | 32.15 | 288.93 | 0.23 | 289.16 |
| 10901 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.04 | 0.28 | 353.32 |
| 10902 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10903 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.46 | 0.21 | 256.67 |
| 10904 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.95 | 0.26 | 321.21 |
| 10905 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.97 | 0.28 | 353.26 |
| 10906 | 9/3/2021 | 9:28:41 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.76 | 0.26 | 321.02 |
| 10907 | 9/3/2021 | 9:28:41 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.97 | 0.28 | 353.26 |
| 10908 | 9/3/2021 | 9:28:41 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.76 | 0.26 | 321.02 |
| 10909 | 9/3/2021 | 9:28:41 PM | Coinbase Pro | BUY | 12.98 | WLUNA | 32.15 | 417.27 | 0.33 | 417.61 |
| 10910 | 9/3/2021 | 9:28:41 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 32.15 | 352.78 | 0.28 | 353.06 |
| 10911 | 9/3/2021 | 9:28:41 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10912 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10913 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10914 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10915 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10916 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10917 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10918 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 32.15 | 3,208.31 | 2.57 | 3,210.88 |
| 10919 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.06 | 0.31 | 385.37 |
| 10920 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.40 | 0.21 | 256.60 |
| 10921 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.95 | 0.26 | 321.21 |
| 10922 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.82 | 0.26 | 321.08 |
| 10923 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.52 | 0.21 | 256.73 |
| 10924 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.80 | 0.23 | 289.03 |
| 10925 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.89 | 0.26 | 321.15 |
| 10926 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.82 | 0.26 | 321.08 |
| 10927 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.82 | 0.26 | 321.08 |
| 10928 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 14.14 | WLUNA | 32.15 | 454.54 | 0.36 | 454.90 |
| 10929 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 6.92 | WLUNA | 32.15 | 222.48 | 0.18 | 222.66 |
| 10930 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 8.36 | WLUNA | 32.15 | 268.61 | 0.21 | 268.83 |
| 10931 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 91.42 | WLUNA | 32.15 | 2,939.22 | 2.35 | 2,941.57 |
| 10932 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 7.81 | WLUNA | 32.15 | 250.96 | 0.20 | 251.16 |
| 10933 | 9/3/2021 | 9:28:46 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.95 | 0.26 | 321.21 |
| 10934 | 9/3/2021 | 9:28:46 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.67 | 0.23 | 288.91 |
| 10935 | 9/3/2021 | 9:28:46 PM | Coinbase Pro | BUY | 8.93 | WLUNA | 32.15 | 287.20 | 0.23 | 287.43 |
| 10936 | 9/3/2021 | 9:28:46 PM | Coinbase Pro | BUY | 11.03 | WLUNA | 32.15 | 354.61 | 0.28 | 354.90 |
| 10937 | 9/3/2021 | 9:28:46 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.73 | 0.26 | 320.98 |
| 10938 | 9/3/2021 | 9:28:47 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.12 | 0.31 | 385.43 |
| 10939 | 9/3/2021 | 9:28:47 PM | Coinbase Pro | BUY | 11.97 | WLUNA | 32.15 | 384.96 | 0.31 | 385.27 |
| 10940 | 9/3/2021 | 9:28:47 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.21 | 0.18 | 224.39 |
| 10941 | 9/3/2021 | 9:28:48 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.21 | 0.18 | 224.39 |
| 10942 | 9/3/2021 | 9:28:48 PM | Coinbase Pro | BUY | 16.00 | WLUNA | 32.15 | 514.40 | 0.41 | 514.81 |
| 10943 | 9/3/2021 | 9:28:48 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.41 | 0.26 | 320.66 |
| 10944 | 9/3/2021 | 9:28:50 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.97 | 0.28 | 353.26 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10945 | 9/3/2021 | 9:28:50 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.73 | 0.26 | 320.98 |
| 10946 | 9/3/2021 | 9:28:51 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.82 | 0.26 | 321.08 |
| 10947 | 9/3/2021 | 9:28:52 PM | Coinbase Pro | BUY | 35.98 | WLUNA | 32.15 | 1,156.72 | 0.93 | 1,157.65 |
| 10948 | 9/3/2021 | 9:28:57 PM | Coinbase Pro | BUY | 22.57 | WLUNA | 32.15 | 725.56 | 0.58 | 726.14 |
| 10949 | 9/3/2021 | 9:29:08 PM | Coinbase Pro | BUY | 12.71 | WLUNA | 32.15 | 408.76 | 0.33 | 409.08 |
| 10950 | 9/3/2021 | 9:29:14 PM | Coinbase Pro | BUY | 27.52 | WLUNA | 32.15 | 884.77 | 0.71 | 885.48 |
| 10951 | 9/3/2021 | 9:29:15 PM | Coinbase Pro | BUY | 14.49 | WLUNA | 32.15 | 465.76 | 0.37 | 466.13 |
| 10952 | 9/3/2021 | 9:29:18 PM | Coinbase Pro | BUY | 12.74 | WLUNA | 32.15 | 409.69 | 0.33 | 410.02 |
| 10953 | 9/3/2021 | 9:29:20 PM | Coinbase Pro | BUY | 8.94 | WLUNA | 32.15 | 287.52 | 0.23 | 287.75 |
| 10954 | 9/3/2021 | 9:29:20 PM | Coinbase Pro | BUY | 32.49 | WLUNA | 32.15 | 1,044.59 | 0.84 | 1,045.42 |
| 10955 | 9/3/2021 | 9:29:20 PM | Coinbase Pro | BUY | 8.72 | WLUNA | 32.15 | 280.38 | 0.22 | 280.60 |
| 10956 | 9/3/2021 | 9:29:20 PM | Coinbase Pro | BUY | 47.99 | WLUNA | 32.15 | 1,542.97 | 1.23 | 1,544.21 |
| 10957 | 9/3/2021 | 9:29:20 PM | Coinbase Pro | BUY | 9.17 | WLUNA | 32.15 | 294.78 | 0.24 | 295.02 |
| 10958 | 9/3/2021 | 9:29:21 PM | Coinbase Pro | BUY | 8.71 | WLUNA | 32.15 | 280.12 | 0.22 | 280.35 |
| 10959 | 9/3/2021 | 9:29:22 PM | Coinbase Pro | BUY | 17.43 | WLUNA | 32.15 | 560.41 | 0.45 | 560.85 |
| 10960 | 9/3/2021 | 9:29:28 PM | Coinbase Pro | BUY | 226.26 | WLUNA | 32.15 | 7,274.10 | 5.82 | 7,279.92 |
| 10961 | 9/3/2021 | 9:29:29 PM | Coinbase Pro | BUY | 169.89 | WLUNA | 32.15 | 5,461.90 | 4.37 | 5,466.27 |
| 10962 | 9/3/2021 | 9:37:36 PM | Coinbase Pro | BUY | 8.42 | WLUNA | 32.15 | 270.80 | 0.22 | 271.02 |
| 10963 | 9/3/2021 | 9:42:40 PM | Coinbase Pro | BUY | 243.45 | WLUNA | 32.15 | 7,827.05 | 6.26 | 7,833.31 |
| 10964 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 67.20 | WLUNA | 32.15 | 2,160.48 | 1.73 | 2,162.21 |
| 10965 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 27.97 | WLUNA | 32.15 | 899.17 | 0.72 | 899.89 |
| 10966 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 42.94 | WLUNA | 32.15 | 1,380.36 | 1.10 | 1,381.46 |
| 10967 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 20.56 | WLUNA | 32.15 | 661.07 | 0.53 | 661.60 |
| 10968 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 78.08 | WLUNA | 32.15 | 2,510.21 | 2.01 | 2,512.22 |
| 10969 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 21.60 | WLUNA | 32.15 | 694.41 | 0.56 | 694.96 |
| 10970 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 32.15 | 577.67 | 0.46 | 578.13 |
| 10971 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 33.75 | WLUNA | 32.15 | 1,085.09 | 0.87 | 1,085.96 |
| 10972 | 9/3/2021 | 9:46:42 PM | Coinbase Pro | BUY | 36.22 | WLUNA | 32.15 | 1,164.51 | 0.93 | 1,165.44 |
| 10973 | 9/3/2021 | 9:46:42 PM | Coinbase Pro | BUY | 65.90 | WLUNA | 32.15 | 2,118.56 | 1.69 | 2,120.25 |
| 10974 | 9/3/2021 | 9:46:42 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 32.15 | 159.72 | 0.13 | 159.85 |
| 10975 | 9/3/2021 | 9:46:45 PM | Coinbase Pro | BUY | 33.81 | WLUNA | 32.15 | 1,086.96 | 0.87 | 1,087.83 |
| 10976 | 9/3/2021 | 9:46:45 PM | Coinbase Pro | BUY | 6.70 | WLUNA | 32.15 | 215.47 | 0.17 | 215.64 |
| 10977 | 9/3/2021 | 9:46:45 PM | Coinbase Pro | BUY | 15.44 | WLUNA | 32.15 | 496.43 | 0.40 | 496.83 |
| 10978 | 9/3/2021 | 9:46:45 PM | Coinbase Pro | BUY | 43.70 | WLUNA | 32.15 | 1,404.79 | 1.12 | 1,405.92 |
| 10979 | 9/3/2021 | 9:46:48 PM | Coinbase Pro | BUY | 33.87 | WLUNA | 32.15 | 1,089.05 | 0.87 | 1,089.92 |
| 10980 | 9/3/2021 | 9:46:48 PM | Coinbase Pro | BUY | 65.90 | WLUNA | 32.15 | 2,118.75 | 1.69 | 2,120.44 |
| 10981 | 9/3/2021 | 9:46:49 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,214.84 | 2.57 | 3,217.41 |
| 10982 | 9/3/2021 | 9:46:50 PM | Coinbase Pro | BUY | 14.96 | WLUNA | 32.15 | 481.09 | 0.38 | 481.48 |
| 10983 | 9/3/2021 | 9:46:52 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 32.15 | 3,208.86 | 2.57 | 3,211.43 |
| 10984 | 9/3/2021 | 9:46:55 PM | Coinbase Pro | BUY | 99.72 | WLUNA | 32.15 | 3,206.13 | 2.56 | 3,208.69 |
| 10985 | 9/3/2021 | 9:50:21 PM | Coinbase Pro | BUY | 313.50 | WLUNA | 32.15 | 10,078.96 | 8.06 | 10,087.02 |
| 10986 | 9/3/2021 | 9:53:05 PM | Coinbase Pro | BUY | 12.96 | WLUNA | 32.15 | 416.60 | 0.33 | 416.93 |
| 10987 | 9/3/2021 | 9:53:41 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 32.15 | 127.06 | 0.10 | 127.16 |
| 10988 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 20.20 | WLUNA | 32.15 | 649.56 | 0.52 | 650.08 |
| 10989 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 9.80 | WLUNA | 32.15 | 315.07 | 0.25 | 315.32 |
| 10990 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 32.15 | 118.79 | 0.10 | 118.89 |
| 10991 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 17.12 | WLUNA | 32.15 | 550.44 | 0.44 | 550.88 |
| 10992 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 32.15 | 113.43 | 0.09 | 113.52 |
| 10993 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 12.50 | WLUNA | 32.15 | 401.78 | 0.32 | 402.10 |
| 10994 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 7.01 | WLUNA | 32.15 | 225.40 | 0.18 | 225.58 |
| 10995 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 5.41 | WLUNA | 32.15 | 174.06 | 0.14 | 174.20 |
| 10996 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 6.47 | WLUNA | 32.15 | 207.91 | 0.17 | 208.08 |
| 10997 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 34.92 | WLUNA | 32.15 | 1,122.65 | 0.90 | 1,123.54 |
| 10998 | 9/3/2021 | 9:53:50 PM | Coinbase Pro | BUY | 7.89 | WLUNA | 32.15 | 253.60 | 0.20 | 253.80 |
| 10999 | 9/3/2021 | 9:53:50 PM | Coinbase Pro | BUY | 29.23 | WLUNA | 32.15 | 939.84 | 0.75 | 940.59 |
| 11000 | 9/3/2021 | 9:53:50 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 32.15 | 223.02 | 0.18 | 223.20 |
| 11001 | 9/3/2021 | 9:53:50 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 32.15 | 256.72 | 0.21 | 256.92 |
| 11002 | 9/3/2021 | 9:53:50 PM | Coinbase Pro | BUY | 13.75 | WLUNA | 32.15 | 442.13 | 0.35 | 442.48 |
| 11003 | 9/3/2021 | 9:53:50 PM | Coinbase Pro | BUY | 7.97 | WLUNA | 32.15 | 256.24 | 0.20 | 256.44 |
| 11004 | 9/3/2021 | 9:53:51 PM | Coinbase Pro | BUY | 16.36 | WLUNA | 32.15 | 525.88 | 0.42 | 526.30 |
| 11005 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 6.38 | WLUNA | 32.15 | 205.12 | 0.16 | 205.28 |
| 11006 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 32.15 | 3,214.55 | 2.57 | 3,217.12 |
| 11007 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 119.37 | WLUNA | 32.15 | 3,837.62 | 3.07 | 3,840.69 |
| 11008 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 10.74 | WLUNA | 32.15 | 345.42 | 0.28 | 345.70 |
| 11009 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 27.55 | WLUNA | 32.15 | 885.80 | 0.71 | 886.51 |
| 11010 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.36 | 0.36 | 449.72 |
| 11011 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 17.75 | WLUNA | 32.15 | 570.69 | 0.46 | 571.15 |
| 11012 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 32.15 | 352.69 | 0.28 | 352.97 |
| 11013 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 30.95 | WLUNA | 32.15 | 995.11 | 0.80 | 995.90 |
| 11014 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.88 | 0.28 | 353.16 |
| 11015 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 8.81 | WLUNA | 32.15 | 283.34 | 0.23 | 283.56 |
| 11016 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 32.15 | 117.54 | 0.09 | 117.63 |
| 11017 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 9.49 | WLUNA | 32.15 | 305.14 | 0.24 | 305.38 |
| 11018 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 18.22 | WLUNA | 32.15 | 585.84 | 0.47 | 586.31 |
| 11019 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 81.59 | WLUNA | 32.15 | 2,623.09 | 2.10 | 2,625.18 |
| 11020 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 234.94 | WLUNA | 32.15 | 7,553.35 | 6.04 | 7,559.40 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11021 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 22.77 | WLUNA | 32.15 | 731.89 | 0.59 | 732.48 |
| 11022 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 10.01 | WLUNA | 32.15 | 321.66 | 0.26 | 321.92 |
| 11023 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 6.95 | WLUNA | 32.15 | 223.47 | 0.18 | 223.65 |
| 11024 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 22.21 | WLUNA | 32.15 | 713.99 | 0.57 | 714.56 |
| 11025 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11026 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 11.86 | WLUNA | 32.15 | 381.23 | 0.30 | 381.54 |
| 11027 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.42 | 0.23 | 288.65 |
| 11028 | 9/3/2021 | 9:54:09 PM | Coinbase Pro | BUY | 808.09 | WLUNA | 32.15 | 25,979.96 | 20.78 | 26,000.75 |
| 11029 | 9/3/2021 | 9:54:09 PM | Coinbase Pro | BUY | 25.90 | WLUNA | 32.15 | 832.56 | 0.67 | 833.22 |
| 11030 | 9/3/2021 | 9:54:09 PM | Coinbase Pro | BUY | 66.99 | WLUNA | 32.15 | 2,153.63 | 1.72 | 2,155.35 |
| 11031 | 9/3/2021 | 9:54:09 PM | Coinbase Pro | BUY | 15.11 | WLUNA | 32.15 | 485.69 | 0.39 | 486.08 |
| 11032 | 9/3/2021 | 9:54:09 PM | Coinbase Pro | BUY | 62.46 | WLUNA | 32.15 | 2,008.12 | 1.61 | 2,009.73 |
| 11033 | 9/3/2021 | 9:54:09 PM | Coinbase Pro | BUY | 21.70 | WLUNA | 32.15 | 697.72 | 0.56 | 698.28 |
| 11034 | 9/3/2021 | 9:54:10 PM | Coinbase Pro | BUY | 15.86 | WLUNA | 32.15 | 510.03 | 0.41 | 510.44 |
| 11035 | 9/3/2021 | 9:54:10 PM | Coinbase Pro | BUY | 18.96 | WLUNA | 32.15 | 609.66 | 0.49 | 610.15 |
| 11036 | 9/3/2021 | 9:54:10 PM | Coinbase Pro | BUY | 9.25 | WLUNA | 32.15 | 297.52 | 0.24 | 297.75 |
| 11037 | 9/3/2021 | 9:54:10 PM | Coinbase Pro | BUY | 56.04 | WLUNA | 32.15 | 1,801.62 | 1.44 | 1,803.06 |
| 11038 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 7.85 | WLUNA | 32.15 | 252.28 | 0.20 | 252.48 |
| 11039 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 92.00 | WLUNA | 32.15 | 2,957.83 | 2.37 | 2,960.20 |
| 11040 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 11.27 | WLUNA | 32.15 | 362.36 | 0.29 | 362.65 |
| 11041 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 18.97 | WLUNA | 32.15 | 609.98 | 0.49 | 610.47 |
| 11042 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 31.12 | WLUNA | 32.15 | 1,000.35 | 0.80 | 1,001.15 |
| 11043 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 26.30 | WLUNA | 32.15 | 845.42 | 0.68 | 846.09 |
| 11044 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 11.92 | WLUNA | 32.15 | 383.13 | 0.31 | 383.44 |
| 11045 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.15 | 0.18 | 224.33 |
| 11046 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 18.98 | WLUNA | 32.15 | 610.30 | 0.49 | 610.79 |
| 11047 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 8.29 | WLUNA | 32.15 | 266.36 | 0.21 | 266.58 |
| 11048 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 31.14 | WLUNA | 32.15 | 1,001.15 | 0.80 | 1,001.95 |
| 11049 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 38.95 | WLUNA | 32.15 | 1,252.11 | 1.00 | 1,253.12 |
| 11050 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 11.57 | WLUNA | 32.15 | 371.88 | 0.30 | 372.18 |
| 11051 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 6.38 | WLUNA | 32.15 | 205.18 | 0.16 | 205.35 |
| 11052 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 84.41 | WLUNA | 32.15 | 2,713.62 | 2.17 | 2,715.79 |
| 11053 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 11.09 | WLUNA | 32.15 | 356.51 | 0.29 | 356.80 |
| 11054 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 32.15 | 152.52 | 0.12 | 152.64 |
| 11055 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 72.48 | WLUNA | 32.15 | 2,330.17 | 1.86 | 2,332.03 |
| 11056 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 7.83 | WLUNA | 32.15 | 251.67 | 0.20 | 251.87 |
| 11057 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 32.15 | 110.31 | 0.09 | 110.39 |
| 11058 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 10.42 | WLUNA | 32.15 | 335.07 | 0.27 | 335.34 |
| 11059 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.25 | 0.18 | 224.43 |
| 11060 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.80 | 0.23 | 289.03 |
| 11061 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 73.55 | WLUNA | 32.15 | 2,364.60 | 1.89 | 2,366.49 |
| 11062 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.50 | WLUNA | 32.15 | 208.81 | 0.17 | 208.98 |
| 11063 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 18.98 | WLUNA | 32.15 | 610.34 | 0.49 | 610.82 |
| 11064 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.63 | WLUNA | 32.15 | 212.99 | 0.17 | 213.16 |
| 11065 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 4.21 | WLUNA | 32.15 | 135.48 | 0.11 | 135.59 |
| 11066 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.73 | 0.18 | 224.91 |
| 11067 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.50 | 0.18 | 224.68 |
| 11068 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.54 | 0.18 | 224.72 |
| 11069 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.50 | 0.18 | 224.68 |
| 11070 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.54 | 0.18 | 224.72 |
| 11071 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.50 | 0.18 | 224.68 |
| 11072 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.95 | 0.26 | 321.21 |
| 11073 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.28 | 0.18 | 224.46 |
| 11074 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 32.15 | 141.91 | 0.11 | 142.02 |
| 11075 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.55 | 0.15 | 192.70 |
| 11076 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.05 | 0.26 | 321.31 |
| 11077 | 9/3/2021 | 9:54:15 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.73 | 0.26 | 320.98 |
| 11078 | 9/3/2021 | 9:54:15 PM | Coinbase Pro | BUY | 19.96 | WLUNA | 32.15 | 641.81 | 0.51 | 642.32 |
| 11079 | 9/3/2021 | 9:54:15 PM | Coinbase Pro | BUY | 11.90 | WLUNA | 32.15 | 382.62 | 0.31 | 382.92 |
| 11080 | 9/3/2021 | 9:54:15 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.12 | 0.18 | 224.30 |
| 11081 | 9/3/2021 | 9:54:15 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.10 | 0.28 | 353.39 |
| 11082 | 9/3/2021 | 9:54:16 PM | Coinbase Pro | BUY | 9.92 | WLUNA | 32.15 | 318.77 | 0.26 | 319.02 |
| 11083 | 9/3/2021 | 9:54:16 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.09 | 0.31 | 385.40 |
| 11084 | 9/3/2021 | 9:54:16 PM | Coinbase Pro | BUY | 11.97 | WLUNA | 32.15 | 384.80 | 0.31 | 385.11 |
| 11085 | 9/3/2021 | 9:54:16 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.05 | 0.18 | 224.23 |
| 11086 | 9/3/2021 | 9:54:16 PM | Coinbase Pro | BUY | 10.99 | WLUNA | 32.15 | 353.46 | 0.28 | 353.74 |
| 11087 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 32.15 | 352.75 | 0.28 | 353.03 |
| 11088 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 32.15 | 352.78 | 0.28 | 353.06 |
| 11089 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 7.97 | WLUNA | 32.15 | 256.33 | 0.21 | 256.54 |
| 11090 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 11091 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.15 | 0.18 | 224.33 |
| 11092 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.77 | 0.23 | 289.00 |
| 11093 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.16 | 0.15 | 192.31 |
| 11094 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.42 | 0.15 | 192.57 |
| 11095 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.42 | 0.15 | 192.57 |
| 11096 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 10.99 | WLUNA | 32.15 | 353.17 | 0.28 | 353.45 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11097 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 32.15 | 192.00 | 0.15 | 192.15 |
| 11098 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.42 | 0.15 | 192.57 |
| 11099 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 10.99 | WLUNA | 32.15 | 353.17 | 0.28 | 353.45 |
| 11100 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.60 | 0.26 | 320.86 |
| 11101 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.10 | 0.15 | 192.25 |
| 11102 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 10.99 | WLUNA | 32.15 | 353.17 | 0.28 | 353.45 |
| 11103 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 32.15 | 192.00 | 0.15 | 192.15 |
| 11104 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.42 | 0.15 | 192.57 |
| 11105 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.42 | 0.15 | 192.57 |
| 11106 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.42 | 0.15 | 192.57 |
| 11107 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 32.15 | 256.72 | 0.21 | 256.92 |
| 11108 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.41 | 0.18 | 224.59 |
| 11109 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.22 | 0.31 | 385.53 |
| 11110 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 7.97 | WLUNA | 32.15 | 256.24 | 0.20 | 256.44 |
| 11111 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.86 | 0.26 | 321.11 |
| 11112 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.10 | 0.15 | 192.25 |
| 11113 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.02 | 0.26 | 321.27 |
| 11114 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.70 | 0.26 | 320.95 |
| 11115 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.70 | 0.26 | 320.95 |
| 11116 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.25 | 0.18 | 224.43 |
| 11117 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.15 | 213.86 | 0.17 | 214.03 |
| 11118 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 26.93 | WLUNA | 32.15 | 865.64 | 0.69 | 866.33 |
| 11119 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 8.89 | WLUNA | 32.15 | 285.68 | 0.23 | 285.91 |
| 11120 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.31 | 0.18 | 224.49 |
| 11121 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.07 | 0.28 | 353.35 |
| 11122 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.45 | 0.23 | 288.68 |
| 11123 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.16 | 0.15 | 192.31 |
| 11124 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 32.15 | 256.72 | 0.21 | 256.92 |
| 11125 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.41 | 0.18 | 224.59 |
| 11126 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.92 | 0.26 | 321.18 |
| 11127 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.70 | 0.26 | 320.95 |
| 11128 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 6.31 | WLUNA | 32.15 | 202.71 | 0.16 | 202.87 |
| 11129 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 10.11 | WLUNA | 32.15 | 324.94 | 0.26 | 325.20 |
| 11130 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.73 | 0.26 | 320.98 |
| 11131 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.03 | 0.31 | 385.34 |
| 11132 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.57 | 0.26 | 320.82 |
| 11133 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.33 | 0.36 | 449.69 |
| 11134 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.44 | 0.26 | 320.70 |
| 11135 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.03 | 0.31 | 385.34 |
| 11136 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.42 | 0.23 | 288.65 |
| 11137 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.34 | 0.18 | 224.52 |
| 11138 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.80 | 0.23 | 289.03 |
| 11139 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11140 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.15 | 230.42 | 0.18 | 230.60 |
| 11141 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.99 | 0.26 | 321.24 |
| 11142 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11143 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.41 | 0.18 | 224.59 |
| 11144 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11145 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 32.15 | 256.72 | 0.21 | 256.92 |
| 11146 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.62 | 0.21 | 256.83 |
| 11147 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.92 | 0.26 | 321.18 |
| 11148 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.79 | 0.26 | 321.05 |
| 11149 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.49 | 0.21 | 256.70 |
| 11150 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.92 | 0.26 | 321.18 |
| 11151 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11152 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.15 | 213.93 | 0.17 | 214.10 |
| 11153 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 11.53 | WLUNA | 32.15 | 370.53 | 0.30 | 370.83 |
| 11154 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 12.03 | WLUNA | 32.15 | 386.60 | 0.31 | 386.91 |
| 11155 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 32.15 | 107.19 | 0.09 | 107.27 |
| 11156 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 17.64 | WLUNA | 32.15 | 567.19 | 0.45 | 567.64 |
| 11157 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 20.50 | WLUNA | 32.15 | 659.14 | 0.53 | 659.67 |
| 11158 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 28.15 | WLUNA | 32.15 | 904.89 | 0.72 | 905.62 |
| 11159 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 8.13 | WLUNA | 32.15 | 261.38 | 0.21 | 261.59 |
| 11160 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 4.18 | WLUNA | 32.15 | 134.45 | 0.11 | 134.56 |
| 11161 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 87.60 | WLUNA | 32.15 | 2,816.37 | 2.25 | 2,818.63 |
| 11162 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 8.49 | WLUNA | 32.15 | 273.05 | 0.22 | 273.27 |
| 11163 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 9.24 | WLUNA | 32.15 | 297.10 | 0.24 | 297.34 |
| 11164 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 8.51 | WLUNA | 32.15 | 273.60 | 0.22 | 273.82 |
| 11165 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 7.30 | WLUNA | 32.15 | 234.73 | 0.19 | 234.91 |
| 11166 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 31.13 | WLUNA | 32.15 | 1,000.96 | 0.80 | 1,001.76 |
| 11167 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 34.99 | WLUNA | 32.15 | 1,125.02 | 0.90 | 1,125.92 |
| 11168 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 64.68 | WLUNA | 32.15 | 2,079.46 | 1.66 | 2,081.13 |
| 11169 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 11.40 | WLUNA | 32.15 | 366.57 | 0.29 | 366.87 |
| 11170 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 20.70 | WLUNA | 32.15 | 665.38 | 0.53 | 665.91 |
| 11171 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 6.96 | WLUNA | 32.15 | 223.64 | 0.18 | 223.81 |
| 11172 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 7.93 | WLUNA | 32.15 | 254.89 | 0.20 | 255.09 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11173 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.15 | 213.89 | 0.17 | 214.07 |
| 11174 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11175 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 8.99 | WLUNA | 32.15 | 288.87 | 0.23 | 289.10 |
| 11176 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.16 | 0.31 | 385.47 |
| 11177 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.21 | 0.18 | 224.39 |
| 11178 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11179 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 13.99 | WLUNA | 32.15 | 449.62 | 0.36 | 449.98 |
| 11180 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 9.18 | WLUNA | 32.15 | 295.17 | 0.24 | 295.41 |
| 11181 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 18.61 | WLUNA | 32.15 | 598.31 | 0.48 | 598.79 |
| 11182 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 6.96 | WLUNA | 32.15 | 223.76 | 0.18 | 223.94 |
| 11183 | 9/3/2021 | 9:54:25 PM | Coinbase Pro | BUY | 65.15 | WLUNA | 32.15 | 2,094.41 | 1.68 | 2,096.09 |
| 11184 | 9/3/2021 | 9:54:25 PM | Coinbase Pro | BUY | 14.95 | WLUNA | 32.15 | 480.67 | 0.38 | 481.06 |
| 11185 | 9/3/2021 | 9:54:25 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.32 | 0.23 | 288.55 |
| 11186 | 9/3/2021 | 9:54:25 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.71 | 0.23 | 288.94 |
| 11187 | 9/3/2021 | 9:54:25 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.41 | 0.18 | 224.59 |
| 11188 | 9/3/2021 | 9:54:25 PM | Coinbase Pro | BUY | 59.90 | WLUNA | 32.15 | 1,925.62 | 1.54 | 1,927.16 |
| 11189 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 99.77 | WLUNA | 32.15 | 3,207.51 | 2.57 | 3,210.08 |
| 11190 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 9.20 | WLUNA | 32.15 | 295.62 | 0.24 | 295.86 |
| 11191 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.86 | 0.26 | 321.11 |
| 11192 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.34 | 0.18 | 224.52 |
| 11193 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 8.99 | WLUNA | 32.15 | 288.87 | 0.23 | 289.10 |
| 11194 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.71 | 0.23 | 288.94 |
| 11195 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.56 | 0.21 | 256.76 |
| 11196 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.47 | 0.18 | 224.65 |
| 11197 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 16.96 | WLUNA | 32.15 | 545.26 | 0.44 | 545.70 |
| 11198 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 32.15 | 577.64 | 0.46 | 578.10 |
| 11199 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 14.96 | WLUNA | 32.15 | 481.09 | 0.38 | 481.48 |
| 11200 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 33.91 | WLUNA | 32.15 | 1,090.34 | 0.87 | 1,091.21 |
| 11201 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 6.57 | WLUNA | 32.15 | 211.16 | 0.17 | 211.33 |
| 11202 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11203 | 9/3/2021 | 9:54:27 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 32.15 | 110.15 | 0.09 | 110.23 |
| 11204 | 9/3/2021 | 9:54:27 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.82 | 0.18 | 225.00 |
| 11205 | 9/3/2021 | 9:54:28 PM | Coinbase Pro | BUY | 11.99 | WLUNA | 32.15 | 385.32 | 0.31 | 385.63 |
| 11206 | 9/3/2021 | 9:54:28 PM | Coinbase Pro | BUY | 87.97 | WLUNA | 32.15 | 2,828.36 | 2.26 | 2,830.63 |
| 11207 | 9/3/2021 | 9:54:28 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 32.15 | 208.40 | 0.17 | 208.56 |
| 11208 | 9/3/2021 | 9:54:28 PM | Coinbase Pro | BUY | 8.03 | WLUNA | 32.15 | 258.04 | 0.21 | 258.24 |
| 11209 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 15.62 | WLUNA | 32.15 | 502.28 | 0.40 | 502.68 |
| 11210 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 11.97 | WLUNA | 32.15 | 384.74 | 0.31 | 385.05 |
| 11211 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.21 | 0.18 | 224.39 |
| 11212 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.99 | WLUNA | 32.15 | 288.87 | 0.23 | 289.10 |
| 11213 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.19 | 0.31 | 385.50 |
| 11214 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 37.51 | WLUNA | 32.15 | 1,206.01 | 0.96 | 1,206.98 |
| 11215 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.86 | WLUNA | 32.15 | 284.98 | 0.23 | 285.21 |
| 11216 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.63 | WLUNA | 32.15 | 277.49 | 0.22 | 277.71 |
| 11217 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.15 | 160.14 | 0.13 | 160.27 |
| 11218 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.70 | 0.18 | 224.88 |
| 11219 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11220 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11221 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 29.99 | WLUNA | 32.15 | 964.02 | 0.77 | 964.79 |
| 11222 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.94 | WLUNA | 32.15 | 287.26 | 0.23 | 287.49 |
| 11223 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.46 | 0.36 | 449.82 |
| 11224 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.39 | 0.23 | 288.62 |
| 11225 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 11226 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.03 | 0.31 | 385.34 |
| 11227 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 32.15 | 352.81 | 0.28 | 353.10 |
| 11228 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.88 | 0.28 | 353.16 |
| 11229 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.33 | 0.36 | 449.69 |
| 11230 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.39 | 0.23 | 288.62 |
| 11231 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.46 | 0.36 | 449.82 |
| 11232 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 11.97 | WLUNA | 32.15 | 384.84 | 0.31 | 385.14 |
| 11233 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 105.92 | WLUNA | 32.15 | 3,405.46 | 2.72 | 3,408.18 |
| 11234 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 119.35 | WLUNA | 32.15 | 3,837.23 | 3.07 | 3,840.30 |
| 11235 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 13.74 | WLUNA | 32.15 | 441.87 | 0.35 | 442.22 |
| 11236 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.39 | 0.23 | 288.62 |
| 11237 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 11238 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.88 | 0.28 | 353.16 |
| 11239 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.26 | WLUNA | 32.15 | 265.49 | 0.21 | 265.71 |
| 11240 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 275.58 | WLUNA | 32.15 | 8,859.96 | 7.09 | 8,867.05 |
| 11241 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.71 | 0.23 | 288.94 |
| 11242 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.34 | 0.18 | 224.52 |
| 11243 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.50 | 0.18 | 224.68 |
| 11244 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 110.02 | WLUNA | 32.15 | 3,537.01 | 2.83 | 3,539.84 |
| 11245 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 51.65 | WLUNA | 32.15 | 1,660.68 | 1.33 | 1,662.00 |
| 11246 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 17.89 | WLUNA | 32.15 | 575.26 | 0.46 | 575.72 |
| 11247 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 10.96 | WLUNA | 32.15 | 352.30 | 0.28 | 352.58 |
| 11248 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 51.97 | WLUNA | 32.15 | 1,670.96 | 1.34 | 1,672.30 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11249 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 56.39 | WLUNA | 32.15 | 1,812.81 | 1.45 | 1,814.26 |
| 11250 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 10.87 | WLUNA | 32.15 | 349.37 | 0.28 | 349.65 |
| 11251 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.51 | 0.23 | 288.74 |
| 11252 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11253 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.39 | 0.36 | 449.75 |
| 11254 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.26 | 0.23 | 288.49 |
| 11255 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11256 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11257 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11258 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.94 | 0.28 | 353.23 |
| 11259 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 418.20 | WLUNA | 32.15 | 13,445.10 | 10.76 | 13,455.85 |
| 11260 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 340.82 | WLUNA | 32.15 | 10,957.27 | 8.77 | 10,966.03 |
| 11261 | 9/3/2021 | 10:04:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11262 | 9/3/2021 | 10:05:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11263 | 9/3/2021 | 10:05:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11264 | 9/3/2021 | 10:05:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11265 | 9/3/2021 | 10:05:36 PM | Coinbase Pro | BUY | 12.01 | WLUNA | 32.07 | 385.13 | 0.31 | 385.44 |
| 11266 | 9/3/2021 | 10:06:02 PM | Coinbase Pro | BUY | 0.15 | WLUNA | 32.07 | 4.75 | 0.00 | 4.75 |
| 11267 | 9/3/2021 | 10:06:20 PM | Coinbase Pro | BUY | 14.22 | WLUNA | 32.07 | 455.97 | 0.36 | 456.34 |
| 11268 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.07 | 89.64 | 0.07 | 89.71 |
| 11269 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 32.07 | 83.57 | 0.07 | 83.64 |
| 11270 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.07 | 98.10 | 0.08 | 98.18 |
| 11271 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 32.07 | 99.00 | 0.08 | 99.08 |
| 11272 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 32.07 | 103.43 | 0.08 | 103.51 |
| 11273 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.07 | 94.22 | 0.08 | 94.30 |
| 11274 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.07 | 88.67 | 0.07 | 88.74 |
| 11275 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.07 | 88.93 | 0.07 | 89.00 |
| 11276 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 32.07 | 84.99 | 0.07 | 85.05 |
| 11277 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 32.07 | 100.28 | 0.08 | 100.36 |
| 11278 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 32.07 | 115.71 | 0.09 | 115.80 |
| 11279 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.07 | 121.83 | 0.10 | 121.93 |
| 11280 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 32.07 | 110.29 | 0.09 | 110.38 |
| 11281 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 32.07 | 115.68 | 0.09 | 115.77 |
| 11282 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 32.07 | 104.84 | 0.08 | 104.92 |
| 11283 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 32.07 | 102.40 | 0.08 | 102.48 |
| 11284 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 5.18 | WLUNA | 32.07 | 165.99 | 0.13 | 166.13 |
| 11285 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 32.07 | 156.25 | 0.12 | 156.37 |
| 11286 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 32.07 | 152.88 | 0.12 | 153.00 |
| 11287 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 32.07 | 145.95 | 0.12 | 146.07 |
| 11288 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 4.37 | WLUNA | 32.07 | 140.05 | 0.11 | 140.16 |
| 11289 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 32.07 | 152.49 | 0.12 | 152.61 |
| 11290 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11291 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 32.07 | 112.69 | 0.09 | 112.78 |
| 11292 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.07 | 98.13 | 0.08 | 98.21 |
| 11293 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 32.07 | 104.16 | 0.08 | 104.25 |
| 11294 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 32.07 | 110.29 | 0.09 | 110.38 |
| 11295 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 32.07 | 118.53 | 0.09 | 118.63 |
| 11296 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.07 | 97.97 | 0.08 | 98.05 |
| 11297 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.07 | 95.95 | 0.08 | 96.03 |
| 11298 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 7.94 | WLUNA | 32.07 | 254.60 | 0.20 | 254.81 |
| 11299 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 6.26 | WLUNA | 32.07 | 200.63 | 0.16 | 200.79 |
| 11300 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 7.86 | WLUNA | 32.07 | 252.20 | 0.20 | 252.40 |
| 11301 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 6.80 | WLUNA | 32.07 | 218.08 | 0.17 | 218.25 |
| 11302 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 7.04 | WLUNA | 32.07 | 225.61 | 0.18 | 225.79 |
| 11303 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 7.94 | WLUNA | 32.07 | 254.54 | 0.20 | 254.74 |
| 11304 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 32.07 | 81.78 | 0.07 | 81.84 |
| 11305 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 6.67 | WLUNA | 32.07 | 213.78 | 0.17 | 213.95 |
| 11306 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 32.07 | 104.16 | 0.08 | 104.25 |
| 11307 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.07 | 98.13 | 0.08 | 98.21 |
| 11308 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.07 | 100.15 | 0.08 | 100.23 |
| 11309 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.07 | 105.29 | 0.08 | 105.37 |
| 11310 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 32.07 | 89.25 | 0.07 | 89.32 |
| 11311 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 32.07 | 107.69 | 0.09 | 107.78 |
| 11312 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 32.07 | 94.61 | 0.08 | 94.68 |
| 11313 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 32.07 | 96.85 | 0.08 | 96.93 |
| 11314 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 32.07 | 122.03 | 0.10 | 122.12 |
| 11315 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.07 | 101.18 | 0.08 | 101.26 |
| 11316 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 32.07 | 105.99 | 0.08 | 106.08 |
| 11317 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 32.07 | 121.58 | 0.10 | 121.67 |
| 11318 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.07 | 111.64 | 0.09 | 111.72 |
| 11319 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 32.07 | 113.24 | 0.09 | 113.33 |
| 11320 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11321 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 7.86 | WLUNA | 32.07 | 252.17 | 0.20 | 252.37 |
| 11322 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 8.32 | WLUNA | 32.07 | 266.95 | 0.21 | 267.16 |
| 11323 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.64 | WLUNA | 32.07 | 148.93 | 0.12 | 149.05 |
| 11324 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 7.57 | WLUNA | 32.07 | 242.71 | 0.19 | 242.90 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11325 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 7.40 | WLUNA | 32.07 | 237.19 | 0.19 | 237.38 |
| 11326 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 32.07 | 231.03 | 0.18 | 231.22 |
| 11327 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 7.51 | WLUNA | 32.07 | 240.85 | 0.19 | 241.04 |
| 11328 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 32.07 | 113.62 | 0.09 | 113.71 |
| 11329 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 32.07 | 143.51 | 0.11 | 143.63 |
| 11330 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.07 | 114.68 | 0.09 | 114.77 |
| 11331 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 32.07 | 112.82 | 0.09 | 112.91 |
| 11332 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.07 | 128.38 | 0.10 | 128.48 |
| 11333 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 32.07 | 112.73 | 0.09 | 112.82 |
| 11334 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.07 | 124.46 | 0.10 | 124.56 |
| 11335 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.20 | WLUNA | 32.07 | 134.76 | 0.11 | 134.87 |
| 11336 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 32.07 | 145.47 | 0.12 | 145.59 |
| 11337 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 32.07 | 146.24 | 0.12 | 146.36 |
| 11338 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 32.07 | 130.14 | 0.10 | 130.24 |
| 11339 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 32.07 | 136.52 | 0.11 | 136.63 |
| 11340 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11341 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 11.93 | WLUNA | 32.07 | 382.43 | 0.31 | 382.74 |
| 11342 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 10.87 | WLUNA | 32.07 | 348.70 | 0.28 | 348.98 |
| 11343 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 25.39 | WLUNA | 32.07 | 814.39 | 0.65 | 815.04 |
| 11344 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 23.56 | WLUNA | 32.07 | 755.41 | 0.60 | 756.01 |
| 11345 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 20.63 | WLUNA | 32.07 | 661.70 | 0.53 | 662.23 |
| 11346 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 24.48 | WLUNA | 32.07 | 784.98 | 0.63 | 785.61 |
| 11347 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.07 | 84.60 | 0.07 | 84.67 |
| 11348 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 18.04 | WLUNA | 32.07 | 578.38 | 0.46 | 578.85 |
| 11349 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.07 | 77.80 | 0.06 | 77.86 |
| 11350 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.07 | 85.24 | 0.07 | 85.31 |
| 11351 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 32.07 | 76.49 | 0.06 | 76.55 |
| 11352 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 32.07 | 78.96 | 0.06 | 79.02 |
| 11353 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 32.07 | 79.31 | 0.06 | 79.37 |
| 11354 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 32.07 | 87.42 | 0.07 | 87.49 |
| 11355 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.07 | 74.56 | 0.06 | 74.62 |
| 11356 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.07 | 77.99 | 0.06 | 78.06 |
| 11357 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 18.02 | WLUNA | 32.07 | 578.03 | 0.46 | 578.49 |
| 11358 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 13.19 | WLUNA | 32.07 | 423.07 | 0.34 | 423.41 |
| 11359 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11360 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 32.07 | 103.52 | 0.08 | 103.60 |
| 11361 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 32.07 | 104.39 | 0.08 | 104.47 |
| 11362 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.07 | 95.76 | 0.08 | 95.84 |
| 11363 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 32.07 | 97.94 | 0.08 | 98.02 |
| 11364 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 32.07 | 97.04 | 0.08 | 97.12 |
| 11365 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.07 | 94.19 | 0.08 | 94.26 |
| 11366 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.07 | 95.79 | 0.08 | 95.87 |
| 11367 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.11 | WLUNA | 32.07 | 195.95 | 0.16 | 196.10 |
| 11368 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.39 | WLUNA | 32.07 | 204.80 | 0.16 | 204.96 |
| 11369 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.07 | 230.13 | 0.18 | 230.32 |
| 11370 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.00 | WLUNA | 32.07 | 192.48 | 0.15 | 192.64 |
| 11371 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.09 | WLUNA | 32.07 | 227.25 | 0.18 | 227.43 |
| 11372 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.22 | WLUNA | 32.07 | 199.57 | 0.16 | 199.73 |
| 11373 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.73 | WLUNA | 32.07 | 215.73 | 0.17 | 215.91 |
| 11374 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.96 | WLUNA | 32.07 | 223.27 | 0.18 | 223.45 |
| 11375 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.08 | WLUNA | 32.07 | 227.12 | 0.18 | 227.30 |
| 11376 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 4.71 | WLUNA | 32.07 | 150.99 | 0.12 | 151.11 |
| 11377 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 8.01 | WLUNA | 32.07 | 256.72 | 0.21 | 256.93 |
| 11378 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.10 | WLUNA | 32.07 | 227.70 | 0.18 | 227.88 |
| 11379 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.67 | WLUNA | 32.07 | 245.91 | 0.20 | 246.11 |
| 11380 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.14 | WLUNA | 32.07 | 228.92 | 0.18 | 229.10 |
| 11381 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 32.07 | 210.51 | 0.17 | 210.68 |
| 11382 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 32.07 | 231.29 | 0.19 | 231.47 |
| 11383 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 32.07 | 154.51 | 0.12 | 154.64 |
| 11384 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 32.07 | 162.98 | 0.13 | 163.11 |
| 11385 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 6.00 | WLUNA | 32.07 | 192.42 | 0.15 | 192.57 |
| 11386 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 6.13 | WLUNA | 32.07 | 196.43 | 0.16 | 196.59 |
| 11387 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 32.07 | 182.09 | 0.15 | 182.24 |
| 11388 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 32.07 | 186.90 | 0.15 | 187.05 |
| 11389 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 32.07 | 182.13 | 0.15 | 182.27 |
| 11390 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11391 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 6.19 | WLUNA | 32.07 | 198.61 | 0.16 | 198.77 |
| 11392 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.51 | WLUNA | 32.07 | 176.61 | 0.14 | 176.75 |
| 11393 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 6.24 | WLUNA | 32.07 | 199.96 | 0.16 | 200.12 |
| 11394 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.62 | WLUNA | 32.07 | 180.14 | 0.14 | 180.28 |
| 11395 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 6.41 | WLUNA | 32.07 | 205.50 | 0.16 | 205.67 |
| 11396 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 32.07 | 182.57 | 0.15 | 182.72 |
| 11397 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.38 | WLUNA | 32.07 | 172.47 | 0.14 | 172.61 |
| 11398 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 6.20 | WLUNA | 32.07 | 198.67 | 0.16 | 198.83 |
| 11399 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.53 | WLUNA | 32.07 | 177.38 | 0.14 | 177.52 |
| 11400 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.93 | WLUNA | 32.07 | 190.05 | 0.15 | 190.20 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11401 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 32.07 | 125.65 | 0.10 | 125.75 |
| 11402 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 32.07 | 96.47 | 0.08 | 96.54 |
| 11403 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 32.07 | 99.74 | 0.08 | 99.82 |
| 11404 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 32.07 | 97.52 | 0.08 | 97.60 |
| 11405 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 32.07 | 93.00 | 0.07 | 93.08 |
| 11406 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.07 | 89.70 | 0.07 | 89.77 |
| 11407 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 32.07 | 108.72 | 0.09 | 108.80 |
| 11408 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.07 | 90.73 | 0.07 | 90.80 |
| 11409 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 43.98 | WLUNA | 32.07 | 1,410.44 | 1.13 | 1,411.57 |
| 11410 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 43.16 | WLUNA | 32.07 | 1,384.08 | 1.11 | 1,385.18 |
| 11411 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.07 | 65.36 | 0.05 | 65.41 |
| 11412 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 19.86 | WLUNA | 32.07 | 636.94 | 0.51 | 637.45 |
| 11413 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.07 | 124.59 | 0.10 | 124.69 |
| 11414 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 19.86 | WLUNA | 32.07 | 636.94 | 0.51 | 637.45 |
| 11415 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 8.10 | WLUNA | 32.07 | 259.77 | 0.21 | 259.97 |
| 11416 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 6.89 | WLUNA | 32.07 | 221.03 | 0.18 | 221.20 |
| 11417 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 5.50 | WLUNA | 32.07 | 176.42 | 0.14 | 176.56 |
| 11418 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 32.07 | 186.26 | 0.15 | 186.41 |
| 11419 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 5.45 | WLUNA | 32.07 | 174.65 | 0.14 | 174.79 |
| 11420 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 5.34 | WLUNA | 32.07 | 171.25 | 0.14 | 171.39 |
| 11421 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 32.07 | 181.84 | 0.15 | 181.98 |
| 11422 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 5.45 | WLUNA | 32.07 | 174.62 | 0.14 | 174.76 |
| 11423 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 6.16 | WLUNA | 32.07 | 197.55 | 0.16 | 197.71 |
| 11424 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11425 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 6.72 | WLUNA | 32.07 | 215.38 | 0.17 | 215.55 |
| 11426 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 7.82 | WLUNA | 32.07 | 250.63 | 0.20 | 250.83 |
| 11427 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 7.35 | WLUNA | 32.07 | 235.71 | 0.19 | 235.90 |
| 11428 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 32.07 | 73.92 | 0.06 | 73.98 |
| 11429 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.07 | 83.90 | 0.07 | 83.96 |
| 11430 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.07 | 79.53 | 0.06 | 79.60 |
| 11431 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 32.07 | 91.30 | 0.07 | 91.38 |
| 11432 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.07 | 1,603.50 | 1.28 | 1,604.78 |
| 11433 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 32.07 | 91.24 | 0.07 | 91.31 |
| 11434 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.07 | 78.06 | 0.06 | 78.12 |
| 11435 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.07 | 85.37 | 0.07 | 85.44 |
| 11436 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.07 | 78.67 | 0.06 | 78.73 |
| 11437 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.07 | 82.42 | 0.07 | 82.49 |
| 11438 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.07 | 85.24 | 0.07 | 85.31 |
| 11439 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 11.28 | WLUNA | 32.07 | 361.59 | 0.29 | 361.88 |
| 11440 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 32.07 | 104.74 | 0.08 | 104.82 |
| 11441 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 11.28 | WLUNA | 32.07 | 361.59 | 0.29 | 361.88 |
| 11442 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 32.07 | 158.01 | 0.13 | 158.14 |
| 11443 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 1.09 | WLUNA | 32.07 | 34.89 | 0.03 | 34.92 |
| 11444 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 32.07 | 193.03 | 0.15 | 193.18 |
| 11445 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 32.07 | 105.57 | 0.08 | 105.66 |
| 11446 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 32.07 | 103.97 | 0.08 | 104.05 |
| 11447 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 32.07 | 109.42 | 0.09 | 109.51 |
| 11448 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 32.07 | 96.21 | 0.08 | 96.29 |
| 11449 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 32.07 | 189.66 | 0.15 | 189.81 |
| 11450 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 32.07 | 96.59 | 0.08 | 96.67 |
| 11451 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 32.07 | 101.08 | 0.08 | 101.17 |
| 11452 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 32.07 | 99.58 | 0.08 | 99.66 |
| 11453 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11454 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 32.07 | 173.85 | 0.14 | 173.99 |
| 11455 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 32.07 | 156.41 | 0.13 | 156.53 |
| 11456 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.07 | 159.74 | 0.13 | 159.87 |
| 11457 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 5.36 | WLUNA | 32.07 | 172.02 | 0.14 | 172.16 |
| 11458 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 5.86 | WLUNA | 32.07 | 187.77 | 0.15 | 187.92 |
| 11459 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 32.07 | 185.85 | 0.15 | 185.99 |
| 11460 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 32.07 | 151.85 | 0.12 | 151.97 |
| 11461 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.07 | 255.85 | 0.20 | 256.06 |
| 11462 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 10.44 | WLUNA | 32.07 | 334.94 | 0.27 | 335.21 |
| 11463 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 8.89 | WLUNA | 32.07 | 285.17 | 0.23 | 285.39 |
| 11464 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 10.24 | WLUNA | 32.07 | 328.40 | 0.26 | 328.66 |
| 11465 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 9.22 | WLUNA | 32.07 | 295.65 | 0.24 | 295.89 |
| 11466 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 6.07 | WLUNA | 32.07 | 194.66 | 0.16 | 194.82 |
| 11467 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 6.93 | WLUNA | 32.07 | 222.12 | 0.18 | 222.29 |
| 11468 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 7.02 | WLUNA | 32.07 | 225.10 | 0.18 | 225.28 |
| 11469 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 6.63 | WLUNA | 32.07 | 212.46 | 0.17 | 212.63 |
| 11470 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 6.82 | WLUNA | 32.07 | 218.62 | 0.17 | 218.80 |
| 11471 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 32.07 | 221.54 | 0.18 | 221.72 |
| 11472 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 6.21 | WLUNA | 32.07 | 199.22 | 0.16 | 199.38 |
| 11473 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.07 | 1,603.50 | 1.28 | 1,604.78 |
| 11474 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.07 | 65.55 | 0.05 | 65.60 |
| 11475 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 32.07 | 70.59 | 0.06 | 70.64 |
| 11476 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.07 | 124.40 | 0.10 | 124.50 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11477 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.07 | 77.38 | 0.06 | 77.45 |
| 11478 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 8.47 | WLUNA | 32.07 | 271.63 | 0.22 | 271.85 |
| 11479 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 7.46 | WLUNA | 32.07 | 239.11 | 0.19 | 239.31 |
| 11480 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 32.07 | 154.87 | 0.12 | 154.99 |
| 11481 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 9.15 | WLUNA | 32.07 | 293.50 | 0.23 | 293.74 |
| 11482 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.07 | 287.99 | 0.23 | 288.22 |
| 11483 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 16.18 | WLUNA | 32.07 | 519.02 | 0.42 | 519.44 |
| 11484 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 15.74 | WLUNA | 32.07 | 504.85 | 0.40 | 505.25 |
| 11485 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 16.84 | WLUNA | 32.07 | 539.93 | 0.43 | 540.36 |
| 11486 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 49.93 | WLUNA | 32.07 | 1,601.32 | 1.28 | 1,602.60 |
| 11487 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 34.47 | WLUNA | 32.07 | 1,105.39 | 0.88 | 1,106.27 |
| 11488 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11489 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 32.07 | 230.68 | 0.18 | 230.86 |
| 11490 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 71.14 | WLUNA | 32.07 | 2,281.43 | 1.83 | 2,283.25 |
| 11491 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.07 | 93.29 | 0.07 | 93.37 |
| 11492 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 32.07 | 92.78 | 0.07 | 92.85 |
| 11493 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.07 | 88.77 | 0.07 | 88.84 |
| 11494 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 32.07 | 92.81 | 0.07 | 92.88 |
| 11495 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 32.07 | 92.43 | 0.07 | 92.50 |
| 11496 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 89.54 | WLUNA | 32.07 | 2,871.58 | 2.30 | 2,873.88 |
| 11497 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 32.07 | 82.20 | 0.07 | 82.26 |
| 11498 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.07 | 87.87 | 0.07 | 87.94 |
| 11499 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.07 | 87.20 | 0.07 | 87.27 |
| 11500 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.07 | 93.29 | 0.07 | 93.37 |
| 11501 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 32.07 | 132.87 | 0.11 | 132.97 |
| 11502 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 32.07 | 132.74 | 0.11 | 132.84 |
| 11503 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 32.07 | 132.26 | 0.11 | 132.36 |
| 11504 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 32.07 | 127.57 | 0.10 | 127.68 |
| 11505 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 32.07 | 117.86 | 0.09 | 117.95 |
| 11506 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 4.51 | WLUNA | 32.07 | 144.48 | 0.12 | 144.59 |
| 11507 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 5.89 | WLUNA | 32.07 | 188.83 | 0.15 | 188.98 |
| 11508 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 81.55 | WLUNA | 32.07 | 2,615.15 | 2.09 | 2,617.24 |
| 11509 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.07 | 65.52 | 0.05 | 65.57 |
| 11510 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 19.65 | WLUNA | 32.07 | 630.08 | 0.50 | 630.58 |
| 11511 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.07 | 124.43 | 0.10 | 124.53 |
| 11512 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 19.65 | WLUNA | 32.07 | 630.08 | 0.50 | 630.58 |
| 11513 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 4.78 | WLUNA | 32.07 | 153.29 | 0.12 | 153.42 |
| 11514 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 32.07 | 83.64 | 0.07 | 83.71 |
| 11515 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 82.96 | WLUNA | 32.07 | 2,660.56 | 2.13 | 2,662.69 |
| 11516 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.07 | 85.95 | 0.07 | 86.02 |
| 11517 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.07 | 78.06 | 0.06 | 78.12 |
| 11518 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 82.96 | WLUNA | 32.07 | 2,660.59 | 2.13 | 2,662.72 |
| 11519 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.07 | 90.28 | 0.07 | 90.35 |
| 11520 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 32.07 | 76.04 | 0.06 | 76.10 |
| 11521 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 82.96 | WLUNA | 32.07 | 2,660.62 | 2.13 | 2,662.75 |
| 11522 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 32.07 | 78.25 | 0.06 | 78.31 |
| 11523 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.07 | 80.05 | 0.06 | 80.11 |
| 11524 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 32.07 | 84.18 | 0.07 | 84.25 |
| 11525 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 5.85 | WLUNA | 32.07 | 187.45 | 0.15 | 187.60 |
| 11526 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.07 | 90.21 | 0.07 | 90.29 |
| 11527 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 32.07 | 86.81 | 0.07 | 86.88 |
| 11528 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 32.07 | 91.69 | 0.07 | 91.76 |
| 11529 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11530 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.07 | 65.55 | 0.05 | 65.60 |
| 11531 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 32.07 | 104.04 | 0.08 | 104.12 |
| 11532 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 32.07 | 94.90 | 0.08 | 94.97 |
| 11533 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 11.84 | WLUNA | 32.07 | 379.61 | 0.30 | 379.92 |
| 11534 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 36.68 | WLUNA | 32.07 | 1,176.23 | 0.94 | 1,177.17 |
| 11535 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 32.07 | 67.67 | 0.05 | 67.72 |
| 11536 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 13.35 | WLUNA | 32.07 | 428.04 | 0.34 | 428.38 |
| 11537 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 32.07 | 231.35 | 0.19 | 231.54 |
| 11538 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 13.52 | WLUNA | 32.07 | 433.46 | 0.35 | 433.80 |
| 11539 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 13.51 | WLUNA | 32.07 | 433.27 | 0.35 | 433.61 |
| 11540 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 53.69 | WLUNA | 32.07 | 1,721.71 | 1.38 | 1,723.09 |
| 11541 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 53.66 | WLUNA | 32.07 | 1,720.84 | 1.38 | 1,722.22 |
| 11542 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11543 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.07 | 87.87 | 0.07 | 87.94 |
| 11544 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 32.07 | 81.97 | 0.07 | 82.04 |
| 11545 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 140.97 | WLUNA | 32.07 | 4,520.94 | 3.62 | 4,524.56 |
| 11546 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11547 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 93.61 | WLUNA | 32.07 | 3,002.07 | 2.40 | 3,004.47 |
| 11548 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11549 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 32.07 | 169.59 | 0.14 | 169.72 |
| 11550 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 32.07 | 150.34 | 0.12 | 150.46 |
| 11551 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 4.34 | WLUNA | 32.07 | 139.06 | 0.11 | 139.17 |
| 11552 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 32.07 | 158.46 | 0.13 | 158.58 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11553 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 4.71 | WLUNA | 32.07 | 151.11 | 0.12 | 151.23 |
| 11554 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 5.28 | WLUNA | 32.07 | 169.33 | 0.14 | 169.47 |
| 11555 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 32.07 | 147.71 | 0.12 | 147.83 |
| 11556 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 32.07 | 157.27 | 0.13 | 157.40 |
| 11557 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 32.07 | 167.28 | 0.13 | 167.41 |
| 11558 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 32.07 | 77.48 | 0.06 | 77.54 |
| 11559 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 108.41 | WLUNA | 32.07 | 3,476.55 | 2.78 | 3,479.33 |
| 11560 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 32.07 | 94.03 | 0.08 | 94.10 |
| 11561 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 32.07 | 74.53 | 0.06 | 74.59 |
| 11562 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.07 | 82.64 | 0.07 | 82.71 |
| 11563 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.07 | 77.22 | 0.06 | 77.29 |
| 11564 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.07 | 75.78 | 0.06 | 75.84 |
| 11565 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 32.07 | 72.96 | 0.06 | 73.02 |
| 11566 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.07 | 82.36 | 0.07 | 82.42 |
| 11567 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 32.07 | 79.02 | 0.06 | 79.08 |
| 11568 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 82.96 | WLUNA | 32.07 | 2,660.66 | 2.13 | 2,662.78 |
| 11569 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 82.97 | WLUNA | 32.07 | 2,660.69 | 2.13 | 2,662.82 |
| 11570 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 71.00 | WLUNA | 32.07 | 2,276.81 | 1.82 | 2,278.63 |
| 11571 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 82.97 | WLUNA | 32.07 | 2,660.98 | 2.13 | 2,663.10 |
| 11572 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 11.68 | WLUNA | 32.07 | 374.45 | 0.30 | 374.75 |
| 11573 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 44.65 | WLUNA | 32.07 | 1,431.99 | 1.15 | 1,433.14 |
| 11574 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 1.35 | WLUNA | 32.07 | 43.23 | 0.03 | 43.26 |
| 11575 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 32.07 | 131.29 | 0.11 | 131.40 |
| 11576 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 32.07 | 131.78 | 0.11 | 131.88 |
| 11577 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11578 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 4.01 | WLUNA | 32.07 | 128.70 | 0.10 | 128.80 |
| 11579 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 32.07 | 126.80 | 0.10 | 126.91 |
| 11580 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 32.07 | 118.72 | 0.09 | 118.82 |
| 11581 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 32.07 | 118.85 | 0.10 | 118.95 |
| 11582 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 7.37 | WLUNA | 32.07 | 236.36 | 0.19 | 236.54 |
| 11583 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11584 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 9.45 | WLUNA | 32.07 | 302.90 | 0.24 | 303.14 |
| 11585 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11586 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 5.36 | WLUNA | 32.07 | 171.96 | 0.14 | 172.10 |
| 11587 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 108.41 | WLUNA | 32.07 | 3,476.55 | 2.78 | 3,479.33 |
| 11588 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.07 | 147.27 | 0.12 | 147.38 |
| 11589 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.07 | 65.55 | 0.05 | 65.60 |
| 11590 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 32.07 | 91.66 | 0.07 | 91.73 |
| 11591 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 32.07 | 83.61 | 0.07 | 83.67 |
| 11592 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 65.31 | WLUNA | 32.07 | 2,094.36 | 1.68 | 2,096.04 |
| 11593 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 58.46 | WLUNA | 32.07 | 1,874.68 | 1.50 | 1,876.18 |
| 11594 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.07 | 1,603.50 | 1.28 | 1,604.78 |
| 11595 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 38.76 | WLUNA | 32.07 | 1,243.10 | 0.99 | 1,244.09 |
| 11596 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 140.97 | WLUNA | 32.07 | 4,520.97 | 3.62 | 4,524.59 |
| 11597 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 90.79 | WLUNA | 32.07 | 2,911.64 | 2.33 | 2,913.96 |
| 11598 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 13.63 | WLUNA | 32.07 | 437.21 | 0.35 | 437.56 |
| 11599 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 13.33 | WLUNA | 32.07 | 427.43 | 0.34 | 427.77 |
| 11600 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 14.01 | WLUNA | 32.07 | 449.14 | 0.36 | 449.50 |
| 11601 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 7.31 | WLUNA | 32.07 | 234.53 | 0.19 | 234.72 |
| 11602 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 7.31 | WLUNA | 32.07 | 234.43 | 0.19 | 234.62 |
| 11603 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11604 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 8.38 | WLUNA | 32.07 | 268.59 | 0.21 | 268.80 |
| 11605 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 18.74 | WLUNA | 32.07 | 600.90 | 0.48 | 601.38 |
| 11606 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11607 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 32.07 | 136.94 | 0.11 | 137.05 |
| 11608 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 32.07 | 157.82 | 0.13 | 157.94 |
| 11609 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 32.07 | 146.08 | 0.12 | 146.20 |
| 11610 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 32.07 | 130.24 | 0.10 | 130.34 |
| 11611 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 32.07 | 126.84 | 0.10 | 126.94 |
| 11612 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.58 | WLUNA | 32.07 | 146.78 | 0.12 | 146.90 |
| 11613 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 32.07 | 131.90 | 0.11 | 132.01 |
| 11614 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 32.07 | 135.69 | 0.11 | 135.80 |
| 11615 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.37 | WLUNA | 32.07 | 140.11 | 0.11 | 140.23 |
| 11616 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.18 | WLUNA | 32.07 | 133.99 | 0.11 | 134.10 |
| 11617 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11618 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 32.07 | 122.83 | 0.10 | 122.93 |
| 11619 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 32.07 | 136.17 | 0.11 | 136.28 |
| 11620 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 32.07 | 129.11 | 0.10 | 129.22 |
| 11621 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.07 | 114.49 | 0.09 | 114.58 |
| 11622 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.07 | 135.82 | 0.11 | 135.93 |
| 11623 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 32.07 | 127.70 | 0.10 | 127.80 |
| 11624 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.07 | 128.12 | 0.10 | 128.22 |
| 11625 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.13 | WLUNA | 32.07 | 132.45 | 0.11 | 132.56 |
| 11626 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 108.41 | WLUNA | 32.07 | 3,476.55 | 2.78 | 3,479.33 |
| 11627 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 32.07 | 145.79 | 0.12 | 145.91 |
| 11628 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 32.07 | 230.78 | 0.18 | 230.96 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11629 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 32.07 | 81.68 | 0.07 | 81.75 |
| 11630 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 32.07 | 108.27 | 0.09 | 108.35 |
| 11631 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 5.63 | WLUNA | 32.07 | 180.46 | 0.14 | 180.60 |
| 11632 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 5.90 | WLUNA | 32.07 | 189.34 | 0.15 | 189.49 |
| 11633 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 6.47 | WLUNA | 32.07 | 207.59 | 0.17 | 207.76 |
| 11634 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 6.68 | WLUNA | 32.07 | 214.29 | 0.17 | 214.46 |
| 11635 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 32.07 | 126.68 | 0.10 | 126.78 |
| 11636 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 15.23 | WLUNA | 32.07 | 488.46 | 0.39 | 488.85 |
| 11637 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 49.67 | WLUNA | 32.07 | 1,592.79 | 1.27 | 1,594.06 |
| 11638 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.07 | 64.08 | 0.05 | 64.13 |
| 11639 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11640 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 141.17 | WLUNA | 32.07 | 4,527.35 | 3.62 | 4,530.98 |
| 11641 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 108.72 | WLUNA | 32.07 | 3,486.62 | 2.79 | 3,489.41 |
| 11642 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 32.07 | 144.15 | 0.12 | 144.27 |
| 11643 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11644 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 108.67 | WLUNA | 32.07 | 3,484.89 | 2.79 | 3,487.67 |
| 11645 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 32.07 | 128.09 | 0.10 | 128.19 |
| 11646 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.07 | 128.15 | 0.10 | 128.25 |
| 11647 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11648 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 4.45 | WLUNA | 32.07 | 142.68 | 0.11 | 142.79 |
| 11649 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 108.41 | WLUNA | 32.07 | 3,476.55 | 2.78 | 3,479.33 |
| 11650 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 21.97 | WLUNA | 32.07 | 704.48 | 0.56 | 705.05 |
| 11651 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 35.13 | WLUNA | 32.07 | 1,126.49 | 0.90 | 1,127.39 |
| 11652 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 9.40 | WLUNA | 32.07 | 301.43 | 0.24 | 301.67 |
| 11653 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 0.96 | WLUNA | 32.07 | 30.76 | 0.02 | 30.78 |
| 11654 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 86.62 | WLUNA | 32.07 | 2,777.74 | 2.22 | 2,779.97 |
| 11655 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.07 | 1,603.50 | 1.28 | 1,604.78 |
| 11656 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 5.51 | WLUNA | 32.07 | 176.61 | 0.14 | 176.75 |
| 11657 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 5.51 | WLUNA | 32.07 | 176.55 | 0.14 | 176.69 |
| 11658 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 5.57 | WLUNA | 32.07 | 178.53 | 0.14 | 178.68 |
| 11659 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 35.29 | WLUNA | 32.07 | 1,131.78 | 0.91 | 1,132.69 |
| 11660 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.07 | 89.86 | 0.07 | 89.93 |
| 11661 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 32.07 | 75.94 | 0.06 | 76.00 |
| 11662 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 5.45 | WLUNA | 32.07 | 174.75 | 0.14 | 174.89 |
| 11663 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11664 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11665 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 108.30 | WLUNA | 32.07 | 3,473.02 | 2.78 | 3,475.80 |
| 11666 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 83.37 | WLUNA | 32.07 | 2,673.74 | 2.14 | 2,675.88 |
| 11667 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 108.24 | WLUNA | 32.07 | 3,471.32 | 2.78 | 3,474.10 |
| 11668 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11669 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 83.37 | WLUNA | 32.07 | 2,673.74 | 2.14 | 2,675.88 |
| 11670 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 83.17 | WLUNA | 32.07 | 2,667.29 | 2.13 | 2,669.43 |
| 11671 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 32.07 | 67.35 | 0.05 | 67.40 |
| 11672 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 13.29 | WLUNA | 32.07 | 426.27 | 0.34 | 426.62 |
| 11673 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 32.07 | 231.10 | 0.18 | 231.28 |
| 11674 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11675 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 36.02 | WLUNA | 32.07 | 1,155.19 | 0.92 | 1,156.12 |
| 11676 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 0.74 | WLUNA | 32.07 | 23.67 | 0.02 | 23.69 |
| 11677 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 4.57 | WLUNA | 32.07 | 146.62 | 0.12 | 146.74 |
| 11678 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 0.49 | WLUNA | 32.07 | 15.62 | 0.01 | 15.63 |
| 11679 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 36.13 | WLUNA | 32.07 | 1,158.82 | 0.93 | 1,159.74 |
| 11680 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 33.09 | WLUNA | 32.07 | 1,061.16 | 0.85 | 1,062.01 |
| 11681 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 86.68 | WLUNA | 32.07 | 2,779.67 | 2.22 | 2,781.89 |
| 11682 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 1.67 | WLUNA | 32.07 | 53.65 | 0.04 | 53.70 |
| 11683 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 32.07 | 133.28 | 0.11 | 133.39 |
| 11684 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 5.30 | WLUNA | 32.07 | 169.91 | 0.14 | 170.04 |
| 11685 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 4.53 | WLUNA | 32.07 | 145.18 | 0.12 | 145.30 |
| 11686 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 1.74 | WLUNA | 32.07 | 55.93 | 0.04 | 55.97 |
| 11687 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11688 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.07 | 64.08 | 0.05 | 64.13 |
| 11689 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 5.21 | WLUNA | 32.07 | 166.99 | 0.13 | 167.12 |
| 11690 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11691 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 209.46 | WLUNA | 32.07 | 6,717.22 | 5.37 | 6,722.60 |
| 11692 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 40.17 | WLUNA | 32.07 | 1,288.19 | 1.03 | 1,289.22 |
| 11693 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.07 | 64.17 | 0.05 | 64.22 |
| 11694 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 36.39 | WLUNA | 32.07 | 1,167.12 | 0.93 | 1,168.06 |
| 11695 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 83.51 | WLUNA | 32.07 | 2,678.04 | 2.14 | 2,680.18 |
| 11696 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 83.51 | WLUNA | 32.07 | 2,678.04 | 2.14 | 2,680.18 |
| 11697 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 37.93 | WLUNA | 32.07 | 1,216.54 | 0.97 | 1,217.52 |
| 11698 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 37.92 | WLUNA | 32.07 | 1,215.93 | 0.97 | 1,216.91 |
| 11699 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 1.32 | WLUNA | 32.07 | 42.33 | 0.03 | 42.37 |
| 11700 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 10.61 | WLUNA | 32.07 | 340.13 | 0.27 | 340.41 |
| 11701 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11702 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 47.56 | WLUNA | 32.07 | 1,525.25 | 1.22 | 1,526.47 |
| 11703 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 42.32 | WLUNA | 32.07 | 1,357.14 | 1.09 | 1,358.22 |
| 11704 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 1.56 | WLUNA | 32.07 | 49.93 | 0.04 | 49.97 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11705 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 8.82 | WLUNA | 32.07 | 282.79 | 0.23 | 283.02 |
| 11706 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 108.41 | WLUNA | 32.07 | 3,476.55 | 2.78 | 3,479.33 |
| 11707 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 36.92 | WLUNA | 32.07 | 1,184.02 | 0.95 | 1,184.97 |
| 11708 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 42.12 | WLUNA | 32.07 | 1,350.76 | 1.08 | 1,351.84 |
| 11709 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 42.45 | WLUNA | 32.07 | 1,361.44 | 1.09 | 1,362.52 |
| 11710 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 32.07 | 231.64 | 0.19 | 231.83 |
| 11711 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 32.07 | 122.76 | 0.10 | 122.86 |
| 11712 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11713 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 7.66 | WLUNA | 32.07 | 245.69 | 0.20 | 245.88 |
| 11714 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11715 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 5.21 | WLUNA | 32.07 | 167.21 | 0.13 | 167.35 |
| 11716 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11717 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 108.30 | WLUNA | 32.07 | 3,473.02 | 2.78 | 3,475.80 |
| 11718 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 32.07 | 119.08 | 0.10 | 119.17 |
| 11719 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 4.01 | WLUNA | 32.07 | 128.60 | 0.10 | 128.70 |
| 11720 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 83.22 | WLUNA | 32.07 | 2,668.74 | 2.13 | 2,670.87 |
| 11721 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 83.22 | WLUNA | 32.07 | 2,668.74 | 2.13 | 2,670.87 |
| 11722 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.07 | 88.22 | 0.07 | 88.30 |
| 11723 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 212.01 | WLUNA | 32.07 | 6,799.16 | 5.44 | 6,804.60 |
| 11724 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 1.40 | WLUNA | 32.07 | 44.74 | 0.04 | 44.77 |
| 11725 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 37.30 | WLUNA | 32.07 | 1,196.05 | 0.96 | 1,197.01 |
| 11726 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 5.27 | WLUNA | 32.07 | 169.04 | 0.14 | 169.18 |
| 11727 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 10.33 | WLUNA | 32.07 | 331.38 | 0.27 | 331.64 |
| 11728 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 44.01 | WLUNA | 32.07 | 1,411.46 | 1.13 | 1,412.59 |
| 11729 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11730 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 32.07 | 90.92 | 0.07 | 90.99 |
| 11731 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 1.44 | WLUNA | 32.07 | 46.08 | 0.04 | 46.12 |
| 11732 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 108.41 | WLUNA | 32.07 | 3,476.55 | 2.78 | 3,479.33 |
| 11733 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 32.07 | 160.57 | 0.13 | 160.70 |
| 11734 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 20.20 | WLUNA | 32.07 | 647.94 | 0.52 | 648.46 |
| 11735 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 7.24 | WLUNA | 32.07 | 232.06 | 0.19 | 232.24 |
| 11736 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11737 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 1.57 | WLUNA | 32.07 | 50.22 | 0.04 | 50.26 |
| 11738 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11739 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 103.02 | WLUNA | 32.07 | 3,303.69 | 2.64 | 3,306.33 |
| 11740 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11741 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 37.74 | WLUNA | 32.07 | 1,210.45 | 0.97 | 1,211.42 |
| 11742 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 83.29 | WLUNA | 32.07 | 2,671.14 | 2.14 | 2,673.28 |
| 11743 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 249.63 | WLUNA | 32.07 | 8,005.47 | 6.40 | 8,011.88 |
| 11744 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 41.81 | WLUNA | 32.07 | 1,340.85 | 1.07 | 1,341.92 |
| 11745 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 0.79 | WLUNA | 32.07 | 25.27 | 0.02 | 25.29 |
| 11746 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 103.07 | WLUNA | 32.07 | 3,305.52 | 2.64 | 3,308.16 |
| 11747 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 4.02 | WLUNA | 32.07 | 128.79 | 0.10 | 128.90 |
| 11748 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 32.07 | 127.29 | 0.10 | 127.39 |
| 11749 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 0.91 | WLUNA | 32.07 | 29.18 | 0.02 | 29.21 |
| 11750 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 23.47 | WLUNA | 32.07 | 752.65 | 0.60 | 753.25 |
| 11751 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 23.46 | WLUNA | 32.07 | 752.27 | 0.60 | 752.87 |
| 11752 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 0.62 | WLUNA | 32.07 | 19.72 | 0.02 | 19.74 |
| 11753 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 37.98 | WLUNA | 32.07 | 1,217.95 | 0.97 | 1,218.93 |
| 11754 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11755 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 0.97 | WLUNA | 32.07 | 31.17 | 0.02 | 31.20 |
| 11756 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 0.64 | WLUNA | 32.07 | 20.56 | 0.02 | 20.57 |
| 11757 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 107.43 | WLUNA | 32.07 | 3,445.18 | 2.76 | 3,447.94 |
| 11758 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 8.34 | WLUNA | 32.07 | 267.37 | 0.21 | 267.58 |
| 11759 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 38.05 | WLUNA | 32.07 | 1,220.39 | 0.98 | 1,221.37 |
| 11760 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.07 | 128.22 | 0.10 | 128.32 |
| 11761 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 0.98 | WLUNA | 32.07 | 31.27 | 0.03 | 31.29 |
| 11762 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11763 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.07 | 230.33 | 0.18 | 230.51 |
| 11764 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 6.34 | WLUNA | 32.07 | 203.36 | 0.16 | 203.52 |
| 11765 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 43.91 | WLUNA | 32.07 | 1,408.29 | 1.13 | 1,409.42 |
| 11766 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 32.07 | 70.91 | 0.06 | 70.96 |
| 11767 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11768 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 1.74 | WLUNA | 32.07 | 55.80 | 0.04 | 55.85 |
| 11769 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.07 | 4,540.92 | 3.63 | 4,544.55 |
| 11770 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 83.43 | WLUNA | 32.07 | 2,675.47 | 2.14 | 2,677.61 |
| 11771 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 108.30 | WLUNA | 32.07 | 3,473.05 | 2.78 | 3,475.83 |
| 11772 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 1.32 | WLUNA | 32.07 | 42.20 | 0.03 | 42.24 |
| 11773 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 7.84 | WLUNA | 32.07 | 251.33 | 0.20 | 251.53 |
| 11774 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 79.29 | WLUNA | 32.07 | 2,542.67 | 2.03 | 2,544.70 |
| 11775 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 38.27 | WLUNA | 32.07 | 1,227.25 | 0.98 | 1,228.24 |
| 11776 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 71.32 | WLUNA | 32.07 | 2,287.26 | 1.83 | 2,289.09 |
| 11777 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 71.29 | WLUNA | 32.07 | 2,286.11 | 1.83 | 2,287.94 |
| 11778 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 103.29 | WLUNA | 32.07 | 3,312.41 | 2.65 | 3,315.06 |
| 11779 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 0.87 | WLUNA | 32.07 | 27.84 | 0.02 | 27.86 |
| 11780 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 103.47 | WLUNA | 32.07 | 3,318.15 | 2.65 | 3,320.81 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11781 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 43.25 | WLUNA | 32.07 | 1,386.93 | 1.11 | 1,388.04 |
| 11782 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 32.07 | 107.76 | 0.09 | 107.84 |
| 11783 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11784 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 40.23 | WLUNA | 32.07 | 1,290.14 | 1.03 | 1,291.18 |
| 11785 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 38.48 | WLUNA | 32.07 | 1,233.89 | 0.99 | 1,234.88 |
| 11786 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11787 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 38.79 | WLUNA | 32.07 | 1,244.00 | 1.00 | 1,244.99 |
| 11788 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 0.95 | WLUNA | 32.07 | 30.40 | 0.02 | 30.43 |
| 11789 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 11.63 | WLUNA | 32.07 | 373.10 | 0.30 | 373.40 |
| 11790 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 12.34 | WLUNA | 32.07 | 395.78 | 0.32 | 396.09 |
| 11791 | 9/3/2021 | 10:10:51 PM | Coinbase Pro | BUY | 73.83 | WLUNA | 31.45 | 2,322.05 | 1.86 | 2,323.91 |
| 11792 | 9/3/2021 | 10:12:41 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 31.45 | 226.16 | 0.18 | 226.34 |
| 11793 | 9/3/2021 | 10:12:50 PM | Coinbase Pro | BUY | 20.89 | WLUNA | 31.45 | 657.02 | 0.53 | 657.55 |
| 11794 | 9/3/2021 | 10:12:50 PM | Coinbase Pro | BUY | 37.36 | WLUNA | 31.45 | 1,175.03 | 0.94 | 1,175.97 |
| 11795 | 9/3/2021 | 10:12:50 PM | Coinbase Pro | BUY | 25.91 | WLUNA | 31.45 | 815.00 | 0.65 | 815.65 |
| 11796 | 9/3/2021 | 10:12:50 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 31.45 | 110.42 | 0.09 | 110.51 |
| 11797 | 9/3/2021 | 10:12:50 PM | Coinbase Pro | BUY | 12.01 | WLUNA | 31.45 | 377.78 | 0.30 | 378.08 |
| 11798 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 13.79 | WLUNA | 31.45 | 433.63 | 0.35 | 433.98 |
| 11799 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 37.36 | WLUNA | 31.45 | 1,175.10 | 0.94 | 1,176.04 |
| 11800 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 23.30 | WLUNA | 31.45 | 732.79 | 0.59 | 733.37 |
| 11801 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 17.56 | WLUNA | 31.45 | 552.26 | 0.44 | 552.70 |
| 11802 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 76.44 | WLUNA | 31.45 | 2,404.13 | 1.92 | 2,406.06 |
| 11803 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 12.68 | WLUNA | 31.45 | 398.69 | 0.32 | 399.01 |
| 11804 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 36.79 | WLUNA | 31.45 | 1,157.11 | 0.93 | 1,158.03 |
| 11805 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 29.18 | WLUNA | 31.45 | 917.74 | 0.73 | 918.48 |
| 11806 | 9/3/2021 | 10:12:52 PM | Coinbase Pro | BUY | 12.66 | WLUNA | 31.45 | 398.13 | 0.32 | 398.44 |
| 11807 | 9/3/2021 | 10:12:52 PM | Coinbase Pro | BUY | 36.73 | WLUNA | 31.45 | 1,155.09 | 0.92 | 1,156.11 |
| 11808 | 9/3/2021 | 10:12:52 PM | Coinbase Pro | BUY | 42.10 | WLUNA | 31.45 | 1,324.14 | 1.06 | 1,325.20 |
| 11809 | 9/3/2021 | 10:12:52 PM | Coinbase Pro | BUY | 78.81 | WLUNA | 31.45 | 2,478.42 | 1.98 | 2,480.40 |
| 11810 | 9/3/2021 | 10:12:52 PM | Coinbase Pro | BUY | 36.65 | WLUNA | 31.45 | 1,152.58 | 0.92 | 1,153.50 |
| 11811 | 9/3/2021 | 10:12:52 PM | Coinbase Pro | BUY | 20.95 | WLUNA | 31.45 | 658.88 | 0.53 | 659.40 |
| 11812 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 78.32 | WLUNA | 31.45 | 2,463.23 | 1.97 | 2,465.20 |
| 11813 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 31.45 | 276.32 | 0.22 | 276.54 |
| 11814 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 31.45 | 209.21 | 0.17 | 209.37 |
| 11815 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 9.70 | WLUNA | 31.45 | 304.91 | 0.24 | 305.15 |
| 11816 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 36.80 | WLUNA | 31.45 | 1,157.33 | 0.93 | 1,158.25 |
| 11817 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 608.26 | WLUNA | 31.45 | 19,129.90 | 15.30 | 19,145.21 |
| 11818 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 31.45 | 137.81 | 0.11 | 137.92 |
| 11819 | 9/3/2021 | 10:13:01 PM | Coinbase Pro | BUY | 20.26 | WLUNA | 31.45 | 637.02 | 0.51 | 637.53 |
| 11820 | 9/3/2021 | 10:13:01 PM | Coinbase Pro | BUY | 78.97 | WLUNA | 31.45 | 2,483.61 | 1.99 | 2,485.59 |
| 11821 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 31.45 | 155.83 | 0.12 | 155.96 |
| 11822 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 31.45 | 121.18 | 0.10 | 121.27 |
| 11823 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.45 | 209.58 | 0.17 | 209.75 |
| 11824 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.45 | 209.46 | 0.17 | 209.62 |
| 11825 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 36.81 | WLUNA | 31.45 | 1,157.71 | 0.93 | 1,158.63 |
| 11826 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 20.95 | WLUNA | 31.45 | 658.72 | 0.53 | 659.25 |
| 11827 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 19.88 | WLUNA | 31.45 | 625.23 | 0.50 | 625.73 |
| 11828 | 9/3/2021 | 10:13:03 PM | Coinbase Pro | BUY | 99.71 | WLUNA | 31.45 | 3,135.79 | 2.51 | 3,138.29 |
| 11829 | 9/3/2021 | 10:13:03 PM | Coinbase Pro | BUY | 299.26 | WLUNA | 31.45 | 9,411.60 | 7.53 | 9,419.13 |
| 11830 | 9/3/2021 | 10:13:04 PM | Coinbase Pro | BUY | 1.32 | WLUNA | 31.45 | 41.45 | 0.03 | 41.48 |
| 11831 | 9/3/2021 | 10:13:04 PM | Coinbase Pro | BUY | 21.00 | WLUNA | 31.45 | 660.39 | 0.53 | 660.92 |
| 11832 | 9/3/2021 | 10:13:04 PM | Coinbase Pro | BUY | 6.64 | WLUNA | 31.45 | 208.73 | 0.17 | 208.90 |
| 11833 | 9/3/2021 | 10:13:04 PM | Coinbase Pro | BUY | 36.81 | WLUNA | 31.45 | 1,157.64 | 0.93 | 1,158.57 |
| 11834 | 9/3/2021 | 10:13:04 PM | Coinbase Pro | BUY | 6.61 | WLUNA | 31.45 | 207.98 | 0.17 | 208.15 |
| 11835 | 9/3/2021 | 10:13:04 PM | Coinbase Pro | BUY | 25.99 | WLUNA | 31.45 | 817.35 | 0.65 | 818.01 |
| 11836 | 9/3/2021 | 10:13:05 PM | Coinbase Pro | BUY | 99.91 | WLUNA | 31.45 | 3,142.20 | 2.51 | 3,144.71 |
| 11837 | 9/3/2021 | 10:13:06 PM | Coinbase Pro | BUY | 53.15 | WLUNA | 31.45 | 1,671.69 | 1.34 | 1,673.03 |
| 11838 | 9/7/2021 | 9:38:13 PM | Coinbase | BUY | 186.02 | WLUNA | 26.48 | 4,925.84 | 73.41 | 4,999.25 |
| 11839 | 9/7/2021 | 9:50:23 PM | Coinbase | BUY | 9,203.09 | WLUNA | 26.77 | 246,366.77 | 3,670.31 | 250,037.08 |
| 11840 | 9/7/2021 | 9:51:16 PM | Coinbase | BUY | 8,952.69 | WLUNA | 27.51 | 246,288.55 | 3,670.31 | 249,958.86 |
| 11841 | 9/7/2021 | 9:52:34 PM | Coinbase | BUY | 9,106.23 | WLUNA | 27.05 | 246,323.50 | 3,670.31 | 249,993.81 |
| 11842 | 9/7/2021 | 9:54:08 PM | Coinbase | BUY | 8,494.37 | WLUNA | 27.26 | 231,556.54 | 3,450.09 | 235,006.63 |
| 11843 | 9/7/2021 | 9:59:08 PM | Coinbase | BUY | 908.53 | WLUNA | 27.11 | 24,630.37 | 367.03 | 24,997.40 |
| 11844 | 9/7/2021 | 9:59:41 PM | Coinbase | BUY | 8,932.13 | WLUNA | 27.58 | 246,348.03 | 3,670.31 | 250,018.34 |
| 11845 | 9/7/2021 | 10:00:39 PM | Coinbase | BUY | 8,897.51 | WLUNA | 27.69 | 246,372.11 | 3,670.31 | 250,042.42 |
| 11846 | 9/7/2021 | 10:04:23 PM | Coinbase | BUY | 8,954.33 | WLUNA | 27.51 | 246,333.48 | 3,670.31 | 250,003.79 |
| 11847 | 9/8/2021 | 12:17:24 AM | Coinbase Pro | BUY | 7.80 | WLUNA | 27.55 | 214.89 | 0.39 | 215.28 |
| 11848 | 9/8/2021 | 12:17:24 AM | Coinbase Pro | BUY | 18.00 | WLUNA | 27.56 | 496.08 | 0.89 | 496.97 |
| 11849 | 9/8/2021 | 12:17:24 AM | Coinbase Pro | BUY | 197.00 | WLUNA | 27.57 | 5,431.29 | 9.78 | 5,441.07 |
| 11850 | 9/8/2021 | 12:17:24 AM | Coinbase Pro | BUY | 84.81 | WLUNA | 27.59 | 2,339.96 | 4.21 | 2,344.18 |
| 11851 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 3.47 | WLUNA | 27.60 | 95.66 | 0.08 | 95.74 |
| 11852 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 3.02 | WLUNA | 27.60 | 83.43 | 0.07 | 83.50 |
| 11853 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 3.44 | WLUNA | 27.60 | 95.00 | 0.08 | 95.08 |
| 11854 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 3.40 | WLUNA | 27.60 | 93.81 | 0.08 | 93.89 |
| 11855 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 3.25 | WLUNA | 27.60 | 89.81 | 0.07 | 89.88 |
| 11856 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 3.63 | WLUNA | 27.60 | 100.13 | 0.08 | 100.21 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11857 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 1.77 | WLUNA | 27.60 | 48.80 | 0.04 | 48.84 |
| 11858 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 2.16 | WLUNA | 27.60 | 59.59 | 0.05 | 59.64 |
| 11859 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 2.28 | WLUNA | 27.60 | 62.93 | 0.05 | 62.98 |
| 11860 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 1.92 | WLUNA | 27.60 | 52.91 | 0.04 | 52.95 |
| 11861 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.24 | WLUNA | 27.60 | 61.69 | 0.05 | 61.74 |
| 11862 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.28 | WLUNA | 27.60 | 63.01 | 0.05 | 63.06 |
| 11863 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.26 | WLUNA | 27.60 | 62.24 | 0.05 | 62.29 |
| 11864 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.21 | WLUNA | 27.60 | 60.91 | 0.05 | 60.96 |
| 11865 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.02 | WLUNA | 27.60 | 55.72 | 0.04 | 55.77 |
| 11866 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.03 | WLUNA | 27.60 | 56.03 | 0.04 | 56.07 |
| 11867 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 11.60 | WLUNA | 27.60 | 320.16 | 0.26 | 320.42 |
| 11868 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 11.51 | WLUNA | 27.60 | 317.54 | 0.25 | 317.79 |
| 11869 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 22.14 | WLUNA | 27.60 | 611.15 | 0.49 | 611.64 |
| 11870 | 9/8/2021 | 12:18:14 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 27.60 | 65.55 | 0.05 | 65.60 |
| 11871 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.57 | WLUNA | 27.60 | 126.10 | 0.10 | 126.21 |
| 11872 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.39 | WLUNA | 27.60 | 121.27 | 0.10 | 121.37 |
| 11873 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.02 | WLUNA | 27.60 | 110.98 | 0.09 | 111.07 |
| 11874 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.54 | WLUNA | 27.60 | 125.28 | 0.10 | 125.38 |
| 11875 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.24 | WLUNA | 27.60 | 117.08 | 0.09 | 117.17 |
| 11876 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 2.51 | WLUNA | 27.60 | 69.19 | 0.06 | 69.25 |
| 11877 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 3.05 | WLUNA | 27.60 | 84.26 | 0.07 | 84.33 |
| 11878 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 3.03 | WLUNA | 27.60 | 83.52 | 0.07 | 83.58 |
| 11879 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 2.80 | WLUNA | 27.60 | 77.22 | 0.06 | 77.29 |
| 11880 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 3.04 | WLUNA | 27.60 | 83.96 | 0.07 | 84.03 |
| 11881 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 2.62 | WLUNA | 27.60 | 72.37 | 0.06 | 72.43 |
| 11882 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 3.20 | WLUNA | 27.60 | 88.26 | 0.07 | 88.34 |
| 11883 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 5.28 | WLUNA | 27.60 | 145.76 | 0.12 | 145.87 |
| 11884 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.55 | WLUNA | 27.60 | 125.64 | 0.10 | 125.74 |
| 11885 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 5.14 | WLUNA | 27.60 | 141.95 | 0.11 | 142.06 |
| 11886 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 27.60 | 118.13 | 0.09 | 118.22 |
| 11887 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 5.29 | WLUNA | 27.60 | 145.89 | 0.12 | 146.01 |
| 11888 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.83 | WLUNA | 27.60 | 78.03 | 0.06 | 78.09 |
| 11889 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.51 | WLUNA | 27.60 | 69.28 | 0.06 | 69.33 |
| 11890 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 27.60 | 73.28 | 0.06 | 73.34 |
| 11891 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.42 | WLUNA | 27.60 | 66.87 | 0.05 | 66.93 |
| 11892 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.75 | WLUNA | 27.60 | 75.96 | 0.06 | 76.02 |
| 11893 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.67 | WLUNA | 27.60 | 73.80 | 0.06 | 73.86 |
| 11894 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.86 | WLUNA | 27.60 | 78.96 | 0.06 | 79.03 |
| 11895 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 27.60 | 68.34 | 0.05 | 68.39 |
| 11896 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.88 | WLUNA | 27.60 | 79.46 | 0.06 | 79.52 |
| 11897 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 3.42 | WLUNA | 27.60 | 94.28 | 0.08 | 94.36 |
| 11898 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 3.90 | WLUNA | 27.60 | 107.64 | 0.09 | 107.73 |
| 11899 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 3.41 | WLUNA | 27.60 | 94.01 | 0.08 | 94.08 |
| 11900 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 3.81 | WLUNA | 27.60 | 105.21 | 0.08 | 105.30 |
| 11901 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 3.93 | WLUNA | 27.60 | 108.47 | 0.09 | 108.55 |
| 11902 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 4.11 | WLUNA | 27.60 | 113.35 | 0.09 | 113.44 |
| 11903 | 9/8/2021 | 12:19:21 AM | Coinbase Pro | BUY | 2.50 | WLUNA | 27.60 | 69.06 | 0.06 | 69.11 |
| 11904 | 9/8/2021 | 12:19:21 AM | Coinbase Pro | BUY | 2.58 | WLUNA | 27.60 | 71.29 | 0.06 | 71.35 |
| 11905 | 9/8/2021 | 12:19:22 AM | Coinbase Pro | BUY | 4.41 | WLUNA | 27.60 | 121.63 | 0.10 | 121.73 |
| 11906 | 9/8/2021 | 12:19:22 AM | Coinbase Pro | BUY | 4.09 | WLUNA | 27.60 | 112.80 | 0.09 | 112.89 |
| 11907 | 9/8/2021 | 12:19:22 AM | Coinbase Pro | BUY | 3.82 | WLUNA | 27.60 | 105.51 | 0.08 | 105.60 |
| 11908 | 9/8/2021 | 12:19:22 AM | Coinbase Pro | BUY | 1.86 | WLUNA | 27.60 | 51.25 | 0.04 | 51.29 |
| 11909 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 3.11 | WLUNA | 27.60 | 85.78 | 0.07 | 85.85 |
| 11910 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 27.60 | 73.42 | 0.06 | 73.47 |
| 11911 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 2.70 | WLUNA | 27.60 | 74.60 | 0.06 | 74.66 |
| 11912 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 2.88 | WLUNA | 27.60 | 79.60 | 0.06 | 79.66 |
| 11913 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 2.87 | WLUNA | 27.60 | 79.10 | 0.06 | 79.16 |
| 11914 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 27.60 | 84.48 | 0.07 | 84.55 |
| 11915 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 2.91 | WLUNA | 27.60 | 80.29 | 0.06 | 80.35 |
| 11916 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 27.60 | 84.37 | 0.07 | 84.44 |
| 11917 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 13.63 | WLUNA | 27.60 | 376.30 | 0.30 | 376.60 |
| 11918 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 10.70 | WLUNA | 27.60 | 295.24 | 0.24 | 295.47 |
| 11919 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 3.68 | WLUNA | 27.60 | 101.46 | 0.08 | 101.54 |
| 11920 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 3.89 | WLUNA | 27.60 | 107.31 | 0.09 | 107.39 |
| 11921 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 3.98 | WLUNA | 27.60 | 109.71 | 0.09 | 109.80 |
| 11922 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 27.60 | 110.43 | 0.09 | 110.52 |
| 11923 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 3.75 | WLUNA | 27.60 | 103.39 | 0.08 | 103.47 |
| 11924 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 3.55 | WLUNA | 27.60 | 98.01 | 0.08 | 98.09 |
| 11925 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 2.35 | WLUNA | 27.60 | 64.80 | 0.05 | 64.86 |
| 11926 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 2.40 | WLUNA | 27.60 | 66.27 | 0.05 | 66.32 |
| 11927 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 2.72 | WLUNA | 27.60 | 75.02 | 0.06 | 75.08 |
| 11928 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 2.73 | WLUNA | 27.60 | 75.24 | 0.06 | 75.30 |
| 11929 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 2.64 | WLUNA | 27.60 | 72.92 | 0.06 | 72.98 |
| 11930 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 2.85 | WLUNA | 27.60 | 78.69 | 0.06 | 78.75 |
| 11931 | 9/8/2021 | 12:19:54 AM | Coinbase Pro | BUY | 20.57 | WLUNA | 27.60 | 567.73 | 0.45 | 568.19 |
| 11932 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.67 | WLUNA | 27.60 | 73.58 | 0.06 | 73.64 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11933 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.55 | WLUNA | 27.60 | 70.44 | 0.06 | 70.49 |
| 11934 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.76 | WLUNA | 27.60 | 76.26 | 0.06 | 76.32 |
| 11935 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.30 | WLUNA | 27.60 | 63.51 | 0.05 | 63.56 |
| 11936 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 27.60 | 64.17 | 0.05 | 64.22 |
| 11937 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.46 | WLUNA | 27.60 | 67.79 | 0.05 | 67.84 |
| 11938 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.37 | WLUNA | 27.60 | 65.41 | 0.05 | 65.46 |
| 11939 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.62 | WLUNA | 27.60 | 72.34 | 0.06 | 72.40 |
| 11940 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.40 | WLUNA | 27.60 | 66.10 | 0.05 | 66.15 |
| 11941 | 9/8/2021 | 12:22:04 AM | Coinbase Pro | BUY | 10.06 | WLUNA | 27.60 | 277.66 | 0.22 | 277.88 |
| 11942 | 9/8/2021 | 12:22:04 AM | Coinbase Pro | BUY | 11.71 | WLUNA | 27.60 | 323.11 | 0.26 | 323.37 |
| 11943 | 9/8/2021 | 12:23:09 AM | Coinbase Pro | BUY | 37.47 | WLUNA | 27.60 | 1,034.03 | 0.83 | 1,034.86 |
| 11944 | 9/8/2021 | 1:11:12 AM | Coinbase Pro | BUY | 200.14 | WLUNA | 27.92 | 5,587.88 | 4.47 | 5,592.35 |
| 11945 | 9/8/2021 | 1:11:12 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 27.92 | 2,094.00 | 1.68 | 2,095.68 |
| 11946 | 9/8/2021 | 1:11:12 AM | Coinbase Pro | BUY | 0.96 | WLUNA | 27.92 | 26.83 | 0.02 | 26.85 |
| 11947 | 9/8/2021 | 1:11:13 AM | Coinbase Pro | BUY | 67.20 | WLUNA | 27.92 | 1,876.22 | 1.50 | 1,877.72 |
| 11948 | 9/8/2021 | 1:11:13 AM | Coinbase Pro | BUY | 2.05 | WLUNA | 27.92 | 57.29 | 0.05 | 57.34 |
| 11949 | 9/8/2021 | 1:11:13 AM | Coinbase Pro | BUY | 5.10 | WLUNA | 27.92 | 142.39 | 0.11 | 142.51 |
| 11950 | 9/8/2021 | 1:11:16 AM | Coinbase Pro | BUY | 5.72 | WLUNA | 27.92 | 159.79 | 0.13 | 159.91 |
| 11951 | 9/8/2021 | 1:11:34 AM | Coinbase Pro | BUY | 9.93 | WLUNA | 27.92 | 277.16 | 0.22 | 277.38 |
| 11952 | 9/8/2021 | 1:11:37 AM | Coinbase Pro | BUY | 9.93 | WLUNA | 27.92 | 277.22 | 0.22 | 277.44 |
| 11953 | 9/8/2021 | 1:11:52 AM | Coinbase Pro | BUY | 0.15 | WLUNA | 27.92 | 4.13 | 0.00 | 4.14 |
| 11954 | 9/8/2021 | 1:12:13 AM | Coinbase Pro | BUY | 67.20 | WLUNA | 27.92 | 1,876.22 | 1.50 | 1,877.72 |
| 11955 | 9/8/2021 | 1:12:13 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 27.92 | 6,980.00 | 5.58 | 6,985.58 |
| 11956 | 9/8/2021 | 1:12:14 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 27.92 | 200.49 | 0.16 | 200.65 |
| 11957 | 9/8/2021 | 1:12:14 AM | Coinbase Pro | BUY | 10.17 | WLUNA | 27.92 | 283.97 | 0.23 | 284.20 |
| 11958 | 9/8/2021 | 1:12:15 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 27.92 | 200.55 | 0.16 | 200.71 |
| 11959 | 9/8/2021 | 1:12:15 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 27.92 | 2,094.00 | 1.68 | 2,095.68 |
| 11960 | 9/8/2021 | 1:12:52 AM | Coinbase Pro | BUY | 0.36 | WLUNA | 27.92 | 9.94 | 0.01 | 9.95 |
| 11961 | 9/8/2021 | 1:14:42 AM | Coinbase Pro | BUY | 67.80 | WLUNA | 27.92 | 1,892.92 | 1.51 | 1,894.43 |
| 11962 | 9/8/2021 | 1:14:42 AM | Coinbase Pro | BUY | 55.31 | WLUNA | 27.92 | 1,544.31 | 1.24 | 1,545.55 |
| 11963 | 9/8/2021 | 1:14:42 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 27.92 | 200.47 | 0.16 | 200.63 |
| 11964 | 9/8/2021 | 1:14:43 AM | Coinbase Pro | BUY | 5.61 | WLUNA | 27.92 | 156.60 | 0.13 | 156.73 |
| 11965 | 9/8/2021 | 1:14:43 AM | Coinbase Pro | BUY | 2.28 | WLUNA | 27.92 | 63.77 | 0.05 | 63.82 |
| 11966 | 9/8/2021 | 1:14:43 AM | Coinbase Pro | BUY | 10.09 | WLUNA | 27.92 | 281.82 | 0.23 | 282.05 |
| 11967 | 9/8/2021 | 1:14:43 AM | Coinbase Pro | BUY | 3.64 | WLUNA | 27.92 | 101.60 | 0.08 | 101.68 |
| 11968 | 9/8/2021 | 1:14:43 AM | Coinbase Pro | BUY | 10.09 | WLUNA | 27.92 | 281.82 | 0.23 | 282.05 |
| 11969 | 9/8/2021 | 1:14:43 AM | Coinbase Pro | BUY | 17.99 | WLUNA | 27.92 | 502.25 | 0.40 | 502.65 |
| 11970 | 9/8/2021 | 1:14:44 AM | Coinbase Pro | BUY | 13.68 | WLUNA | 27.92 | 381.92 | 0.31 | 382.22 |
| 11971 | 9/8/2021 | 1:14:44 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 27.92 | 66.56 | 0.05 | 66.61 |
| 11972 | 9/8/2021 | 1:14:45 AM | Coinbase Pro | BUY | 3.54 | WLUNA | 27.92 | 98.81 | 0.08 | 98.89 |
| 11973 | 9/8/2021 | 1:14:45 AM | Coinbase Pro | BUY | 5.57 | WLUNA | 27.92 | 155.49 | 0.12 | 155.61 |
| 11974 | 9/8/2021 | 1:14:48 AM | Coinbase Pro | BUY | 6.11 | WLUNA | 27.92 | 170.48 | 0.14 | 170.62 |
| 11975 | 9/8/2021 | 1:14:48 AM | Coinbase Pro | BUY | 0.43 | WLUNA | 27.92 | 12.09 | 0.01 | 12.10 |
| 11976 | 9/8/2021 | 1:14:48 AM | Coinbase Pro | BUY | 6.75 | WLUNA | 27.92 | 188.49 | 0.15 | 188.64 |
| 11977 | 9/8/2021 | 1:18:20 AM | Coinbase Pro | BUY | 0.07 | WLUNA | 27.92 | 1.84 | 0.00 | 1.84 |
| 11978 | 9/8/2021 | 1:18:20 AM | Coinbase Pro | BUY | 2.34 | WLUNA | 27.92 | 65.36 | 0.05 | 65.41 |
| 11979 | 9/8/2021 | 1:18:20 AM | Coinbase Pro | BUY | 1.90 | WLUNA | 27.92 | 53.08 | 0.04 | 53.12 |
| 11980 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.13 | WLUNA | 27.92 | 59.47 | 0.05 | 59.52 |
| 11981 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.28 | WLUNA | 27.92 | 63.74 | 0.05 | 63.79 |
| 11982 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.08 | WLUNA | 27.92 | 58.19 | 0.05 | 58.23 |
| 11983 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.12 | WLUNA | 27.92 | 59.05 | 0.05 | 59.10 |
| 11984 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.17 | WLUNA | 27.92 | 60.47 | 0.05 | 60.52 |
| 11985 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.22 | WLUNA | 27.92 | 62.04 | 0.05 | 62.09 |
| 11986 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.17 | WLUNA | 27.92 | 60.67 | 0.05 | 60.72 |
| 11987 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.16 | WLUNA | 27.92 | 60.39 | 0.05 | 60.44 |
| 11988 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.99 | WLUNA | 27.92 | 83.42 | 0.07 | 83.49 |
| 11989 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.77 | WLUNA | 27.92 | 77.34 | 0.06 | 77.40 |
| 11990 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 27.92 | 74.18 | 0.06 | 74.24 |
| 11991 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 4.60 | WLUNA | 27.92 | 128.35 | 0.10 | 128.45 |
| 11992 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.77 | WLUNA | 27.92 | 77.39 | 0.06 | 77.46 |
| 11993 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.59 | WLUNA | 27.92 | 72.34 | 0.06 | 72.40 |
| 11994 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.44 | WLUNA | 27.92 | 68.04 | 0.05 | 68.10 |
| 11995 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.41 | WLUNA | 27.92 | 67.32 | 0.05 | 67.37 |
| 11996 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.65 | WLUNA | 27.92 | 74.02 | 0.06 | 74.08 |
| 11997 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.49 | WLUNA | 27.92 | 69.63 | 0.06 | 69.69 |
| 11998 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 4.19 | WLUNA | 27.92 | 117.01 | 0.09 | 117.11 |
| 11999 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 3.47 | WLUNA | 27.92 | 96.88 | 0.08 | 96.96 |
| 12000 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 3.27 | WLUNA | 27.92 | 91.16 | 0.07 | 91.23 |
| 12001 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 3.89 | WLUNA | 27.92 | 108.50 | 0.09 | 108.58 |
| 12002 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 3.22 | WLUNA | 27.92 | 89.96 | 0.07 | 90.03 |
| 12003 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 3.75 | WLUNA | 27.92 | 104.62 | 0.08 | 104.70 |
| 12004 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 4.19 | WLUNA | 27.92 | 117.04 | 0.09 | 117.13 |
| 12005 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 4.88 | WLUNA | 27.92 | 136.25 | 0.11 | 136.36 |
| 12006 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 4.23 | WLUNA | 27.92 | 118.05 | 0.09 | 118.14 |
| 12007 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 4.21 | WLUNA | 27.92 | 117.49 | 0.09 | 117.58 |
| 12008 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 4.26 | WLUNA | 27.92 | 118.80 | 0.10 | 118.89 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12009 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 9.75 | WLUNA | 27.92 | 272.22 | 0.22 | 272.44 |
| 12010 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 11.56 | WLUNA | 27.92 | 322.76 | 0.26 | 323.01 |
| 12011 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 4.39 | WLUNA | 27.92 | 122.57 | 0.10 | 122.67 |
| 12012 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 0.16 | WLUNA | 27.92 | 4.50 | 0.00 | 4.50 |
| 12013 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.83 | WLUNA | 27.92 | 78.93 | 0.06 | 78.99 |
| 12014 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.25 | WLUNA | 27.92 | 62.76 | 0.05 | 62.81 |
| 12015 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.23 | WLUNA | 27.92 | 62.21 | 0.05 | 62.26 |
| 12016 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.25 | WLUNA | 27.92 | 62.68 | 0.05 | 62.73 |
| 12017 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.37 | WLUNA | 27.92 | 66.20 | 0.05 | 66.25 |
| 12018 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.26 | WLUNA | 27.92 | 63.18 | 0.05 | 63.23 |
| 12019 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.22 | WLUNA | 27.92 | 61.98 | 0.05 | 62.03 |
| 12020 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 27.92 | 66.51 | 0.05 | 66.56 |
| 12021 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 27.92 | 61.40 | 0.05 | 61.45 |
| 12022 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 27.92 | 61.45 | 0.05 | 61.50 |
| 12023 | 9/8/2021 | 3:27:51 AM | Coinbase Pro | BUY | 844.73 | WLUNA | 27.92 | 23,584.75 | 18.87 | 23,603.62 |
| 12024 | 9/8/2021 | 3:29:27 AM | Coinbase Pro | BUY | 31.83 | WLUNA | 27.92 | 888.55 | 0.71 | 889.26 |
| 12025 | 9/8/2021 | 3:29:39 AM | Coinbase Pro | BUY | 428.90 | WLUNA | 27.92 | 11,974.97 | 9.58 | 11,984.55 |
| 12026 | 9/8/2021 | 3:30:16 AM | Coinbase Pro | BUY | 8,000.00 | WLUNA | 27.92 | 223,360.00 | 178.69 | 223,538.69 |
| 12027 | 9/8/2021 | 6:17:40 AM | Coinbase Pro | BUY | 11.08 | WLUNA | 27.92 | 309.35 | 0.25 | 309.60 |
| 12028 | 9/8/2021 | 6:19:14 AM | Coinbase Pro | BUY | 158.69 | WLUNA | 27.92 | 4,430.65 | 3.54 | 4,434.20 |
| 12029 | 9/8/2021 | 6:19:35 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12030 | 9/8/2021 | 6:19:37 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12031 | 9/8/2021 | 6:19:41 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12032 | 9/8/2021 | 6:19:46 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12033 | 9/8/2021 | 6:19:49 AM | Coinbase Pro | BUY | 200.00 | WLUNA | 27.92 | 5,584.00 | 4.47 | 5,588.47 |
| 12034 | 9/8/2021 | 6:20:36 AM | Coinbase Pro | BUY | 2.76 | WLUNA | 27.92 | 77.00 | 0.06 | 77.06 |
| 12035 | 9/8/2021 | 6:20:36 AM | Coinbase Pro | BUY | 2.79 | WLUNA | 27.92 | 77.90 | 0.06 | 77.96 |
| 12036 | 9/8/2021 | 6:20:38 AM | Coinbase Pro | BUY | 4.43 | WLUNA | 27.92 | 123.74 | 0.10 | 123.84 |
| 12037 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 1.86 | WLUNA | 27.92 | 51.93 | 0.04 | 51.97 |
| 12038 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 6.38 | WLUNA | 27.92 | 178.16 | 0.14 | 178.30 |
| 12039 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.92 | 3,953.30 | 3.16 | 3,956.47 |
| 12040 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 23.82 | WLUNA | 27.92 | 665.08 | 0.53 | 665.61 |
| 12041 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 6.41 | WLUNA | 27.92 | 178.86 | 0.14 | 179.00 |
| 12042 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 2.63 | WLUNA | 27.92 | 73.43 | 0.06 | 73.49 |
| 12043 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 5.20 | WLUNA | 27.92 | 145.10 | 0.12 | 145.22 |
| 12044 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 27.92 | 111.57 | 0.09 | 111.66 |
| 12045 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 2.56 | WLUNA | 27.92 | 71.34 | 0.06 | 71.39 |
| 12046 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 4.21 | WLUNA | 27.92 | 117.63 | 0.09 | 117.72 |
| 12047 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 1.85 | WLUNA | 27.92 | 51.60 | 0.04 | 51.64 |
| 12048 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 2.34 | WLUNA | 27.92 | 65.19 | 0.05 | 65.25 |
| 12049 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 5.04 | WLUNA | 27.92 | 140.77 | 0.11 | 140.89 |
| 12050 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 1.76 | WLUNA | 27.92 | 49.22 | 0.04 | 49.26 |
| 12051 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 1.83 | WLUNA | 27.92 | 51.21 | 0.04 | 51.25 |
| 12052 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 1.64 | WLUNA | 27.92 | 45.73 | 0.04 | 45.77 |
| 12053 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12054 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 2.47 | WLUNA | 27.92 | 68.91 | 0.06 | 68.96 |
| 12055 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 8.00 | WLUNA | 27.92 | 223.30 | 0.18 | 223.48 |
| 12056 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 1.64 | WLUNA | 27.92 | 45.84 | 0.04 | 45.88 |
| 12057 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 3.29 | WLUNA | 27.92 | 91.77 | 0.07 | 91.85 |
| 12058 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 2.13 | WLUNA | 27.92 | 59.33 | 0.05 | 59.38 |
| 12059 | 9/8/2021 | 6:20:44 AM | Coinbase Pro | BUY | 3.70 | WLUNA | 27.92 | 103.22 | 0.08 | 103.30 |
| 12060 | 9/8/2021 | 6:20:45 AM | Coinbase Pro | BUY | 1.09 | WLUNA | 27.92 | 30.46 | 0.02 | 30.49 |
| 12061 | 9/8/2021 | 6:20:45 AM | Coinbase Pro | BUY | 2.08 | WLUNA | 27.92 | 58.02 | 0.05 | 58.06 |
| 12062 | 9/8/2021 | 6:20:45 AM | Coinbase Pro | BUY | 4.89 | WLUNA | 27.92 | 136.50 | 0.11 | 136.61 |
| 12063 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 4.59 | WLUNA | 27.92 | 128.26 | 0.10 | 128.37 |
| 12064 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 2.02 | WLUNA | 27.92 | 56.31 | 0.05 | 56.36 |
| 12065 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 4.41 | WLUNA | 27.92 | 123.07 | 0.10 | 123.17 |
| 12066 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 2.39 | WLUNA | 27.92 | 66.84 | 0.05 | 66.89 |
| 12067 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 3.71 | WLUNA | 27.92 | 103.67 | 0.08 | 103.75 |
| 12068 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 7.84 | WLUNA | 27.92 | 218.84 | 0.18 | 219.01 |
| 12069 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 2.31 | WLUNA | 27.92 | 64.55 | 0.05 | 64.60 |
| 12070 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 2.85 | WLUNA | 27.92 | 79.57 | 0.06 | 79.64 |
| 12071 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 1.88 | WLUNA | 27.92 | 52.60 | 0.04 | 52.64 |
| 12072 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 3.93 | WLUNA | 27.92 | 109.75 | 0.09 | 109.84 |
| 12073 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 12.29 | WLUNA | 27.92 | 343.22 | 0.27 | 343.50 |
| 12074 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 8.58 | WLUNA | 27.92 | 239.44 | 0.19 | 239.63 |
| 12075 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 1.68 | WLUNA | 27.92 | 46.79 | 0.04 | 46.83 |
| 12076 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 27.92 | 61.51 | 0.05 | 61.56 |
| 12077 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 3.43 | WLUNA | 27.92 | 95.79 | 0.08 | 95.87 |
| 12078 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 4.41 | WLUNA | 27.92 | 123.21 | 0.10 | 123.31 |
| 12079 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 5.13 | WLUNA | 27.92 | 143.12 | 0.11 | 143.23 |
| 12080 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 2.18 | WLUNA | 27.92 | 60.89 | 0.05 | 60.94 |
| 12081 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 6.01 | WLUNA | 27.92 | 167.72 | 0.13 | 167.85 |
| 12082 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 2.74 | WLUNA | 27.92 | 76.50 | 0.06 | 76.56 |
| 12083 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 19.01 | WLUNA | 27.92 | 530.68 | 0.42 | 531.10 |
| 12084 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 1.93 | WLUNA | 27.92 | 53.77 | 0.04 | 53.82 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12085 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 3.86 | WLUNA | 27.92 | 107.69 | 0.09 | 107.77 |
| 12086 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 7.71 | WLUNA | 27.92 | 215.35 | 0.17 | 215.52 |
| 12087 | 9/8/2021 | 6:20:48 AM | Coinbase Pro | BUY | 2.53 | WLUNA | 27.92 | 70.61 | 0.06 | 70.67 |
| 12088 | 9/8/2021 | 6:20:48 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12089 | 9/8/2021 | 6:20:51 AM | Coinbase Pro | BUY | 3.10 | WLUNA | 27.92 | 86.64 | 0.07 | 86.71 |
| 12090 | 9/8/2021 | 6:20:51 AM | Coinbase Pro | BUY | 4.14 | WLUNA | 27.92 | 115.67 | 0.09 | 115.77 |
| 12091 | 9/8/2021 | 6:20:51 AM | Coinbase Pro | BUY | 8.81 | WLUNA | 27.92 | 246.03 | 0.20 | 246.23 |
| 12092 | 9/8/2021 | 6:20:52 AM | Coinbase Pro | BUY | 3.48 | WLUNA | 27.92 | 97.05 | 0.08 | 97.13 |
| 12093 | 9/8/2021 | 6:20:52 AM | Coinbase Pro | BUY | 0.53 | WLUNA | 27.92 | 14.66 | 0.01 | 14.67 |
| 12094 | 9/8/2021 | 6:20:52 AM | Coinbase Pro | BUY | 3.53 | WLUNA | 27.92 | 98.47 | 0.08 | 98.55 |
| 12095 | 9/8/2021 | 6:20:52 AM | Coinbase Pro | BUY | 3.10 | WLUNA | 27.92 | 86.47 | 0.07 | 86.54 |
| 12096 | 9/8/2021 | 6:20:52 AM | Coinbase Pro | BUY | 1.86 | WLUNA | 27.92 | 51.96 | 0.04 | 52.00 |
| 12097 | 9/8/2021 | 6:20:52 AM | Coinbase Pro | BUY | 3.20 | WLUNA | 27.92 | 89.34 | 0.07 | 89.42 |
| 12098 | 9/8/2021 | 6:20:53 AM | Coinbase Pro | BUY | 2.10 | WLUNA | 27.92 | 58.60 | 0.05 | 58.65 |
| 12099 | 9/8/2021 | 6:20:53 AM | Coinbase Pro | BUY | 2.77 | WLUNA | 27.92 | 77.45 | 0.06 | 77.51 |
| 12100 | 9/8/2021 | 6:20:53 AM | Coinbase Pro | BUY | 4.11 | WLUNA | 27.92 | 114.83 | 0.09 | 114.93 |
| 12101 | 9/8/2021 | 6:22:45 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12102 | 9/8/2021 | 6:22:50 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12103 | 9/8/2021 | 6:22:52 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12104 | 9/8/2021 | 6:22:55 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12105 | 9/8/2021 | 6:22:58 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12106 | 9/8/2021 | 6:24:23 AM | Coinbase Pro | BUY | 2.15 | WLUNA | 27.92 | 59.94 | 0.05 | 59.99 |
| 12107 | 9/8/2021 | 6:27:24 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12108 | 9/8/2021 | 6:27:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12109 | 9/8/2021 | 6:27:29 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12110 | 9/8/2021 | 6:27:31 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12111 | 9/8/2021 | 6:27:35 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12112 | 9/8/2021 | 6:27:38 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12113 | 9/8/2021 | 6:27:40 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12114 | 9/8/2021 | 6:27:44 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12115 | 9/8/2021 | 6:27:48 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12116 | 9/8/2021 | 6:36:19 AM | Coinbase Pro | BUY | 1.95 | WLUNA | 27.92 | 54.39 | 0.04 | 54.43 |
| 12117 | 9/8/2021 | 6:36:31 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12118 | 9/8/2021 | 6:36:36 AM | Coinbase Pro | BUY | 1.04 | WLUNA | 27.92 | 28.95 | 0.02 | 28.98 |
| 12119 | 9/8/2021 | 6:36:37 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12120 | 9/8/2021 | 6:36:41 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12121 | 9/8/2021 | 6:36:43 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12122 | 9/8/2021 | 6:36:47 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12123 | 9/8/2021 | 6:36:48 AM | Coinbase Pro | BUY | 1.74 | WLUNA | 27.92 | 48.69 | 0.04 | 48.73 |
| 12124 | 9/8/2021 | 6:36:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12125 | 9/8/2021 | 6:36:53 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12126 | 9/8/2021 | 6:36:56 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12127 | 9/8/2021 | 6:36:59 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12128 | 9/8/2021 | 6:37:02 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12129 | 9/8/2021 | 6:37:04 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12130 | 9/8/2021 | 6:37:07 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12131 | 9/8/2021 | 6:37:08 AM | Coinbase Pro | BUY | 7.70 | WLUNA | 27.92 | 214.84 | 0.17 | 215.02 |
| 12132 | 9/8/2021 | 6:37:08 AM | Coinbase Pro | BUY | 0.78 | WLUNA | 27.92 | 21.75 | 0.02 | 21.77 |
| 12133 | 9/8/2021 | 6:37:08 AM | Coinbase Pro | BUY | 2.29 | WLUNA | 27.92 | 63.96 | 0.05 | 64.02 |
| 12134 | 9/8/2021 | 6:37:09 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12135 | 9/8/2021 | 6:37:13 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12136 | 9/8/2021 | 6:37:20 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12137 | 9/8/2021 | 6:37:35 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12138 | 9/8/2021 | 6:37:37 AM | Coinbase Pro | BUY | 2.24 | WLUNA | 27.92 | 62.57 | 0.05 | 62.62 |
| 12139 | 9/8/2021 | 6:37:38 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12140 | 9/8/2021 | 6:37:40 AM | Coinbase Pro | BUY | 2.17 | WLUNA | 27.92 | 60.70 | 0.05 | 60.75 |
| 12141 | 9/8/2021 | 6:37:41 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12142 | 9/8/2021 | 6:37:44 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12143 | 9/8/2021 | 6:37:48 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12144 | 9/8/2021 | 6:37:52 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12145 | 9/8/2021 | 6:37:56 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12146 | 9/8/2021 | 6:37:59 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12147 | 9/8/2021 | 6:38:12 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12148 | 9/8/2021 | 6:38:12 AM | Coinbase Pro | BUY | 2.11 | WLUNA | 27.92 | 58.86 | 0.05 | 58.90 |
| 12149 | 9/8/2021 | 6:38:15 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12150 | 9/8/2021 | 6:38:19 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12151 | 9/8/2021 | 6:38:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12152 | 9/8/2021 | 6:38:35 AM | Coinbase Pro | BUY | 3.60 | WLUNA | 27.92 | 100.43 | 0.08 | 100.51 |
| 12153 | 9/8/2021 | 6:38:36 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 27.92 | 61.51 | 0.05 | 61.56 |
| 12154 | 9/8/2021 | 6:38:36 AM | Coinbase Pro | BUY | 1.88 | WLUNA | 27.92 | 52.46 | 0.04 | 52.50 |
| 12155 | 9/8/2021 | 6:39:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12156 | 9/8/2021 | 6:39:48 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12157 | 9/8/2021 | 6:39:56 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12158 | 9/8/2021 | 6:40:03 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12159 | 9/8/2021 | 6:40:12 AM | Coinbase Pro | BUY | 1.73 | WLUNA | 27.92 | 48.36 | 0.04 | 48.40 |
| 12160 | 9/8/2021 | 6:40:13 AM | Coinbase Pro | BUY | 7.50 | WLUNA | 27.92 | 209.40 | 0.17 | 209.57 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12161 | 9/8/2021 | 6:41:31 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12162 | 9/8/2021 | 6:41:34 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12163 | 9/8/2021 | 6:41:38 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12164 | 9/8/2021 | 6:41:41 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12165 | 9/8/2021 | 6:41:45 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12166 | 9/8/2021 | 6:41:47 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12167 | 9/8/2021 | 6:41:47 AM | Coinbase Pro | BUY | 2.14 | WLUNA | 27.92 | 59.64 | 0.05 | 59.68 |
| 12168 | 9/8/2021 | 6:41:49 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12169 | 9/8/2021 | 6:41:58 AM | Coinbase Pro | BUY | 4.06 | WLUNA | 27.92 | 113.36 | 0.09 | 113.45 |
| 12170 | 9/8/2021 | 6:41:58 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12171 | 9/8/2021 | 6:41:59 AM | Coinbase Pro | BUY | 2.92 | WLUNA | 27.92 | 81.64 | 0.07 | 81.70 |
| 12172 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12173 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 9.64 | WLUNA | 27.92 | 269.20 | 0.22 | 269.42 |
| 12174 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 2.62 | WLUNA | 27.92 | 73.26 | 0.06 | 73.32 |
| 12175 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 4.60 | WLUNA | 27.92 | 128.35 | 0.10 | 128.45 |
| 12176 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 27.92 | 65.03 | 0.05 | 65.08 |
| 12177 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 2.41 | WLUNA | 27.92 | 67.29 | 0.05 | 67.34 |
| 12178 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 1.84 | WLUNA | 27.92 | 51.29 | 0.04 | 51.33 |
| 12179 | 9/8/2021 | 6:42:02 AM | Coinbase Pro | BUY | 1.96 | WLUNA | 27.92 | 54.83 | 0.04 | 54.88 |
| 12180 | 9/8/2021 | 6:42:09 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 27.92 | 69.19 | 0.06 | 69.24 |
| 12181 | 9/8/2021 | 6:42:10 AM | Coinbase Pro | BUY | 1.80 | WLUNA | 27.92 | 50.23 | 0.04 | 50.27 |
| 12182 | 9/8/2021 | 6:42:10 AM | Coinbase Pro | BUY | 2.04 | WLUNA | 27.92 | 56.82 | 0.05 | 56.86 |
| 12183 | 9/8/2021 | 6:42:10 AM | Coinbase Pro | BUY | 1.82 | WLUNA | 27.92 | 50.93 | 0.04 | 50.97 |
| 12184 | 9/8/2021 | 6:42:12 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12185 | 9/8/2021 | 6:42:14 AM | Coinbase Pro | BUY | 2.12 | WLUNA | 27.92 | 59.30 | 0.05 | 59.35 |
| 12186 | 9/8/2021 | 6:42:14 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 27.92 | 88.65 | 0.07 | 88.72 |
| 12187 | 9/8/2021 | 6:42:14 AM | Coinbase Pro | BUY | 2.21 | WLUNA | 27.92 | 61.70 | 0.05 | 61.75 |
| 12188 | 9/8/2021 | 6:42:14 AM | Coinbase Pro | BUY | 7.17 | WLUNA | 27.92 | 200.16 | 0.16 | 200.32 |
| 12189 | 9/8/2021 | 6:42:15 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 27.92 | 200.97 | 0.16 | 201.13 |
| 12190 | 9/8/2021 | 6:42:19 AM | Coinbase Pro | BUY | 1.80 | WLUNA | 27.92 | 50.26 | 0.04 | 50.30 |
| 12191 | 9/8/2021 | 6:42:19 AM | Coinbase Pro | BUY | 72.25 | WLUNA | 27.92 | 2,017.14 | 1.61 | 2,018.75 |
| 12192 | 9/8/2021 | 6:42:21 AM | Coinbase Pro | BUY | 1.06 | WLUNA | 27.92 | 29.60 | 0.02 | 29.62 |
| 12193 | 9/8/2021 | 6:42:24 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12194 | 9/8/2021 | 6:42:27 AM | Coinbase Pro | BUY | 104.00 | WLUNA | 27.92 | 2,903.68 | 2.32 | 2,906.00 |
| 12195 | 9/8/2021 | 6:42:28 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12196 | 9/8/2021 | 6:42:32 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12197 | 9/8/2021 | 6:42:35 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12198 | 9/8/2021 | 6:42:39 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12199 | 9/8/2021 | 6:42:39 AM | Coinbase Pro | BUY | 0.72 | WLUNA | 27.92 | 20.02 | 0.02 | 20.03 |
| 12200 | 9/8/2021 | 6:42:41 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 27.92 | 139.60 | 0.11 | 139.71 |
| 12201 | 9/8/2021 | 6:42:42 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12202 | 9/8/2021 | 6:42:45 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12203 | 9/8/2021 | 6:42:47 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12204 | 9/8/2021 | 6:42:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12205 | 9/8/2021 | 6:42:54 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12206 | 9/8/2021 | 6:42:57 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12207 | 9/8/2021 | 6:42:59 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12208 | 9/8/2021 | 6:43:02 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12209 | 9/8/2021 | 6:43:05 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12210 | 9/8/2021 | 6:43:08 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12211 | 9/8/2021 | 6:43:08 AM | Coinbase Pro | BUY | 1.64 | WLUNA | 27.92 | 45.76 | 0.04 | 45.80 |
| 12212 | 9/8/2021 | 6:43:09 AM | Coinbase Pro | BUY | 100.82 | WLUNA | 27.92 | 2,814.87 | 2.25 | 2,817.12 |
| 12213 | 9/8/2021 | 6:43:10 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12214 | 9/8/2021 | 6:43:13 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12215 | 9/8/2021 | 6:43:17 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12216 | 9/8/2021 | 6:43:20 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12217 | 9/8/2021 | 6:43:23 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12218 | 9/8/2021 | 6:43:26 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12219 | 9/8/2021 | 6:43:29 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12220 | 9/8/2021 | 6:43:32 AM | Coinbase Pro | BUY | 3.57 | WLUNA | 27.92 | 99.73 | 0.08 | 99.81 |
| 12221 | 9/8/2021 | 6:43:32 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12222 | 9/8/2021 | 6:43:36 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12223 | 9/8/2021 | 6:43:39 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12224 | 9/8/2021 | 6:43:41 AM | Coinbase Pro | BUY | 3.04 | WLUNA | 27.92 | 84.79 | 0.07 | 84.86 |
| 12225 | 9/8/2021 | 6:43:42 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12226 | 9/8/2021 | 6:43:45 AM | Coinbase Pro | BUY | 6.02 | WLUNA | 27.92 | 168.08 | 0.13 | 168.21 |
| 12227 | 9/8/2021 | 6:43:47 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12228 | 9/8/2021 | 6:43:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12229 | 9/8/2021 | 6:43:55 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12230 | 9/8/2021 | 6:43:57 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12231 | 9/8/2021 | 6:44:00 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12232 | 9/8/2021 | 6:44:05 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12233 | 9/8/2021 | 6:44:08 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12234 | 9/8/2021 | 6:44:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12235 | 9/8/2021 | 6:44:13 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12236 | 9/8/2021 | 6:44:16 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12237 | 9/8/2021 | 6:44:19 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12238 | 9/8/2021 | 6:44:21 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12239 | 9/8/2021 | 6:44:23 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12240 | 9/8/2021 | 6:44:26 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12241 | 9/8/2021 | 6:44:30 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12242 | 9/8/2021 | 6:44:33 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12243 | 9/8/2021 | 6:44:36 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12244 | 9/8/2021 | 6:44:40 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12245 | 9/8/2021 | 6:44:43 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12246 | 9/8/2021 | 6:44:46 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12247 | 9/8/2021 | 6:44:49 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12248 | 9/8/2021 | 6:44:53 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12249 | 9/8/2021 | 6:44:56 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12250 | 9/8/2021 | 6:44:58 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12251 | 9/8/2021 | 6:45:01 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12252 | 9/8/2021 | 6:45:04 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12253 | 9/8/2021 | 6:45:09 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12254 | 9/8/2021 | 6:45:11 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12255 | 9/8/2021 | 6:45:14 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12256 | 9/8/2021 | 6:45:18 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12257 | 9/8/2021 | 6:45:20 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12258 | 9/8/2021 | 6:45:24 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12259 | 9/8/2021 | 6:45:26 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12260 | 9/8/2021 | 6:45:29 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12261 | 9/8/2021 | 6:45:32 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12262 | 9/8/2021 | 6:45:35 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12263 | 9/8/2021 | 6:45:39 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12264 | 9/8/2021 | 6:45:44 AM | Coinbase Pro | BUY | 1.16 | WLUNA | 27.92 | 32.47 | 0.03 | 32.50 |
| 12265 | 9/8/2021 | 6:46:06 AM | Coinbase Pro | BUY | 610.68 | WLUNA | 27.92 | 17,050.21 | 13.64 | 17,063.85 |
| 12266 | 9/8/2021 | 6:46:52 AM | Coinbase Pro | BUY | 2.85 | WLUNA | 27.92 | 79.49 | 0.06 | 79.55 |
| 12267 | 9/8/2021 | 6:47:18 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12268 | 9/8/2021 | 6:47:23 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12269 | 9/8/2021 | 6:47:23 AM | Coinbase Pro | BUY | 7.64 | WLUNA | 27.92 | 213.31 | 0.17 | 213.48 |
| 12270 | 9/8/2021 | 6:47:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12271 | 9/8/2021 | 6:47:33 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12272 | 9/8/2021 | 6:47:36 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12273 | 9/8/2021 | 6:47:46 AM | Coinbase Pro | BUY | 16.00 | WLUNA | 27.92 | 446.83 | 0.36 | 447.19 |
| 12274 | 9/8/2021 | 6:47:47 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12275 | 9/8/2021 | 6:47:50 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12276 | 9/8/2021 | 6:47:56 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12277 | 9/8/2021 | 6:48:05 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12278 | 9/8/2021 | 6:48:08 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12279 | 9/8/2021 | 6:48:14 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12280 | 9/8/2021 | 6:48:17 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12281 | 9/8/2021 | 6:48:22 AM | Coinbase Pro | BUY | 45.37 | WLUNA | 27.92 | 1,266.70 | 1.01 | 1,267.72 |
| 12282 | 9/8/2021 | 6:48:25 AM | Coinbase Pro | BUY | 141.60 | WLUNA | 27.92 | 3,953.33 | 3.16 | 3,956.50 |
| 12283 | 9/8/2021 | 6:48:25 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 27.92 | 201.50 | 0.16 | 201.66 |
| 12284 | 9/8/2021 | 6:48:25 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 27.92 | 201.22 | 0.16 | 201.38 |
| 12285 | 9/8/2021 | 6:48:25 AM | Coinbase Pro | BUY | 1.11 | WLUNA | 27.92 | 30.91 | 0.02 | 30.93 |
| 12286 | 9/8/2021 | 6:48:25 AM | Coinbase Pro | BUY | 64.76 | WLUNA | 27.92 | 1,808.16 | 1.45 | 1,809.60 |
| 12287 | 9/8/2021 | 6:48:26 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12288 | 9/8/2021 | 6:48:30 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12289 | 9/8/2021 | 6:48:32 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12290 | 9/8/2021 | 6:48:35 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12291 | 9/8/2021 | 6:48:39 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12292 | 9/8/2021 | 6:48:41 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12293 | 9/8/2021 | 6:48:50 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12294 | 9/8/2021 | 6:48:53 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12295 | 9/8/2021 | 6:49:05 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12296 | 9/8/2021 | 6:49:20 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12297 | 9/8/2021 | 6:49:24 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12298 | 9/8/2021 | 6:49:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12299 | 9/8/2021 | 6:49:27 AM | Coinbase Pro | BUY | 28.32 | WLUNA | 27.92 | 790.67 | 0.63 | 791.30 |
| 12300 | 9/8/2021 | 6:49:31 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12301 | 9/8/2021 | 6:49:33 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12302 | 9/8/2021 | 6:51:07 AM | Coinbase Pro | BUY | 37.32 | WLUNA | 27.92 | 1,041.95 | 0.83 | 1,042.78 |
| 12303 | 9/8/2021 | 6:51:36 AM | Coinbase Pro | BUY | 61.62 | WLUNA | 27.92 | 1,720.37 | 1.38 | 1,721.75 |
| 12304 | 9/8/2021 | 6:51:56 AM | Coinbase Pro | BUY | 0.59 | WLUNA | 27.92 | 16.44 | 0.01 | 16.45 |
| 12305 | 9/8/2021 | 6:52:04 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12306 | 9/8/2021 | 6:52:13 AM | Coinbase Pro | BUY | 2.15 | WLUNA | 27.92 | 60.08 | 0.05 | 60.13 |
| 12307 | 9/8/2021 | 6:53:15 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12308 | 9/8/2021 | 6:53:18 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12309 | 9/8/2021 | 6:53:33 AM | Coinbase Pro | BUY | 1,105.14 | WLUNA | 27.92 | 30,855.59 | 24.68 | 30,880.28 |
| 12310 | 9/8/2021 | 6:54:28 AM | Coinbase Pro | BUY | 76.93 | WLUNA | 27.92 | 2,147.97 | 1.72 | 2,149.69 |
| 12311 | 9/8/2021 | 6:57:08 AM | Coinbase Pro | BUY | 131.47 | WLUNA | 27.92 | 3,670.67 | 2.94 | 3,673.61 |
| 12312 | 9/8/2021 | 6:59:23 AM | Coinbase Pro | BUY | 653.79 | WLUNA | 27.60 | 18,044.52 | 14.44 | 18,058.96 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12313 | 9/8/2021 | 6:59:43 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12314 | 9/8/2021 | 6:59:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12315 | 9/8/2021 | 6:59:46 AM | Coinbase Pro | BUY | 407.36 | WLUNA | 27.60 | 11,243.25 | 8.99 | 11,252.24 |
| 12316 | 9/8/2021 | 6:59:49 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12317 | 9/8/2021 | 6:59:52 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12318 | 9/8/2021 | 6:59:55 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12319 | 9/8/2021 | 6:59:58 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12320 | 9/8/2021 | 7:00:01 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12321 | 9/8/2021 | 7:00:04 AM | Coinbase Pro | BUY | 246.35 | WLUNA | 27.60 | 6,799.18 | 5.44 | 6,804.62 |
| 12322 | 9/8/2021 | 7:00:05 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12323 | 9/8/2021 | 7:00:29 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12324 | 9/8/2021 | 7:00:32 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12325 | 9/8/2021 | 7:07:59 AM | Coinbase Pro | BUY | 1,214.93 | WLUNA | 27.60 | 33,531.93 | 26.83 | 33,558.76 |
| 12326 | 9/8/2021 | 7:09:04 AM | Coinbase Pro | BUY | 7.24 | WLUNA | 27.60 | 199.69 | 0.16 | 199.85 |
| 12327 | 9/8/2021 | 7:09:04 AM | Coinbase Pro | BUY | 7.24 | WLUNA | 27.60 | 199.69 | 0.16 | 199.85 |
| 12328 | 9/8/2021 | 7:09:04 AM | Coinbase Pro | BUY | 2.08 | WLUNA | 27.60 | 57.27 | 0.05 | 57.32 |
| 12329 | 9/8/2021 | 7:09:05 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 27.60 | 110.34 | 0.09 | 110.43 |
| 12330 | 9/8/2021 | 7:09:07 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 27.60 | 55.12 | 0.04 | 55.16 |
| 12331 | 9/8/2021 | 7:09:23 AM | Coinbase Pro | BUY | 3.87 | WLUNA | 27.60 | 106.73 | 0.09 | 106.81 |
| 12332 | 9/8/2021 | 7:09:23 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.60 | 3,907.99 | 3.13 | 3,911.12 |
| 12333 | 9/8/2021 | 7:09:23 AM | Coinbase Pro | BUY | 141.60 | WLUNA | 27.60 | 3,908.02 | 3.13 | 3,911.15 |
| 12334 | 9/8/2021 | 7:09:23 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.60 | 3,907.99 | 3.13 | 3,911.12 |
| 12335 | 9/8/2021 | 7:09:23 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.60 | 3,907.99 | 3.13 | 3,911.12 |
| 12336 | 9/8/2021 | 7:09:23 AM | Coinbase Pro | BUY | 64.21 | WLUNA | 27.60 | 1,772.09 | 1.42 | 1,773.50 |
| 12337 | 9/8/2021 | 7:09:55 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12338 | 9/8/2021 | 7:10:02 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12339 | 9/8/2021 | 7:10:04 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12340 | 9/8/2021 | 7:10:08 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12341 | 9/8/2021 | 7:10:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12342 | 9/8/2021 | 7:10:14 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12343 | 9/8/2021 | 7:10:16 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12344 | 9/8/2021 | 7:10:18 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12345 | 9/8/2021 | 7:10:21 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12346 | 9/8/2021 | 7:10:24 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12347 | 9/8/2021 | 7:10:26 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12348 | 9/8/2021 | 7:10:29 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12349 | 9/8/2021 | 7:10:32 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12350 | 9/8/2021 | 7:10:35 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12351 | 9/8/2021 | 7:10:40 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12352 | 9/8/2021 | 7:10:44 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12353 | 9/8/2021 | 7:10:47 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12354 | 9/8/2021 | 7:10:51 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12355 | 9/8/2021 | 7:10:54 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12356 | 9/8/2021 | 7:10:57 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12357 | 9/8/2021 | 7:11:01 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12358 | 9/8/2021 | 7:11:04 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12359 | 9/8/2021 | 7:11:06 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12360 | 9/8/2021 | 7:11:09 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12361 | 9/8/2021 | 7:11:12 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12362 | 9/8/2021 | 7:13:43 AM | Coinbase Pro | BUY | 908.03 | WLUNA | 27.60 | 25,061.71 | 20.05 | 25,081.76 |
| 12363 | 9/8/2021 | 7:14:42 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12364 | 9/8/2021 | 7:15:35 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12365 | 9/8/2021 | 7:15:53 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12366 | 9/8/2021 | 7:16:03 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12367 | 9/8/2021 | 7:16:07 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12368 | 9/8/2021 | 7:16:20 AM | Coinbase Pro | BUY | 9.10 | WLUNA | 27.60 | 251.16 | 0.20 | 251.36 |
| 12369 | 9/8/2021 | 7:16:33 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12370 | 9/8/2021 | 7:16:37 AM | Coinbase Pro | BUY | 1.14 | WLUNA | 27.60 | 31.46 | 0.03 | 31.49 |
| 12371 | 9/8/2021 | 7:16:41 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12372 | 9/8/2021 | 7:16:43 AM | Coinbase Pro | BUY | 2.37 | WLUNA | 27.60 | 65.41 | 0.05 | 65.46 |
| 12373 | 9/8/2021 | 7:16:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12374 | 9/8/2021 | 7:16:54 AM | Coinbase Pro | BUY | 11.12 | WLUNA | 27.60 | 306.91 | 0.25 | 307.16 |
| 12375 | 9/8/2021 | 7:17:07 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12376 | 9/8/2021 | 7:17:10 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12377 | 9/8/2021 | 7:17:14 AM | Coinbase Pro | BUY | 5.61 | WLUNA | 27.60 | 154.84 | 0.12 | 154.96 |
| 12378 | 9/8/2021 | 7:17:17 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12379 | 9/8/2021 | 7:17:22 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12380 | 9/8/2021 | 7:17:26 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12381 | 9/8/2021 | 7:17:28 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12382 | 9/8/2021 | 7:17:30 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12383 | 9/8/2021 | 7:17:34 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12384 | 9/8/2021 | 7:17:37 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12385 | 9/8/2021 | 7:17:43 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12386 | 9/8/2021 | 7:17:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12387 | 9/8/2021 | 7:17:52 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12388 | 9/8/2021 | 7:18:36 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 27.60 | 199.35 | 0.16 | 199.51 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12389 | 9/8/2021 | 7:18:36 AM | Coinbase Pro | BUY | 0.22 | WLUNA | 27.60 | 5.96 | 0.00 | 5.97 |
| 12390 | 9/8/2021 | 7:19:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12391 | 9/8/2021 | 7:19:54 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12392 | 9/8/2021 | 7:19:57 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12393 | 9/8/2021 | 7:20:00 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12394 | 9/8/2021 | 7:20:07 AM | Coinbase Pro | BUY | 1,517.50 | WLUNA | 27.60 | 41,882.94 | 33.51 | 41,916.45 |
| 12395 | 9/8/2021 | 7:20:08 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12396 | 9/8/2021 | 7:20:11 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12397 | 9/8/2021 | 7:20:14 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12398 | 9/8/2021 | 7:20:19 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12399 | 9/8/2021 | 7:20:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12400 | 9/8/2021 | 7:20:30 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12401 | 9/8/2021 | 7:20:33 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12402 | 9/8/2021 | 7:20:36 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12403 | 9/8/2021 | 7:20:39 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12404 | 9/8/2021 | 7:20:41 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12405 | 9/8/2021 | 7:20:46 AM | Coinbase Pro | BUY | 500.00 | WLUNA | 27.60 | 13,800.00 | 11.04 | 13,811.04 |
| 12406 | 9/8/2021 | 7:21:29 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12407 | 9/8/2021 | 7:21:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12408 | 9/8/2021 | 7:21:34 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12409 | 9/8/2021 | 7:21:36 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12410 | 9/8/2021 | 7:21:39 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12411 | 9/8/2021 | 7:21:43 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12412 | 9/8/2021 | 7:21:44 AM | Coinbase Pro | BUY | 515.42 | WLUNA | 27.60 | 14,225.45 | 11.38 | 14,236.83 |
| 12413 | 9/8/2021 | 7:21:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12414 | 9/8/2021 | 7:21:49 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12415 | 9/8/2021 | 7:21:52 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12416 | 9/8/2021 | 7:21:54 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12417 | 9/8/2021 | 7:21:57 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12418 | 9/8/2021 | 7:22:01 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12419 | 9/8/2021 | 7:22:03 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12420 | 9/8/2021 | 7:22:06 AM | Coinbase Pro | BUY | 17.34 | WLUNA | 27.60 | 478.47 | 0.38 | 478.86 |
| 12421 | 9/8/2021 | 7:22:06 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12422 | 9/8/2021 | 7:22:10 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12423 | 9/8/2021 | 7:22:14 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12424 | 9/8/2021 | 7:22:18 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12425 | 9/8/2021 | 7:22:22 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12426 | 9/8/2021 | 7:22:26 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12427 | 9/8/2021 | 7:22:28 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12428 | 9/8/2021 | 7:22:31 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12429 | 9/8/2021 | 7:22:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12430 | 9/8/2021 | 7:22:37 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12431 | 9/8/2021 | 7:22:40 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12432 | 9/8/2021 | 7:22:42 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12433 | 9/8/2021 | 7:22:45 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12434 | 9/8/2021 | 7:22:48 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12435 | 9/8/2021 | 7:26:41 AM | Coinbase Pro | BUY | 7.10 | WLUNA | 27.60 | 196.02 | 0.16 | 196.17 |
| 12436 | 9/8/2021 | 7:26:41 AM | Coinbase Pro | BUY | 91.49 | WLUNA | 27.60 | 2,525.07 | 2.02 | 2,527.09 |
| 12437 | 9/8/2021 | 7:26:41 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.60 | 3,907.99 | 3.13 | 3,911.12 |
| 12438 | 9/8/2021 | 7:26:41 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.60 | 3,907.99 | 3.13 | 3,911.12 |
| 12439 | 9/8/2021 | 7:26:41 AM | Coinbase Pro | BUY | 141.60 | WLUNA | 27.60 | 3,908.02 | 3.13 | 3,911.15 |
| 12440 | 9/8/2021 | 7:26:41 AM | Coinbase Pro | BUY | 59.18 | WLUNA | 27.60 | 1,633.34 | 1.31 | 1,634.65 |
| 12441 | 9/8/2021 | 7:28:28 AM | Coinbase Pro | BUY | 7.24 | WLUNA | 27.60 | 199.80 | 0.16 | 199.96 |
| 12442 | 9/8/2021 | 7:28:48 AM | Coinbase Pro | BUY | 55.18 | WLUNA | 27.60 | 1,522.97 | 1.22 | 1,524.19 |
| 12443 | 9/8/2021 | 7:29:12 AM | Coinbase Pro | BUY | 1,421.35 | WLUNA | 27.60 | 39,229.37 | 31.38 | 39,260.75 |
| 12444 | 9/8/2021 | 7:29:54 AM | Coinbase Pro | BUY | 92.44 | WLUNA | 27.60 | 2,551.37 | 2.04 | 2,553.41 |
| 12445 | 9/8/2021 | 7:30:58 AM | Coinbase Pro | BUY | 7.24 | WLUNA | 27.60 | 199.82 | 0.16 | 199.98 |
| 12446 | 9/8/2021 | 7:30:58 AM | Coinbase Pro | BUY | 7.26 | WLUNA | 27.60 | 200.49 | 0.16 | 200.65 |
| 12447 | 9/8/2021 | 7:30:58 AM | Coinbase Pro | BUY | 2.61 | WLUNA | 27.60 | 72.04 | 0.06 | 72.09 |
| 12448 | 9/8/2021 | 7:30:58 AM | Coinbase Pro | BUY | 5.23 | WLUNA | 27.60 | 144.21 | 0.12 | 144.33 |
| 12449 | 9/8/2021 | 7:30:58 AM | Coinbase Pro | BUY | 13.06 | WLUNA | 27.60 | 360.51 | 0.29 | 360.80 |
| 12450 | 9/8/2021 | 7:30:58 AM | Coinbase Pro | BUY | 1.30 | WLUNA | 27.60 | 35.99 | 0.03 | 36.02 |
| 12451 | 9/8/2021 | 7:31:10 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12452 | 9/8/2021 | 7:31:13 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12453 | 9/8/2021 | 7:31:19 AM | Coinbase Pro | BUY | 21.19 | WLUNA | 27.60 | 584.93 | 0.47 | 585.39 |
| 12454 | 9/8/2021 | 7:32:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12455 | 9/8/2021 | 7:32:28 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12456 | 9/8/2021 | 7:32:32 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12457 | 9/8/2021 | 7:32:36 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12458 | 9/8/2021 | 7:32:38 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12459 | 9/8/2021 | 7:32:41 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12460 | 9/8/2021 | 7:32:43 AM | Coinbase Pro | BUY | 37.05 | WLUNA | 27.60 | 1,022.44 | 0.82 | 1,023.26 |
| 12461 | 9/8/2021 | 7:32:45 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12462 | 9/8/2021 | 7:32:48 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12463 | 9/8/2021 | 7:32:50 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12464 | 9/8/2021 | 7:32:52 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12465 | 9/8/2021 | 7:32:55 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12466 | 9/8/2021 | 7:32:58 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12467 | 9/8/2021 | 7:33:01 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12468 | 9/8/2021 | 7:33:03 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12469 | 9/8/2021 | 7:33:06 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12470 | 9/8/2021 | 7:33:09 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12471 | 9/8/2021 | 7:33:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12472 | 9/8/2021 | 7:33:15 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12473 | 9/8/2021 | 7:33:17 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12474 | 9/8/2021 | 7:33:21 AM | Coinbase Pro | BUY | 14.90 | WLUNA | 27.60 | 411.24 | 0.33 | 411.57 |
| 12475 | 9/8/2021 | 7:33:23 AM | Coinbase Pro | BUY | 5.91 | WLUNA | 27.60 | 162.98 | 0.13 | 163.11 |
| 12476 | 9/8/2021 | 7:33:24 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12477 | 9/8/2021 | 7:33:24 AM | Coinbase Pro | BUY | 2.29 | WLUNA | 27.60 | 63.20 | 0.05 | 63.25 |
| 12478 | 9/8/2021 | 7:33:24 AM | Coinbase Pro | BUY | 1.72 | WLUNA | 27.60 | 47.50 | 0.04 | 47.54 |
| 12479 | 9/8/2021 | 7:33:24 AM | Coinbase Pro | BUY | 2.13 | WLUNA | 27.60 | 58.84 | 0.05 | 58.89 |
| 12480 | 9/8/2021 | 7:33:27 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12481 | 9/8/2021 | 7:33:28 AM | Coinbase Pro | BUY | 6.70 | WLUNA | 27.60 | 184.78 | 0.15 | 184.93 |
| 12482 | 9/8/2021 | 7:33:28 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 27.60 | 87.74 | 0.07 | 87.81 |
| 12483 | 9/8/2021 | 7:33:28 AM | Coinbase Pro | BUY | 5.61 | WLUNA | 27.60 | 154.81 | 0.12 | 154.93 |
| 12484 | 9/8/2021 | 7:33:28 AM | Coinbase Pro | BUY | 2.86 | WLUNA | 27.60 | 78.96 | 0.06 | 79.03 |
| 12485 | 9/8/2021 | 7:33:28 AM | Coinbase Pro | BUY | 2.50 | WLUNA | 27.60 | 69.00 | 0.06 | 69.06 |
| 12486 | 9/8/2021 | 7:33:30 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12487 | 9/8/2021 | 7:33:31 AM | Coinbase Pro | BUY | 2.43 | WLUNA | 27.60 | 66.93 | 0.05 | 66.98 |
| 12488 | 9/8/2021 | 7:33:33 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12489 | 9/8/2021 | 7:33:37 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12490 | 9/8/2021 | 7:33:41 AM | Coinbase Pro | BUY | 7.97 | WLUNA | 27.60 | 219.86 | 0.18 | 220.04 |
| 12491 | 9/8/2021 | 7:33:41 AM | Coinbase Pro | BUY | 2.39 | WLUNA | 27.60 | 65.99 | 0.05 | 66.04 |
| 12492 | 9/8/2021 | 7:33:41 AM | Coinbase Pro | BUY | 2.01 | WLUNA | 27.60 | 55.34 | 0.04 | 55.38 |
| 12493 | 9/8/2021 | 7:33:42 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12494 | 9/8/2021 | 7:33:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12495 | 9/8/2021 | 7:33:49 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12496 | 9/8/2021 | 7:33:52 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12497 | 9/8/2021 | 7:33:56 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12498 | 9/8/2021 | 7:33:59 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12499 | 9/8/2021 | 7:34:02 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12500 | 9/8/2021 | 7:34:05 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12501 | 9/8/2021 | 7:34:09 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12502 | 9/8/2021 | 7:34:13 AM | Coinbase Pro | BUY | 5.77 | WLUNA | 27.60 | 159.14 | 0.13 | 159.27 |
| 12503 | 9/8/2021 | 7:34:13 AM | Coinbase Pro | BUY | 3.08 | WLUNA | 27.60 | 85.04 | 0.07 | 85.10 |
| 12504 | 9/8/2021 | 7:34:13 AM | Coinbase Pro | BUY | 2.06 | WLUNA | 27.60 | 56.97 | 0.05 | 57.01 |
| 12505 | 9/8/2021 | 7:34:13 AM | Coinbase Pro | BUY | 3.03 | WLUNA | 27.60 | 83.74 | 0.07 | 83.81 |
| 12506 | 9/8/2021 | 7:34:15 AM | Coinbase Pro | BUY | 1.78 | WLUNA | 27.60 | 49.21 | 0.04 | 49.25 |
| 12507 | 9/8/2021 | 7:34:16 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12508 | 9/8/2021 | 7:34:20 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12509 | 9/8/2021 | 7:34:23 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12510 | 9/8/2021 | 7:34:26 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12511 | 9/8/2021 | 7:34:29 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12512 | 9/8/2021 | 7:34:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12513 | 9/8/2021 | 7:34:34 AM | Coinbase Pro | BUY | 500.00 | WLUNA | 27.60 | 13,800.00 | 11.04 | 13,811.04 |
| 12514 | 9/8/2021 | 7:34:35 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12515 | 9/8/2021 | 7:34:42 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12516 | 9/8/2021 | 7:34:45 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12517 | 9/8/2021 | 7:34:47 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12518 | 9/8/2021 | 7:34:49 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12519 | 9/8/2021 | 7:34:52 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12520 | 9/8/2021 | 7:34:55 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12521 | 9/8/2021 | 7:35:01 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12522 | 9/8/2021 | 7:35:03 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12523 | 9/8/2021 | 7:35:06 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12524 | 9/8/2021 | 7:35:10 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12525 | 9/8/2021 | 7:35:12 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12526 | 9/8/2021 | 7:35:15 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12527 | 9/8/2021 | 7:35:18 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12528 | 9/8/2021 | 7:35:22 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12529 | 9/8/2021 | 7:35:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12530 | 9/8/2021 | 7:35:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12531 | 9/8/2021 | 7:35:31 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12532 | 9/8/2021 | 7:35:34 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12533 | 9/8/2021 | 7:35:37 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12534 | 9/8/2021 | 7:35:40 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12535 | 9/8/2021 | 7:35:42 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12536 | 9/8/2021 | 7:35:43 AM | Coinbase Pro | BUY | 1,502.91 | WLUNA | 27.60 | 41,480.37 | 33.18 | 41,513.56 |
| 12537 | 9/8/2021 | 7:35:45 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12538 | 9/8/2021 | 7:35:48 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12539 | 9/8/2021 | 7:35:51 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12540 | 9/8/2021 | 7:35:54 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12541 | 9/8/2021 | 7:35:56 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12542 | 9/8/2021 | 7:36:00 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12543 | 9/8/2021 | 7:36:03 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12544 | 9/8/2021 | 7:36:08 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12545 | 9/8/2021 | 7:36:11 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12546 | 9/8/2021 | 7:36:16 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12547 | 9/8/2021 | 7:36:19 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12548 | 9/8/2021 | 7:36:22 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12549 | 9/8/2021 | 7:36:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12550 | 9/8/2021 | 7:36:29 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12551 | 9/8/2021 | 7:36:31 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12552 | 9/8/2021 | 7:36:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12553 | 9/8/2021 | 7:36:38 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12554 | 9/8/2021 | 7:36:41 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12555 | 9/8/2021 | 7:36:44 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12556 | 9/8/2021 | 7:36:46 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12557 | 9/8/2021 | 7:36:49 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12558 | 9/8/2021 | 7:36:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12559 | 9/8/2021 | 7:36:54 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12560 | 9/8/2021 | 7:36:56 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12561 | 9/8/2021 | 7:36:59 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12562 | 9/8/2021 | 7:37:02 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12563 | 9/8/2021 | 7:37:04 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12564 | 9/8/2021 | 7:37:08 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12565 | 9/8/2021 | 7:37:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12566 | 9/8/2021 | 7:37:13 AM | Coinbase Pro | BUY | 23.29 | WLUNA | 27.60 | 642.89 | 0.51 | 643.40 |
| 12567 | 9/8/2021 | 7:37:15 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12568 | 9/8/2021 | 7:37:17 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12569 | 9/8/2021 | 7:37:20 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12570 | 9/8/2021 | 7:37:22 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12571 | 9/8/2021 | 7:37:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12572 | 9/8/2021 | 7:37:27 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12573 | 9/8/2021 | 7:37:31 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12574 | 9/8/2021 | 7:37:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12575 | 9/8/2021 | 7:37:37 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12576 | 9/8/2021 | 7:37:40 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12577 | 9/8/2021 | 7:37:43 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12578 | 9/8/2021 | 7:37:45 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12579 | 9/8/2021 | 7:37:48 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12580 | 9/8/2021 | 7:37:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12581 | 9/8/2021 | 7:37:53 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12582 | 9/8/2021 | 7:37:56 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12583 | 9/8/2021 | 7:37:59 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12584 | 9/8/2021 | 7:38:01 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12585 | 9/8/2021 | 7:38:03 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12586 | 9/8/2021 | 7:38:07 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12587 | 9/8/2021 | 7:38:09 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12588 | 9/8/2021 | 7:38:12 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12589 | 9/8/2021 | 7:38:15 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12590 | 9/8/2021 | 7:38:17 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12591 | 9/8/2021 | 7:38:20 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12592 | 9/8/2021 | 7:38:24 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12593 | 9/8/2021 | 7:38:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12594 | 9/8/2021 | 7:38:29 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12595 | 9/8/2021 | 7:38:30 AM | Coinbase Pro | BUY | 1,503.06 | WLUNA | 27.60 | 41,484.54 | 33.19 | 41,517.73 |
| 12596 | 9/8/2021 | 7:38:31 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12597 | 9/8/2021 | 7:38:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12598 | 9/8/2021 | 7:38:38 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12599 | 9/8/2021 | 7:38:41 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12600 | 9/8/2021 | 7:38:44 AM | Coinbase Pro | BUY | 6.97 | WLUNA | 27.60 | 192.45 | 0.15 | 192.61 |
| 12601 | 9/8/2021 | 7:38:44 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12602 | 9/8/2021 | 7:38:48 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12603 | 9/8/2021 | 7:38:51 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12604 | 9/8/2021 | 7:38:53 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12605 | 9/8/2021 | 7:38:56 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12606 | 9/8/2021 | 7:38:59 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12607 | 9/8/2021 | 7:39:02 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12608 | 9/8/2021 | 7:39:06 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12609 | 9/8/2021 | 7:39:10 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12610 | 9/8/2021 | 7:39:14 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12611 | 9/8/2021 | 7:39:16 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12612 | 9/8/2021 | 7:39:19 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12613 | 9/8/2021 | 7:39:22 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12614 | 9/8/2021 | 7:39:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12615 | 9/8/2021 | 7:39:30 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12616 | 9/8/2021 | 7:39:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12617 | 9/8/2021 | 7:39:34 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12618 | 9/8/2021 | 7:39:38 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12619 | 9/8/2021 | 7:39:41 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12620 | 9/8/2021 | 7:39:45 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12621 | 9/8/2021 | 7:39:48 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12622 | 9/8/2021 | 7:39:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12623 | 9/8/2021 | 7:39:54 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12624 | 9/8/2021 | 7:39:56 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12625 | 9/8/2021 | 7:39:59 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12626 | 9/8/2021 | 7:40:01 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12627 | 9/8/2021 | 7:40:04 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12628 | 9/8/2021 | 7:40:06 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12629 | 9/8/2021 | 7:40:09 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12630 | 9/8/2021 | 7:40:12 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12631 | 9/8/2021 | 7:40:15 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12632 | 9/8/2021 | 7:40:19 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12633 | 9/8/2021 | 7:40:24 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12634 | 9/8/2021 | 7:40:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12635 | 9/8/2021 | 7:40:31 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12636 | 9/8/2021 | 7:40:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12637 | 9/8/2021 | 7:40:37 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12638 | 9/8/2021 | 7:40:40 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12639 | 9/8/2021 | 7:40:44 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12640 | 9/8/2021 | 7:40:46 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12641 | 9/8/2021 | 7:40:49 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12642 | 9/8/2021 | 7:40:52 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12643 | 9/8/2021 | 7:40:56 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12644 | 9/8/2021 | 7:40:59 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12645 | 9/8/2021 | 7:41:02 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12646 | 9/8/2021 | 7:41:05 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12647 | 9/8/2021 | 7:41:07 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12648 | 9/8/2021 | 7:41:11 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12649 | 9/8/2021 | 7:41:15 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12650 | 9/8/2021 | 7:41:18 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12651 | 9/8/2021 | 7:41:21 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12652 | 9/8/2021 | 7:41:24 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12653 | 9/8/2021 | 7:41:26 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12654 | 9/8/2021 | 7:41:30 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12655 | 9/8/2021 | 7:41:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12656 | 9/8/2021 | 7:41:35 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12657 | 9/8/2021 | 7:41:39 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12658 | 9/8/2021 | 7:41:42 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12659 | 9/8/2021 | 7:41:45 AM | Coinbase Pro | BUY | 4.06 | WLUNA | 27.60 | 112.06 | 0.09 | 112.15 |
| 12660 | 9/8/2021 | 7:41:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12661 | 9/8/2021 | 7:41:49 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12662 | 9/8/2021 | 7:41:53 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12663 | 9/8/2021 | 7:41:55 AM | Coinbase Pro | BUY | 0.07 | WLUNA | 27.60 | 1.79 | 0.00 | 1.80 |
| 12664 | 9/8/2021 | 7:41:57 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12665 | 9/8/2021 | 7:42:00 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12666 | 9/8/2021 | 7:42:04 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12667 | 9/8/2021 | 7:42:07 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12668 | 9/8/2021 | 7:42:11 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12669 | 9/8/2021 | 7:42:14 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12670 | 9/8/2021 | 7:42:20 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12671 | 9/8/2021 | 7:42:24 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12672 | 9/8/2021 | 7:42:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12673 | 9/8/2021 | 7:42:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12674 | 9/8/2021 | 7:42:35 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12675 | 9/8/2021 | 7:42:38 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12676 | 9/8/2021 | 7:42:40 AM | Coinbase Pro | BUY | 0.12 | WLUNA | 27.60 | 3.20 | 0.00 | 3.20 |
| 12677 | 9/8/2021 | 7:42:41 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12678 | 9/8/2021 | 7:42:44 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12679 | 9/8/2021 | 7:42:47 AM | Coinbase Pro | BUY | 373.16 | WLUNA | 27.60 | 10,299.22 | 8.24 | 10,307.46 |
| 12680 | 9/8/2021 | 7:42:48 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12681 | 9/8/2021 | 7:42:51 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12682 | 9/8/2021 | 7:42:55 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12683 | 9/8/2021 | 7:42:57 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12684 | 9/8/2021 | 7:43:00 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12685 | 9/8/2021 | 7:43:03 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12686 | 9/8/2021 | 7:43:06 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12687 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.60 | 3,907.99 | 3.13 | 3,911.12 |
| 12688 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 7.23 | WLUNA | 27.60 | 199.44 | 0.16 | 199.60 |
| 12689 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 26.82 | WLUNA | 27.60 | 740.23 | 0.59 | 740.82 |
| 12690 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 14.12 | WLUNA | 27.60 | 389.68 | 0.31 | 390.00 |
| 12691 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 141.60 | WLUNA | 27.60 | 3,908.02 | 3.13 | 3,911.15 |
| 12692 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 42.51 | WLUNA | 27.60 | 1,173.22 | 0.94 | 1,174.16 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12693 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 7.23 | WLUNA | 27.60 | 199.58 | 0.16 | 199.74 |
| 12694 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 17.75 | WLUNA | 27.60 | 490.01 | 0.39 | 490.40 |
| 12695 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 13.47 | WLUNA | 27.60 | 371.74 | 0.30 | 372.04 |
| 12696 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 105.50 | WLUNA | 27.60 | 2,911.91 | 2.33 | 2,914.24 |
| 12697 | 9/8/2021 | 7:43:09 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12698 | 9/8/2021 | 7:43:09 AM | Coinbase Pro | BUY | 2.06 | WLUNA | 27.60 | 56.97 | 0.05 | 57.01 |
| 12699 | 9/8/2021 | 7:43:09 AM | Coinbase Pro | BUY | 1.12 | WLUNA | 27.60 | 31.02 | 0.02 | 31.05 |
| 12700 | 9/8/2021 | 7:43:09 AM | Coinbase Pro | BUY | 2.72 | WLUNA | 27.60 | 75.13 | 0.06 | 75.19 |
| 12701 | 9/8/2021 | 7:43:14 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12702 | 9/8/2021 | 7:43:16 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12703 | 9/8/2021 | 7:43:19 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12704 | 9/8/2021 | 7:43:20 AM | Coinbase Pro | BUY | 4.54 | WLUNA | 27.60 | 125.25 | 0.10 | 125.35 |
| 12705 | 9/8/2021 | 7:43:22 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12706 | 9/8/2021 | 7:43:25 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12707 | 9/8/2021 | 7:43:29 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12708 | 9/8/2021 | 7:43:31 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12709 | 9/8/2021 | 7:43:31 AM | Coinbase Pro | BUY | 0.14 | WLUNA | 27.60 | 3.84 | 0.00 | 3.84 |
| 12710 | 9/8/2021 | 7:43:33 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12711 | 9/8/2021 | 7:43:38 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12712 | 9/8/2021 | 7:43:42 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12713 | 9/8/2021 | 7:43:47 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12714 | 9/8/2021 | 7:43:51 AM | Coinbase Pro | BUY | 2.67 | WLUNA | 27.60 | 73.64 | 0.06 | 73.70 |
| 12715 | 9/8/2021 | 7:43:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12716 | 9/8/2021 | 7:43:53 AM | Coinbase Pro | BUY | 5.23 | WLUNA | 27.60 | 144.46 | 0.12 | 144.57 |
| 12717 | 9/8/2021 | 7:43:53 AM | Coinbase Pro | BUY | 2.52 | WLUNA | 27.60 | 69.47 | 0.06 | 69.52 |
| 12718 | 9/8/2021 | 7:43:53 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12719 | 9/8/2021 | 7:43:53 AM | Coinbase Pro | BUY | 4.93 | WLUNA | 27.60 | 135.93 | 0.11 | 136.04 |
| 12720 | 9/8/2021 | 7:43:54 AM | Coinbase Pro | BUY | 2.36 | WLUNA | 27.60 | 65.16 | 0.05 | 65.22 |
| 12721 | 9/8/2021 | 7:43:54 AM | Coinbase Pro | BUY | 11.81 | WLUNA | 27.60 | 325.87 | 0.26 | 326.13 |
| 12722 | 9/8/2021 | 7:43:54 AM | Coinbase Pro | BUY | 2.29 | WLUNA | 27.60 | 63.12 | 0.05 | 63.17 |
| 12723 | 9/8/2021 | 7:43:54 AM | Coinbase Pro | BUY | 4.58 | WLUNA | 27.60 | 126.41 | 0.10 | 126.51 |
| 12724 | 9/8/2021 | 7:43:57 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12725 | 9/8/2021 | 7:44:02 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12726 | 9/8/2021 | 7:44:05 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12727 | 9/8/2021 | 7:44:09 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12728 | 9/8/2021 | 7:44:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12729 | 9/8/2021 | 7:44:18 AM | Coinbase Pro | BUY | 2.91 | WLUNA | 27.60 | 80.37 | 0.06 | 80.44 |
| 12730 | 9/8/2021 | 7:44:19 AM | Coinbase Pro | BUY | 4.83 | WLUNA | 27.60 | 133.31 | 0.11 | 133.41 |
| 12731 | 9/8/2021 | 7:44:19 AM | Coinbase Pro | BUY | 1.88 | WLUNA | 27.60 | 51.97 | 0.04 | 52.01 |
| 12732 | 9/8/2021 | 7:44:19 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12733 | 9/8/2021 | 7:44:22 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12734 | 9/8/2021 | 7:44:27 AM | Coinbase Pro | BUY | 7.90 | WLUNA | 27.60 | 218.10 | 0.17 | 218.27 |
| 12735 | 9/8/2021 | 7:44:27 AM | Coinbase Pro | BUY | 1.75 | WLUNA | 27.60 | 48.27 | 0.04 | 48.31 |
| 12736 | 9/8/2021 | 7:44:27 AM | Coinbase Pro | BUY | 3.99 | WLUNA | 27.60 | 110.15 | 0.09 | 110.24 |
| 12737 | 9/8/2021 | 7:44:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12738 | 9/8/2021 | 7:44:30 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12739 | 9/8/2021 | 7:44:32 AM | Coinbase Pro | BUY | 6.65 | WLUNA | 27.60 | 183.65 | 0.15 | 183.80 |
| 12740 | 9/8/2021 | 7:44:32 AM | Coinbase Pro | BUY | 5.52 | WLUNA | 27.60 | 152.30 | 0.12 | 152.42 |
| 12741 | 9/8/2021 | 7:44:35 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12742 | 9/8/2021 | 7:44:38 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12743 | 9/8/2021 | 7:44:41 AM | Coinbase Pro | BUY | 7.47 | WLUNA | 27.60 | 206.06 | 0.16 | 206.23 |
| 12744 | 9/8/2021 | 7:44:41 AM | Coinbase Pro | BUY | 2.18 | WLUNA | 27.60 | 60.14 | 0.05 | 60.19 |
| 12745 | 9/8/2021 | 7:44:41 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12746 | 9/8/2021 | 7:44:44 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12747 | 9/8/2021 | 7:44:47 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12748 | 9/8/2021 | 7:44:50 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12749 | 9/8/2021 | 7:44:53 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12750 | 9/8/2021 | 7:44:54 AM | Coinbase Pro | BUY | 3.12 | WLUNA | 27.60 | 86.19 | 0.07 | 86.26 |
| 12751 | 9/8/2021 | 7:44:56 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12752 | 9/8/2021 | 7:45:00 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12753 | 9/8/2021 | 7:45:02 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12754 | 9/8/2021 | 7:45:05 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12755 | 9/8/2021 | 7:45:07 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12756 | 9/8/2021 | 7:45:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12757 | 9/8/2021 | 7:45:14 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12758 | 9/8/2021 | 7:45:17 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12759 | 9/8/2021 | 7:45:19 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12760 | 9/8/2021 | 7:45:23 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12761 | 9/8/2021 | 7:45:25 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12762 | 9/8/2021 | 7:45:29 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12763 | 9/8/2021 | 7:45:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12764 | 9/8/2021 | 7:45:37 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12765 | 9/8/2021 | 7:45:41 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12766 | 9/8/2021 | 7:45:43 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12767 | 9/8/2021 | 7:45:45 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12768 | 9/8/2021 | 7:45:48 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769 | 9/8/2021 | 7:45:52 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12770 | 9/8/2021 | 7:45:55 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12771 | 9/8/2021 | 7:45:58 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12772 | 9/8/2021 | 7:46:01 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12773 | 9/8/2021 | 7:46:04 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12774 | 9/8/2021 | 7:46:07 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12775 | 9/8/2021 | 7:46:11 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12776 | 9/8/2021 | 7:46:14 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12777 | 9/8/2021 | 7:46:18 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12778 | 9/8/2021 | 7:46:21 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12779 | 9/8/2021 | 7:46:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12780 | 9/8/2021 | 7:46:26 AM | Coinbase Pro | BUY | 1.84 | WLUNA | 27.60 | 50.70 | 0.04 | 50.74 |
| 12781 | 9/8/2021 | 7:46:26 AM | Coinbase Pro | BUY | 3.37 | WLUNA | 27.60 | 93.07 | 0.07 | 93.14 |
| 12782 | 9/8/2021 | 7:46:26 AM | Coinbase Pro | BUY | 2.46 | WLUNA | 27.60 | 67.92 | 0.05 | 67.98 |
| 12783 | 9/8/2021 | 7:46:26 AM | Coinbase Pro | BUY | 1.72 | WLUNA | 27.60 | 47.53 | 0.04 | 47.57 |
| 12784 | 9/8/2021 | 7:46:26 AM | Coinbase Pro | BUY | 1.97 | WLUNA | 27.60 | 54.29 | 0.04 | 54.33 |
| 12785 | 9/8/2021 | 7:46:26 AM | Coinbase Pro | BUY | 2.70 | WLUNA | 27.60 | 74.60 | 0.06 | 74.66 |
| 12786 | 9/8/2021 | 7:46:28 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12787 | 9/8/2021 | 7:46:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12788 | 9/8/2021 | 7:46:41 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12789 | 9/8/2021 | 7:46:43 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12790 | 9/8/2021 | 7:46:47 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12791 | 9/8/2021 | 7:46:52 AM | Coinbase Pro | BUY | 514.30 | WLUNA | 27.60 | 14,194.57 | 11.36 | 14,205.93 |
| 12792 | 9/8/2021 | 7:47:16 AM | Coinbase Pro | BUY | 213.77 | WLUNA | 27.60 | 5,900.16 | 4.72 | 5,904.88 |
| 12793 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 7.80 | WLUNA | 26.97 | 210.37 | 0.38 | 210.74 |
| 12794 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 278.27 | WLUNA | 26.98 | 7,507.67 | 13.51 | 7,521.18 |
| 12795 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 39.12 | WLUNA | 26.98 | 1,055.46 | 1.90 | 1,057.36 |
| 12796 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 18.00 | WLUNA | 26.98 | 485.64 | 0.87 | 486.51 |
| 12797 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 70.00 | WLUNA | 26.99 | 1,889.30 | 3.40 | 1,892.70 |
| 12798 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 556.67 | WLUNA | 26.99 | 15,024.58 | 27.04 | 15,051.62 |
| 12799 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 239.87 | WLUNA | 27.01 | 6,479.00 | 11.66 | 6,490.66 |
| 12800 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,010.14 | 4.01 | 5,014.15 |
| 12801 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 22.09 | WLUNA | 27.01 | 596.62 | 0.48 | 597.10 |
| 12802 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 22.21 | WLUNA | 27.01 | 599.84 | 0.48 | 600.32 |
| 12803 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 23.22 | WLUNA | 27.01 | 627.04 | 0.50 | 627.54 |
| 12804 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 10.68 | WLUNA | 27.01 | 288.33 | 0.23 | 288.56 |
| 12805 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 10.03 | WLUNA | 27.01 | 270.83 | 0.22 | 271.05 |
| 12806 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 2.94 | WLUNA | 27.01 | 79.44 | 0.06 | 79.50 |
| 12807 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 27.01 | 71.93 | 0.06 | 71.99 |
| 12808 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 2.60 | WLUNA | 27.01 | 70.33 | 0.06 | 70.39 |
| 12809 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 2.99 | WLUNA | 27.01 | 80.62 | 0.06 | 80.69 |
| 12810 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 3.04 | WLUNA | 27.01 | 82.11 | 0.07 | 82.18 |
| 12811 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 3.07 | WLUNA | 27.01 | 82.95 | 0.07 | 83.01 |
| 12812 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 2.56 | WLUNA | 27.01 | 69.20 | 0.06 | 69.25 |
| 12813 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.33 | 4.01 | 5,014.34 |
| 12814 | 9/8/2021 | 11:02:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12815 | 9/8/2021 | 11:02:25 AM | Coinbase Pro | BUY | 185.51 | WLUNA | 27.01 | 5,010.49 | 4.01 | 5,014.50 |
| 12816 | 9/8/2021 | 11:02:26 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.38 | 4.01 | 5,014.39 |
| 12817 | 9/8/2021 | 11:02:26 AM | Coinbase Pro | BUY | 278.25 | WLUNA | 27.01 | 7,515.53 | 6.01 | 7,521.54 |
| 12818 | 9/8/2021 | 11:02:26 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,010.14 | 4.01 | 5,014.15 |
| 12819 | 9/8/2021 | 11:02:27 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,009.98 | 4.01 | 5,013.98 |
| 12820 | 9/8/2021 | 11:02:27 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,009.95 | 4.01 | 5,013.96 |
| 12821 | 9/8/2021 | 11:02:28 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.22 | 4.01 | 5,014.23 |
| 12822 | 9/8/2021 | 11:02:28 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.33 | 4.01 | 5,014.34 |
| 12823 | 9/8/2021 | 11:02:29 AM | Coinbase Pro | BUY | 278.25 | WLUNA | 27.01 | 7,515.53 | 6.01 | 7,521.54 |
| 12824 | 9/8/2021 | 11:02:29 AM | Coinbase Pro | BUY | 185.48 | WLUNA | 27.01 | 5,009.76 | 4.01 | 5,013.77 |
| 12825 | 9/8/2021 | 11:02:29 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,009.98 | 4.01 | 5,013.98 |
| 12826 | 9/8/2021 | 11:02:30 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.27 | 4.01 | 5,014.28 |
| 12827 | 9/8/2021 | 11:02:31 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.27 | 4.01 | 5,014.28 |
| 12828 | 9/8/2021 | 11:02:31 AM | Coinbase Pro | BUY | 278.25 | WLUNA | 27.01 | 7,515.53 | 6.01 | 7,521.54 |
| 12829 | 9/8/2021 | 11:02:31 AM | Coinbase Pro | BUY | 556.60 | WLUNA | 27.01 | 15,033.74 | 12.03 | 15,045.77 |
| 12830 | 9/8/2021 | 11:02:31 AM | Coinbase Pro | BUY | 185.54 | WLUNA | 27.01 | 5,011.38 | 4.01 | 5,015.39 |
| 12831 | 9/8/2021 | 11:02:32 AM | Coinbase Pro | BUY | 185.51 | WLUNA | 27.01 | 5,010.65 | 4.01 | 5,014.66 |
| 12832 | 9/8/2021 | 11:02:32 AM | Coinbase Pro | BUY | 185.51 | WLUNA | 27.01 | 5,010.65 | 4.01 | 5,014.66 |
| 12833 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 27.01 | 2,701.00 | 2.16 | 2,703.16 |
| 12834 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 185.51 | WLUNA | 27.01 | 5,010.73 | 4.01 | 5,014.74 |
| 12835 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 27.01 | 67.07 | 0.05 | 67.12 |
| 12836 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.53 | WLUNA | 27.01 | 68.31 | 0.05 | 68.36 |
| 12837 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.23 | WLUNA | 27.01 | 60.34 | 0.05 | 60.39 |
| 12838 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.15 | WLUNA | 27.01 | 58.13 | 0.05 | 58.17 |
| 12839 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.25 | WLUNA | 27.01 | 60.75 | 0.05 | 60.79 |
| 12840 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.57 | WLUNA | 27.01 | 69.39 | 0.06 | 69.44 |
| 12841 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.52 | WLUNA | 27.01 | 67.96 | 0.05 | 68.01 |
| 12842 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.28 | WLUNA | 27.01 | 61.47 | 0.05 | 61.52 |
| 12843 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 278.39 | WLUNA | 27.01 | 7,519.34 | 6.02 | 7,525.36 |
| 12844 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.32 | WLUNA | 27.01 | 62.64 | 0.05 | 62.69 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12845 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 7.45 | WLUNA | 27.01 | 201.25 | 0.16 | 201.41 |
| 12846 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 556.61 | WLUNA | 27.01 | 15,034.04 | 12.03 | 15,046.06 |
| 12847 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 6.58 | WLUNA | 27.01 | 177.67 | 0.14 | 177.81 |
| 12848 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 185.62 | WLUNA | 27.01 | 5,013.60 | 4.01 | 5,017.61 |
| 12849 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 7.16 | WLUNA | 27.01 | 193.45 | 0.15 | 193.60 |
| 12850 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 24.56 | WLUNA | 27.01 | 663.42 | 0.53 | 663.95 |
| 12851 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 5.32 | WLUNA | 27.01 | 143.64 | 0.11 | 143.75 |
| 12852 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.53 | WLUNA | 27.01 | 122.46 | 0.10 | 122.56 |
| 12853 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.37 | WLUNA | 27.01 | 117.90 | 0.09 | 117.99 |
| 12854 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.39 | WLUNA | 27.01 | 118.63 | 0.09 | 118.72 |
| 12855 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.51 | WLUNA | 27.01 | 121.84 | 0.10 | 121.94 |
| 12856 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 185.66 | WLUNA | 27.01 | 5,014.65 | 4.01 | 5,018.66 |
| 12857 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 8.40 | WLUNA | 27.01 | 226.86 | 0.18 | 227.04 |
| 12858 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 7.64 | WLUNA | 27.01 | 206.38 | 0.17 | 206.55 |
| 12859 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 3.83 | WLUNA | 27.01 | 103.34 | 0.08 | 103.42 |
| 12860 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.41 | WLUNA | 27.01 | 119.01 | 0.10 | 119.10 |
| 12861 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.57 | WLUNA | 27.01 | 123.41 | 0.10 | 123.51 |
| 12862 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 185.84 | WLUNA | 27.01 | 5,019.57 | 4.02 | 5,023.58 |
| 12863 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.42 | WLUNA | 27.01 | 119.30 | 0.10 | 119.40 |
| 12864 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 27.01 | 108.09 | 0.09 | 108.18 |
| 12865 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 8.74 | WLUNA | 27.01 | 235.93 | 0.19 | 236.12 |
| 12866 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 9.79 | WLUNA | 27.01 | 264.32 | 0.21 | 264.53 |
| 12867 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 9.84 | WLUNA | 27.01 | 265.86 | 0.21 | 266.07 |
| 12868 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 27.01 | 242.63 | 0.19 | 242.82 |
| 12869 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 10.28 | WLUNA | 27.01 | 277.72 | 0.22 | 277.94 |
| 12870 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 3.39 | WLUNA | 27.01 | 91.62 | 0.07 | 91.69 |
| 12871 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.23 | WLUNA | 27.01 | 114.25 | 0.09 | 114.34 |
| 12872 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.45 | WLUNA | 27.01 | 120.30 | 0.10 | 120.40 |
| 12873 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.39 | WLUNA | 27.01 | 118.57 | 0.09 | 118.67 |
| 12874 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.61 | WLUNA | 27.01 | 124.52 | 0.10 | 124.62 |
| 12875 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 27.01 | 194.04 | 0.16 | 194.20 |
| 12876 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 27.01 | 194.04 | 0.16 | 194.20 |
| 12877 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 27.01 | 194.04 | 0.16 | 194.20 |
| 12878 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 185.89 | WLUNA | 27.01 | 5,020.75 | 4.02 | 5,024.77 |
| 12879 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 21.17 | WLUNA | 27.01 | 571.88 | 0.46 | 572.34 |
| 12880 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 27.01 | 2,701.00 | 2.16 | 2,703.16 |
| 12881 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 185.92 | WLUNA | 27.01 | 5,021.67 | 4.02 | 5,025.69 |
| 12882 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 278.82 | WLUNA | 27.01 | 7,531.01 | 6.02 | 7,537.03 |
| 12883 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 557.59 | WLUNA | 27.01 | 15,060.37 | 12.05 | 15,072.42 |
| 12884 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 928.98 | WLUNA | 27.01 | 25,091.64 | 20.07 | 25,111.72 |
| 12885 | 9/8/2021 | 11:02:36 AM | Coinbase Pro | BUY | 373.54 | WLUNA | 27.01 | 10,089.23 | 8.07 | 10,097.31 |
| 12886 | 9/8/2021 | 11:02:39 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.01 | 0.54 | 0.00 | 0.54 |
| 12887 | 9/8/2021 | 11:02:48 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.01 | 0.81 | 0.00 | 0.81 |
| 12888 | 9/8/2021 | 11:02:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.01 | 0.81 | 0.00 | 0.81 |
| 12889 | 9/8/2021 | 11:02:53 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 27.01 | 2,701.00 | 2.16 | 2,703.16 |
| 12890 | 9/8/2021 | 11:02:58 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 27.01 | 2,701.00 | 2.16 | 2,703.16 |
| 12891 | 9/8/2021 | 11:03:04 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.01 | 0.81 | 0.00 | 0.81 |
| 12892 | 9/8/2021 | 11:03:05 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 27.01 | 2,701.00 | 2.16 | 2,703.16 |
| 12893 | 9/8/2021 | 11:03:05 AM | Coinbase Pro | BUY | 185.76 | WLUNA | 27.01 | 5,017.35 | 4.01 | 5,021.36 |
| 12894 | 9/8/2021 | 11:03:07 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12895 | 9/8/2021 | 11:03:14 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12896 | 9/8/2021 | 11:03:17 AM | Coinbase Pro | BUY | 185.40 | WLUNA | 27.01 | 5,007.63 | 4.01 | 5,011.63 |
| 12897 | 9/8/2021 | 11:03:19 AM | Coinbase Pro | BUY | 178.20 | WLUNA | 27.01 | 4,813.10 | 3.85 | 4,816.95 |
| 12898 | 9/8/2021 | 11:03:21 AM | Coinbase Pro | BUY | 185.41 | WLUNA | 27.01 | 5,007.79 | 4.01 | 5,011.80 |
| 12899 | 9/8/2021 | 11:03:21 AM | Coinbase Pro | BUY | 185.43 | WLUNA | 27.01 | 5,008.52 | 4.01 | 5,012.53 |
| 12900 | 9/8/2021 | 11:03:22 AM | Coinbase Pro | BUY | 185.48 | WLUNA | 27.01 | 5,009.68 | 4.01 | 5,013.69 |
| 12901 | 9/8/2021 | 11:03:22 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12902 | 9/8/2021 | 11:03:22 AM | Coinbase Pro | BUY | 185.46 | WLUNA | 27.01 | 5,009.33 | 4.01 | 5,013.34 |
| 12903 | 9/8/2021 | 11:03:23 AM | Coinbase Pro | BUY | 185.48 | WLUNA | 27.01 | 5,009.68 | 4.01 | 5,013.69 |
| 12904 | 9/8/2021 | 11:03:24 AM | Coinbase Pro | BUY | 185.56 | WLUNA | 27.01 | 5,011.89 | 4.01 | 5,015.90 |
| 12905 | 9/8/2021 | 11:03:24 AM | Coinbase Pro | BUY | 185.59 | WLUNA | 27.01 | 5,012.81 | 4.01 | 5,016.82 |
| 12906 | 9/8/2021 | 11:03:25 AM | Coinbase Pro | BUY | 185.60 | WLUNA | 27.01 | 5,013.14 | 4.01 | 5,017.15 |
| 12907 | 9/8/2021 | 11:03:30 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 27.01 | 2,701.00 | 2.16 | 2,703.16 |
| 12908 | 9/8/2021 | 11:03:31 AM | Coinbase Pro | BUY | 185.72 | WLUNA | 27.01 | 5,016.16 | 4.01 | 5,020.18 |
| 12909 | 9/8/2021 | 11:03:33 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12910 | 9/8/2021 | 11:03:44 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12911 | 9/8/2021 | 11:03:56 AM | Coinbase Pro | BUY | 0.73 | WLUNA | 27.01 | 19.66 | 0.02 | 19.68 |
| 12912 | 9/8/2021 | 11:03:59 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.01 | 0.81 | 0.00 | 0.81 |
| 12913 | 9/8/2021 | 11:04:04 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.01 | 0.81 | 0.00 | 0.81 |
| 12914 | 9/8/2021 | 11:04:08 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12915 | 9/8/2021 | 11:04:12 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.01 | 0.54 | 0.00 | 0.54 |
| 12916 | 9/8/2021 | 11:04:15 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.27 | 4.01 | 5,014.28 |
| 12917 | 9/8/2021 | 11:04:15 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,010.14 | 4.01 | 5,014.15 |
| 12918 | 9/8/2021 | 11:04:16 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,010.03 | 4.01 | 5,014.04 |
| 12919 | 9/8/2021 | 11:04:16 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12920 | 9/8/2021 | 11:04:17 AM | Coinbase Pro | BUY | 631.23 | WLUNA | 27.01 | 17,049.63 | 13.64 | 17,063.27 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12921 | 9/8/2021 | 11:04:19 AM | Coinbase Pro | BUY | 185.39 | WLUNA | 27.01 | 5,007.41 | 4.01 | 5,011.42 |
| 12922 | 9/8/2021 | 11:04:19 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.01 | 0.81 | 0.00 | 0.81 |
| 12923 | 9/8/2021 | 11:04:20 AM | Coinbase Pro | BUY | 185.40 | WLUNA | 27.01 | 5,007.60 | 4.01 | 5,011.61 |
| 12924 | 9/8/2021 | 11:04:20 AM | Coinbase Pro | BUY | 185.40 | WLUNA | 27.01 | 5,007.65 | 4.01 | 5,011.66 |
| 12925 | 9/8/2021 | 11:04:22 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12926 | 9/8/2021 | 11:04:24 AM | Coinbase Pro | BUY | 177.56 | WLUNA | 27.01 | 4,795.76 | 3.84 | 4,799.60 |
| 12927 | 9/8/2021 | 11:04:25 AM | Coinbase Pro | BUY | 185.35 | WLUNA | 27.01 | 5,006.38 | 4.01 | 5,010.39 |
| 12928 | 9/8/2021 | 11:04:26 AM | Coinbase Pro | BUY | 68.70 | WLUNA | 27.01 | 1,855.56 | 1.48 | 1,857.04 |
| 12929 | 9/8/2021 | 12:03:26 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 27.34 | 213.25 | 0.38 | 213.64 |
| 12930 | 9/8/2021 | 12:03:26 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.34 | 0.27 | 0.00 | 0.27 |
| 12931 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 30.04 | 234.31 | 0.42 | 234.73 |
| 12932 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 30.04 | 2,102.80 | 3.79 | 2,106.59 |
| 12933 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 24.11 | WLUNA | 30.04 | 724.29 | 1.30 | 725.60 |
| 12934 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 166.58 | WLUNA | 30.08 | 5,010.58 | 4.01 | 5,014.58 |
| 12935 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 249.86 | WLUNA | 30.08 | 7,515.91 | 6.01 | 7,521.92 |
| 12936 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 30.08 | 154.58 | 0.12 | 154.70 |
| 12937 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 499.73 | WLUNA | 30.08 | 15,031.79 | 12.03 | 15,043.81 |
| 12938 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 5.72 | WLUNA | 30.08 | 172.09 | 0.14 | 172.23 |
| 12939 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 5.84 | WLUNA | 30.08 | 175.76 | 0.14 | 175.90 |
| 12940 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 6.03 | WLUNA | 30.08 | 181.41 | 0.15 | 181.56 |
| 12941 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 30.08 | 154.25 | 0.12 | 154.37 |
| 12942 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 30.08 | 151.12 | 0.12 | 151.24 |
| 12943 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 30.08 | 175.07 | 0.14 | 175.21 |
| 12944 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 30.08 | 154.82 | 0.12 | 154.95 |
| 12945 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 30.08 | 82.57 | 0.07 | 82.64 |
| 12946 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 30.08 | 82.12 | 0.07 | 82.18 |
| 12947 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 30.08 | 74.39 | 0.06 | 74.45 |
| 12948 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 30.08 | 82.33 | 0.07 | 82.39 |
| 12949 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 30.08 | 75.53 | 0.06 | 75.59 |
| 12950 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 30.08 | 73.30 | 0.06 | 73.36 |
| 12951 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 30.08 | 86.06 | 0.07 | 86.13 |
| 12952 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 30.08 | 77.16 | 0.06 | 77.22 |
| 12953 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 30.08 | 63.02 | 0.05 | 63.07 |
| 12954 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 30.08 | 65.72 | 0.05 | 65.78 |
| 12955 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 30.08 | 66.60 | 0.05 | 66.65 |
| 12956 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 30.08 | 68.46 | 0.05 | 68.52 |
| 12957 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 30.08 | 71.23 | 0.06 | 71.29 |
| 12958 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 30.08 | 63.89 | 0.05 | 63.94 |
| 12959 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 30.08 | 63.77 | 0.05 | 63.82 |
| 12960 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 30.08 | 61.48 | 0.05 | 61.53 |
| 12961 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 30.08 | 70.75 | 0.06 | 70.80 |
| 12962 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 166.72 | WLUNA | 30.08 | 5,015.03 | 4.01 | 5,019.04 |
| 12963 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 30.08 | 68.04 | 0.05 | 68.10 |
| 12964 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 30.08 | 119.39 | 0.10 | 119.48 |
| 12965 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 30.08 | 103.20 | 0.08 | 103.29 |
| 12966 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 30.08 | 131.81 | 0.11 | 131.92 |
| 12967 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 30.08 | 127.33 | 0.10 | 127.43 |
| 12968 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.37 | WLUNA | 30.08 | 131.45 | 0.11 | 131.55 |
| 12969 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 30.08 | 134.70 | 0.11 | 134.81 |
| 12970 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.52 | WLUNA | 30.08 | 135.84 | 0.11 | 135.95 |
| 12971 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.39 | WLUNA | 30.08 | 132.05 | 0.11 | 132.16 |
| 12972 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 30.08 | 131.75 | 0.11 | 131.86 |
| 12973 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 30.08 | 132.59 | 0.11 | 132.70 |
| 12974 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 166.67 | WLUNA | 30.08 | 5,013.34 | 4.01 | 5,017.35 |
| 12975 | 9/8/2021 | 5:28:33 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 12976 | 9/8/2021 | 5:28:33 PM | Coinbase Pro | BUY | 166.69 | WLUNA | 30.08 | 5,014.13 | 4.01 | 5,018.14 |
| 12977 | 9/8/2021 | 5:28:33 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 30.08 | 7,520.00 | 6.02 | 7,526.02 |
| 12978 | 9/8/2021 | 5:28:33 PM | Coinbase Pro | BUY | 500.00 | WLUNA | 30.08 | 15,040.00 | 12.03 | 15,052.03 |
| 12979 | 9/8/2021 | 5:28:34 PM | Coinbase Pro | BUY | 166.70 | WLUNA | 30.08 | 5,014.34 | 4.01 | 5,018.35 |
| 12980 | 9/8/2021 | 5:28:34 PM | Coinbase Pro | BUY | 166.71 | WLUNA | 30.08 | 5,014.67 | 4.01 | 5,018.68 |
| 12981 | 9/8/2021 | 5:28:34 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 30.08 | 7,520.00 | 6.02 | 7,526.02 |
| 12982 | 9/8/2021 | 5:28:34 PM | Coinbase Pro | BUY | 500.00 | WLUNA | 30.08 | 15,040.00 | 12.03 | 15,052.03 |
| 12983 | 9/8/2021 | 5:28:35 PM | Coinbase Pro | BUY | 166.71 | WLUNA | 30.08 | 5,014.70 | 4.01 | 5,018.71 |
| 12984 | 9/8/2021 | 5:28:35 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 30.08 | 7,520.00 | 6.02 | 7,526.02 |
| 12985 | 9/8/2021 | 5:28:35 PM | Coinbase Pro | BUY | 500.00 | WLUNA | 30.08 | 15,040.00 | 12.03 | 15,052.03 |
| 12986 | 9/8/2021 | 5:28:35 PM | Coinbase Pro | BUY | 166.69 | WLUNA | 30.08 | 5,014.10 | 4.01 | 5,018.11 |
| 12987 | 9/8/2021 | 5:28:36 PM | Coinbase Pro | BUY | 166.63 | WLUNA | 30.08 | 5,012.20 | 4.01 | 5,016.21 |
| 12988 | 9/8/2021 | 5:28:36 PM | Coinbase Pro | BUY | 166.60 | WLUNA | 30.08 | 5,011.42 | 4.01 | 5,015.43 |
| 12989 | 9/8/2021 | 5:28:36 PM | Coinbase Pro | BUY | 249.98 | WLUNA | 30.08 | 7,519.31 | 6.02 | 7,525.32 |
| 12990 | 9/8/2021 | 5:28:37 PM | Coinbase Pro | BUY | 166.56 | WLUNA | 30.08 | 5,010.00 | 4.01 | 5,014.01 |
| 12991 | 9/8/2021 | 5:28:37 PM | Coinbase Pro | BUY | 166.63 | WLUNA | 30.08 | 5,012.26 | 4.01 | 5,016.27 |
| 12992 | 9/8/2021 | 5:28:38 PM | Coinbase Pro | BUY | 1.64 | WLUNA | 30.08 | 49.39 | 0.04 | 49.43 |
| 12993 | 9/8/2021 | 5:28:38 PM | Coinbase Pro | BUY | 166.63 | WLUNA | 30.08 | 5,012.29 | 4.01 | 5,016.30 |
| 12994 | 9/8/2021 | 5:28:38 PM | Coinbase Pro | BUY | 249.86 | WLUNA | 30.08 | 7,515.67 | 6.01 | 7,521.68 |
| 12995 | 9/8/2021 | 5:28:38 PM | Coinbase Pro | BUY | 166.62 | WLUNA | 30.08 | 5,011.93 | 4.01 | 5,015.94 |
| 12996 | 9/8/2021 | 5:28:39 PM | Coinbase Pro | BUY | 166.60 | WLUNA | 30.08 | 5,011.18 | 4.01 | 5,015.19 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12997 | 9/8/2021 | 5:28:39 PM | Coinbase Pro | BUY | 249.86 | WLUNA | 30.08 | 7,515.67 | 6.01 | 7,521.68 |
| 12998 | 9/8/2021 | 5:28:40 PM | Coinbase Pro | BUY | 166.50 | WLUNA | 30.08 | 5,008.20 | 4.01 | 5,012.21 |
| 12999 | 9/8/2021 | 5:28:40 PM | Coinbase Pro | BUY | 166.52 | WLUNA | 30.08 | 5,008.98 | 4.01 | 5,012.99 |
| 13000 | 9/8/2021 | 5:28:41 PM | Coinbase Pro | BUY | 166.54 | WLUNA | 30.08 | 5,009.43 | 4.01 | 5,013.44 |
| 13001 | 9/8/2021 | 5:28:41 PM | Coinbase Pro | BUY | 166.55 | WLUNA | 30.08 | 5,009.91 | 4.01 | 5,013.92 |
| 13002 | 9/8/2021 | 5:28:42 PM | Coinbase Pro | BUY | 166.57 | WLUNA | 30.08 | 5,010.34 | 4.01 | 5,014.34 |
| 13003 | 9/8/2021 | 5:28:42 PM | Coinbase Pro | BUY | 249.87 | WLUNA | 30.08 | 7,516.06 | 6.01 | 7,522.07 |
| 13004 | 9/8/2021 | 5:28:42 PM | Coinbase Pro | BUY | 166.60 | WLUNA | 30.08 | 5,011.36 | 4.01 | 5,015.37 |
| 13005 | 9/8/2021 | 5:28:43 PM | Coinbase Pro | BUY | 166.63 | WLUNA | 30.08 | 5,012.32 | 4.01 | 5,016.33 |
| 13006 | 9/8/2021 | 5:28:43 PM | Coinbase Pro | BUY | 249.87 | WLUNA | 30.08 | 7,516.06 | 6.01 | 7,522.07 |
| 13007 | 9/8/2021 | 5:28:43 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13008 | 9/8/2021 | 5:28:43 PM | Coinbase Pro | BUY | 166.63 | WLUNA | 30.08 | 5,012.29 | 4.01 | 5,016.30 |
| 13009 | 9/8/2021 | 5:28:44 PM | Coinbase Pro | BUY | 166.62 | WLUNA | 30.08 | 5,012.05 | 4.01 | 5,016.06 |
| 13010 | 9/8/2021 | 5:28:44 PM | Coinbase Pro | BUY | 249.87 | WLUNA | 30.08 | 7,516.06 | 6.01 | 7,522.07 |
| 13011 | 9/8/2021 | 5:28:44 PM | Coinbase Pro | BUY | 166.62 | WLUNA | 30.08 | 5,012.02 | 4.01 | 5,016.03 |
| 13012 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13013 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 166.73 | WLUNA | 30.08 | 5,015.09 | 4.01 | 5,019.10 |
| 13014 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 7.94 | WLUNA | 30.08 | 238.93 | 0.19 | 239.12 |
| 13015 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 7.52 | WLUNA | 30.08 | 226.14 | 0.18 | 226.32 |
| 13016 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 7.81 | WLUNA | 30.08 | 235.02 | 0.19 | 235.20 |
| 13017 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 30.08 | 87.56 | 0.07 | 87.63 |
| 13018 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 30.08 | 84.10 | 0.07 | 84.17 |
| 13019 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 30.08 | 94.81 | 0.08 | 94.89 |
| 13020 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 30.08 | 83.80 | 0.07 | 83.87 |
| 13021 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 30.08 | 96.74 | 0.08 | 96.81 |
| 13022 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 30.08 | 93.13 | 0.07 | 93.20 |
| 13023 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 30.08 | 91.95 | 0.07 | 92.03 |
| 13024 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 30.08 | 88.59 | 0.07 | 88.66 |
| 13025 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 166.73 | WLUNA | 30.08 | 5,015.30 | 4.01 | 5,019.31 |
| 13026 | 9/8/2021 | 5:29:16 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 30.08 | 2.02 | 0.00 | 2.02 |
| 13027 | 9/8/2021 | 5:29:25 PM | Coinbase Pro | BUY | 166.56 | WLUNA | 30.08 | 5,010.03 | 4.01 | 5,014.04 |
| 13028 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 30.08 | 71.89 | 0.06 | 71.95 |
| 13029 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 30.08 | 67.62 | 0.05 | 67.67 |
| 13030 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.09 | WLUNA | 30.08 | 62.96 | 0.05 | 63.01 |
| 13031 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 30.08 | 67.56 | 0.05 | 67.61 |
| 13032 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 30.08 | 69.88 | 0.06 | 69.93 |
| 13033 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 30.08 | 75.71 | 0.06 | 75.77 |
| 13034 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 30.08 | 74.63 | 0.06 | 74.69 |
| 13035 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 30.08 | 71.95 | 0.06 | 72.01 |
| 13036 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 30.08 | 68.79 | 0.06 | 68.85 |
| 13037 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 30.08 | 73.79 | 0.06 | 73.85 |
| 13038 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 30.08 | 92.65 | 0.07 | 92.72 |
| 13039 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 30.08 | 90.21 | 0.07 | 90.28 |
| 13040 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 30.08 | 93.22 | 0.07 | 93.29 |
| 13041 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 30.08 | 102.03 | 0.08 | 102.11 |
| 13042 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 166.78 | WLUNA | 30.08 | 5,016.86 | 4.01 | 5,020.88 |
| 13043 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 30.08 | 95.05 | 0.08 | 95.13 |
| 13044 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.09 | 0.17 | 216.27 |
| 13045 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.09 | 0.17 | 216.27 |
| 13046 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 30.08 | 94.78 | 0.08 | 94.86 |
| 13047 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.09 | 0.17 | 216.27 |
| 13048 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 30.08 | 85.70 | 0.07 | 85.77 |
| 13049 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 30.08 | 93.73 | 0.07 | 93.80 |
| 13050 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 30.08 | 86.33 | 0.07 | 86.40 |
| 13051 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 30.08 | 91.02 | 0.07 | 91.09 |
| 13052 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 30.08 | 84.95 | 0.07 | 85.01 |
| 13053 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 30.08 | 86.03 | 0.07 | 86.10 |
| 13054 | 9/8/2021 | 5:29:39 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 30.08 | 92.44 | 0.07 | 92.51 |
| 13055 | 9/8/2021 | 5:29:39 PM | Coinbase Pro | BUY | 10.17 | WLUNA | 30.08 | 305.97 | 0.24 | 306.22 |
| 13056 | 9/8/2021 | 5:29:39 PM | Coinbase Pro | BUY | 10.28 | WLUNA | 30.08 | 309.19 | 0.25 | 309.44 |
| 13057 | 9/8/2021 | 5:29:39 PM | Coinbase Pro | BUY | 20.71 | WLUNA | 30.08 | 622.96 | 0.50 | 623.46 |
| 13058 | 9/8/2021 | 5:29:39 PM | Coinbase Pro | BUY | 166.87 | WLUNA | 30.08 | 5,019.51 | 4.02 | 5,023.53 |
| 13059 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13060 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 166.90 | WLUNA | 30.08 | 5,020.47 | 4.02 | 5,024.49 |
| 13061 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 25.21 | WLUNA | 30.08 | 758.41 | 0.61 | 759.01 |
| 13062 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 5.66 | WLUNA | 30.08 | 170.31 | 0.14 | 170.45 |
| 13063 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.22 | 0.17 | 216.39 |
| 13064 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 30.08 | 137.29 | 0.11 | 137.39 |
| 13065 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 30.08 | 149.59 | 0.12 | 149.71 |
| 13066 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 30.08 | 155.99 | 0.12 | 156.12 |
| 13067 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 7.15 | WLUNA | 30.08 | 215.16 | 0.17 | 215.33 |
| 13068 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 30.08 | 150.85 | 0.12 | 150.97 |
| 13069 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.84 | WLUNA | 30.08 | 145.44 | 0.12 | 145.55 |
| 13070 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 5.33 | WLUNA | 30.08 | 160.18 | 0.13 | 160.30 |
| 13071 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 30.08 | 154.31 | 0.12 | 154.43 |
| 13072 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 7.15 | WLUNA | 30.08 | 215.16 | 0.17 | 215.33 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13073 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 30.08 | 75.74 | 0.06 | 75.80 |
| 13074 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 30.08 | 66.33 | 0.05 | 66.38 |
| 13075 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 30.08 | 118.61 | 0.09 | 118.70 |
| 13076 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.70 | WLUNA | 30.08 | 141.35 | 0.11 | 141.46 |
| 13077 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 30.08 | 131.84 | 0.11 | 131.95 |
| 13078 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 30.08 | 147.84 | 0.12 | 147.96 |
| 13079 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 30.08 | 122.06 | 0.10 | 122.16 |
| 13080 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.13 | WLUNA | 30.08 | 124.14 | 0.10 | 124.24 |
| 13081 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 30.08 | 120.41 | 0.10 | 120.51 |
| 13082 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.49 | WLUNA | 30.08 | 135.12 | 0.11 | 135.23 |
| 13083 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 30.08 | 118.03 | 0.09 | 118.13 |
| 13084 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 167.13 | WLUNA | 30.08 | 5,027.24 | 4.02 | 5,031.26 |
| 13085 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 30.08 | 134.46 | 0.11 | 134.57 |
| 13086 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 30.08 | 123.66 | 0.10 | 123.76 |
| 13087 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.28 | 0.17 | 216.45 |
| 13088 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.79 | WLUNA | 30.08 | 144.14 | 0.12 | 144.26 |
| 13089 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.17 | WLUNA | 30.08 | 125.28 | 0.10 | 125.38 |
| 13090 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.53 | WLUNA | 30.08 | 136.32 | 0.11 | 136.43 |
| 13091 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 30.08 | 145.11 | 0.12 | 145.22 |
| 13092 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 30.08 | 143.21 | 0.11 | 143.33 |
| 13093 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 30.08 | 123.15 | 0.10 | 123.25 |
| 13094 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 30.08 | 139.84 | 0.11 | 139.95 |
| 13095 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 30.08 | 134.49 | 0.11 | 134.60 |
| 13096 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.10 | WLUNA | 30.08 | 123.27 | 0.10 | 123.37 |
| 13097 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 30.08 | 540.66 | 0.43 | 541.09 |
| 13098 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.12 | 0.17 | 216.30 |
| 13099 | 9/8/2021 | 5:29:41 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 30.08 | 540.66 | 0.43 | 541.09 |
| 13100 | 9/8/2021 | 5:29:41 PM | Coinbase Pro | BUY | 167.13 | WLUNA | 30.08 | 5,027.39 | 4.02 | 5,031.41 |
| 13101 | 9/8/2021 | 5:29:41 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.28 | 0.17 | 216.45 |
| 13102 | 9/8/2021 | 5:29:41 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 30.08 | 540.57 | 0.43 | 541.00 |
| 13103 | 9/8/2021 | 5:29:41 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.22 | 0.17 | 216.39 |
| 13104 | 9/8/2021 | 5:29:41 PM | Coinbase Pro | BUY | 167.11 | WLUNA | 30.08 | 5,026.76 | 4.02 | 5,030.78 |
| 13105 | 9/8/2021 | 5:29:42 PM | Coinbase Pro | BUY | 167.07 | WLUNA | 30.08 | 5,025.56 | 4.02 | 5,029.58 |
| 13106 | 9/8/2021 | 5:29:47 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 30.08 | 1.99 | 0.00 | 1.99 |
| 13107 | 9/8/2021 | 5:29:49 PM | Coinbase Pro | BUY | 11.03 | WLUNA | 30.08 | 331.63 | 0.27 | 331.90 |
| 13108 | 9/8/2021 | 5:29:49 PM | Coinbase Pro | BUY | 12.66 | WLUNA | 30.08 | 380.90 | 0.30 | 381.21 |
| 13109 | 9/8/2021 | 5:29:51 PM | Coinbase Pro | BUY | 167.14 | WLUNA | 30.08 | 5,027.54 | 4.02 | 5,031.56 |
| 13110 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 30.08 | 82.78 | 0.07 | 82.85 |
| 13111 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 30.08 | 86.57 | 0.07 | 86.64 |
| 13112 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 30.08 | 94.15 | 0.08 | 94.23 |
| 13113 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 30.08 | 100.47 | 0.08 | 100.55 |
| 13114 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 30.08 | 97.16 | 0.08 | 97.24 |
| 13115 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 30.08 | 99.02 | 0.08 | 99.10 |
| 13116 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 30.08 | 87.44 | 0.07 | 87.51 |
| 13117 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 38.37 | WLUNA | 30.08 | 1,154.17 | 0.92 | 1,155.09 |
| 13118 | 9/8/2021 | 5:30:00 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 30.08 | 9,926.40 | 7.94 | 9,934.34 |
| 13119 | 9/8/2021 | 5:30:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13120 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 30.08 | 69.42 | 0.06 | 69.48 |
| 13121 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 30.08 | 90.87 | 0.07 | 90.94 |
| 13122 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 30.08 | 78.60 | 0.06 | 78.66 |
| 13123 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 30.08 | 86.90 | 0.07 | 86.97 |
| 13124 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 30.08 | 79.08 | 0.06 | 79.14 |
| 13125 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 30.08 | 85.55 | 0.07 | 85.62 |
| 13126 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 30.08 | 85.82 | 0.07 | 85.89 |
| 13127 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 30.08 | 83.26 | 0.07 | 83.33 |
| 13128 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 167.22 | WLUNA | 30.08 | 5,029.98 | 4.02 | 5,034.00 |
| 13129 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 215.91 | 0.17 | 216.09 |
| 13130 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 215.91 | 0.17 | 216.09 |
| 13131 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 4.02 | WLUNA | 30.08 | 121.01 | 0.10 | 121.11 |
| 13132 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 30.08 | 109.31 | 0.09 | 109.40 |
| 13133 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 30.08 | 99.78 | 0.08 | 99.86 |
| 13134 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 10.51 | WLUNA | 30.08 | 316.05 | 0.25 | 316.30 |
| 13135 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 1.90 | WLUNA | 30.08 | 57.15 | 0.05 | 57.20 |
| 13136 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 30.08 | 97.58 | 0.08 | 97.66 |
| 13137 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 30.08 | 95.38 | 0.08 | 95.46 |
| 13138 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 10.51 | WLUNA | 30.08 | 316.05 | 0.25 | 316.30 |
| 13139 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.78 | WLUNA | 30.08 | 113.70 | 0.09 | 113.79 |
| 13140 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 30.08 | 98.75 | 0.08 | 98.83 |
| 13141 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 30.08 | 100.65 | 0.08 | 100.73 |
| 13142 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 1.02 | WLUNA | 30.08 | 30.56 | 0.02 | 30.59 |
| 13143 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 30.08 | 540.39 | 0.43 | 540.82 |
| 13144 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 30.08 | 216.46 | 0.17 | 216.63 |
| 13145 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 167.27 | WLUNA | 30.08 | 5,031.33 | 4.03 | 5,035.36 |
| 13146 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 30.08 | 540.39 | 0.43 | 540.82 |
| 13147 | 9/8/2021 | 5:30:03 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.22 | 0.17 | 216.39 |
| 13148 | 9/8/2021 | 5:30:03 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 30.08 | 216.46 | 0.17 | 216.63 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13149 | 9/8/2021 | 5:30:04 PM | Coinbase Pro | BUY | 10.01 | WLUNA | 30.08 | 301.22 | 0.24 | 301.46 |
| 13150 | 9/8/2021 | 5:30:04 PM | Coinbase Pro | BUY | 9.23 | WLUNA | 30.08 | 277.64 | 0.22 | 277.86 |
| 13151 | 9/8/2021 | 5:30:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13152 | 9/8/2021 | 5:30:06 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 30.08 | 215.55 | 0.17 | 215.73 |
| 13153 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 30.08 | 114.48 | 0.09 | 114.58 |
| 13154 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 30.08 | 115.78 | 0.09 | 115.87 |
| 13155 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 30.08 | 111.39 | 0.09 | 111.48 |
| 13156 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 5.84 | WLUNA | 30.08 | 175.58 | 0.14 | 175.72 |
| 13157 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 3.74 | WLUNA | 30.08 | 112.62 | 0.09 | 112.71 |
| 13158 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 30.08 | 119.45 | 0.10 | 119.54 |
| 13159 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 3.55 | WLUNA | 30.08 | 106.87 | 0.09 | 106.96 |
| 13160 | 9/8/2021 | 5:30:10 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 30.08 | 9,926.40 | 7.94 | 9,934.34 |
| 13161 | 9/8/2021 | 5:30:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13162 | 9/8/2021 | 5:30:19 PM | Coinbase Pro | BUY | 23.00 | WLUNA | 30.08 | 691.84 | 0.55 | 692.39 |
| 13163 | 9/8/2021 | 5:30:20 PM | Coinbase Pro | BUY | 38.14 | WLUNA | 30.08 | 1,147.37 | 0.92 | 1,148.29 |
| 13164 | 9/8/2021 | 5:30:21 PM | Coinbase Pro | BUY | 135.22 | WLUNA | 30.08 | 4,067.27 | 3.25 | 4,070.52 |
| 13165 | 9/8/2021 | 5:30:28 PM | Coinbase Pro | BUY | 27.02 | WLUNA | 30.08 | 812.82 | 0.65 | 813.47 |
| 13166 | 9/8/2021 | 5:30:31 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 30.08 | 9,926.40 | 7.94 | 9,934.34 |
| 13167 | 9/8/2021 | 5:30:41 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13168 | 9/8/2021 | 5:30:47 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 30.08 | 9,926.40 | 7.94 | 9,934.34 |
| 13169 | 9/8/2021 | 5:30:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13170 | 9/8/2021 | 5:31:13 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 215.85 | 0.17 | 216.03 |
| 13171 | 9/8/2021 | 5:31:13 PM | Coinbase Pro | BUY | 167.06 | WLUNA | 30.08 | 5,025.04 | 4.02 | 5,029.06 |
| 13172 | 9/8/2021 | 5:31:13 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 30.08 | 215.79 | 0.17 | 215.97 |
| 13173 | 9/8/2021 | 5:31:13 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 30.08 | 215.79 | 0.17 | 215.97 |
| 13174 | 9/8/2021 | 5:31:13 PM | Coinbase Pro | BUY | 17.96 | WLUNA | 30.08 | 540.24 | 0.43 | 540.67 |
| 13175 | 9/8/2021 | 5:31:14 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13176 | 9/8/2021 | 5:31:17 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.15 | 0.17 | 216.33 |
| 13177 | 9/8/2021 | 5:31:17 PM | Coinbase Pro | BUY | 17.98 | WLUNA | 30.08 | 540.72 | 0.43 | 541.15 |
| 13178 | 9/8/2021 | 5:31:17 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.03 | 0.17 | 216.21 |
| 13179 | 9/8/2021 | 5:31:18 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.06 | 0.17 | 216.24 |
| 13180 | 9/8/2021 | 5:31:18 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.03 | 0.17 | 216.21 |
| 13181 | 9/8/2021 | 5:31:18 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.03 | 0.17 | 216.21 |
| 13182 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13183 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 30.08 | 721.92 | 0.58 | 722.50 |
| 13184 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 30.08 | 721.92 | 0.58 | 722.50 |
| 13185 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 30.08 | 721.92 | 0.58 | 722.50 |
| 13186 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 30.08 | 721.92 | 0.58 | 722.50 |
| 13187 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 30.08 | 721.92 | 0.58 | 722.50 |
| 13188 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 18.58 | WLUNA | 30.08 | 558.92 | 0.45 | 559.36 |
| 13189 | 9/8/2021 | 5:31:20 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 30.08 | 721.92 | 0.58 | 722.50 |
| 13190 | 9/8/2021 | 5:31:24 PM | Coinbase Pro | BUY | 34.96 | WLUNA | 30.08 | 1,051.72 | 0.84 | 1,052.56 |
| 13191 | 9/8/2021 | 5:31:48 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 30.08 | 107.81 | 0.09 | 107.89 |
| 13192 | 9/8/2021 | 5:31:48 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13193 | 9/8/2021 | 5:31:48 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 30.08 | 106.24 | 0.08 | 106.33 |
| 13194 | 9/8/2021 | 5:31:49 PM | Coinbase Pro | BUY | 0.05 | WLUNA | 30.08 | 1.53 | 0.00 | 1.54 |
| 13195 | 9/8/2021 | 5:31:49 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 30.08 | 122.22 | 0.10 | 122.31 |
| 13196 | 9/8/2021 | 5:37:15 PM | Coinbase Pro | BUY | 71.26 | WLUNA | 29.97 | 2,135.78 | 1.71 | 2,137.49 |
| 13197 | 9/8/2021 | 5:39:42 PM | Coinbase Pro | BUY | 1,801.38 | WLUNA | 29.97 | 53,987.48 | 43.19 | 54,030.67 |
| 13198 | 9/8/2021 | 5:39:51 PM | Coinbase Pro | BUY | 2,825.20 | WLUNA | 29.97 | 84,671.24 | 67.74 | 84,738.98 |
| 13199 | 9/8/2021 | 5:55:12 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.97 | 5,005.77 | 4.00 | 5,009.77 |
| 13200 | 9/8/2021 | 5:55:12 PM | Coinbase Pro | BUY | 11.28 | WLUNA | 29.97 | 338.06 | 0.27 | 338.33 |
| 13201 | 9/8/2021 | 5:55:12 PM | Coinbase Pro | BUY | 9.77 | WLUNA | 29.97 | 292.75 | 0.23 | 292.98 |
| 13202 | 9/8/2021 | 5:55:12 PM | Coinbase Pro | BUY | 167.07 | WLUNA | 29.97 | 5,006.94 | 4.01 | 5,010.94 |
| 13203 | 9/8/2021 | 5:55:14 PM | Coinbase Pro | BUY | 19.98 | WLUNA | 29.97 | 598.80 | 0.48 | 599.28 |
| 13204 | 9/8/2021 | 5:55:21 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.97 | 5,005.98 | 4.00 | 5,009.98 |
| 13205 | 9/8/2021 | 5:55:21 PM | Coinbase Pro | BUY | 21.43 | WLUNA | 29.97 | 642.20 | 0.51 | 642.71 |
| 13206 | 9/8/2021 | 5:55:21 PM | Coinbase Pro | BUY | 167.08 | WLUNA | 29.97 | 5,007.45 | 4.01 | 5,011.45 |
| 13207 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 29.97 | 63.06 | 0.05 | 63.11 |
| 13208 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 29.97 | 77.50 | 0.06 | 77.56 |
| 13209 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 29.97 | 72.47 | 0.06 | 72.53 |
| 13210 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.97 | 72.32 | 0.06 | 72.38 |
| 13211 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.97 | 69.80 | 0.06 | 69.86 |
| 13212 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 29.97 | 74.75 | 0.06 | 74.80 |
| 13213 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 29.97 | 76.27 | 0.06 | 76.33 |
| 13214 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 29.97 | 74.72 | 0.06 | 74.77 |
| 13215 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 29.97 | 66.02 | 0.05 | 66.08 |
| 13216 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 167.11 | WLUNA | 29.97 | 5,008.76 | 4.01 | 5,012.26 |
| 13217 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 29.97 | 97.46 | 0.08 | 97.54 |
| 13218 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 29.97 | 83.17 | 0.07 | 83.23 |
| 13219 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.97 | 77.35 | 0.06 | 77.41 |
| 13220 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 29.97 | 75.04 | 0.06 | 75.10 |
| 13221 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 29.97 | 91.08 | 0.07 | 91.15 |
| 13222 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 29.97 | 92.73 | 0.07 | 92.80 |
| 13223 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 29.97 | 93.42 | 0.07 | 93.49 |
| 13224 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 167.11 | WLUNA | 29.97 | 5,008.17 | 4.01 | 5,012.17 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13225 | 9/8/2021 | 5:55:23 PM | Coinbase Pro | BUY | 167.09 | WLUNA | 29.97 | 5,007.78 | 4.01 | 5,011.78 |
| 13226 | 9/8/2021 | 5:55:23 PM | Coinbase Pro | BUY | 167.09 | WLUNA | 29.97 | 5,007.54 | 4.01 | 5,011.54 |
| 13227 | 9/8/2021 | 5:55:24 PM | Coinbase Pro | BUY | 167.10 | WLUNA | 29.97 | 5,007.90 | 4.01 | 5,011.90 |
| 13228 | 9/8/2021 | 5:55:24 PM | Coinbase Pro | BUY | 39.82 | WLUNA | 29.97 | 1,193.41 | 0.95 | 1,194.36 |
| 13229 | 9/8/2021 | 5:55:25 PM | Coinbase Pro | BUY | 167.12 | WLUNA | 29.97 | 5,008.44 | 4.01 | 5,012.44 |
| 13230 | 9/8/2021 | 5:55:25 PM | Coinbase Pro | BUY | 167.13 | WLUNA | 29.97 | 5,008.86 | 4.01 | 5,012.86 |
| 13231 | 9/8/2021 | 5:55:26 PM | Coinbase Pro | BUY | 167.14 | WLUNA | 29.97 | 5,009.31 | 4.01 | 5,013.31 |
| 13232 | 9/8/2021 | 5:55:26 PM | Coinbase Pro | BUY | 167.14 | WLUNA | 29.97 | 5,009.28 | 4.01 | 5,013.28 |
| 13233 | 9/8/2021 | 5:55:27 PM | Coinbase Pro | BUY | 167.13 | WLUNA | 29.97 | 5,008.74 | 4.01 | 5,012.74 |
| 13234 | 9/8/2021 | 5:55:27 PM | Coinbase Pro | BUY | 167.12 | WLUNA | 29.97 | 5,008.59 | 4.01 | 5,012.59 |
| 13235 | 9/8/2021 | 5:55:30 PM | Coinbase Pro | BUY | 167.06 | WLUNA | 29.97 | 5,006.70 | 4.01 | 5,010.70 |
| 13236 | 9/8/2021 | 5:55:30 PM | Coinbase Pro | BUY | 167.06 | WLUNA | 29.97 | 5,006.79 | 4.01 | 5,010.79 |
| 13237 | 9/8/2021 | 5:55:34 PM | Coinbase Pro | BUY | 233.06 | WLUNA | 29.97 | 6,984.84 | 5.59 | 6,990.43 |
| 13238 | 9/8/2021 | 5:55:35 PM | Coinbase Pro | BUY | 167.07 | WLUNA | 29.97 | 5,007.00 | 4.01 | 5,011.00 |
| 13239 | 9/8/2021 | 5:55:36 PM | Coinbase Pro | BUY | 167.07 | WLUNA | 29.97 | 5,007.12 | 4.01 | 5,011.12 |
| 13240 | 9/8/2021 | 5:55:36 PM | Coinbase Pro | BUY | 167.12 | WLUNA | 29.97 | 5,008.62 | 4.01 | 5,012.62 |
| 13241 | 9/8/2021 | 5:55:37 PM | Coinbase Pro | BUY | 167.11 | WLUNA | 29.97 | 5,008.38 | 4.01 | 5,012.38 |
| 13242 | 9/8/2021 | 5:55:37 PM | Coinbase Pro | BUY | 167.11 | WLUNA | 29.97 | 5,008.38 | 4.01 | 5,012.38 |
| 13243 | 9/8/2021 | 5:55:38 PM | Coinbase Pro | BUY | 167.10 | WLUNA | 29.97 | 5,007.87 | 4.01 | 5,011.87 |
| 13244 | 9/8/2021 | 5:55:38 PM | Coinbase Pro | BUY | 167.13 | WLUNA | 29.97 | 5,008.89 | 4.01 | 5,012.89 |
| 13245 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 29.97 | 89.52 | 0.07 | 89.59 |
| 13246 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 29.97 | 84.93 | 0.07 | 85.00 |
| 13247 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.97 | 77.23 | 0.06 | 77.29 |
| 13248 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 29.97 | 73.70 | 0.06 | 73.76 |
| 13249 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 167.16 | WLUNA | 29.97 | 5,009.82 | 4.01 | 5,013.82 |
| 13250 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 250.74 | WLUNA | 29.97 | 7,514.77 | 6.01 | 7,520.78 |
| 13251 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 29.97 | 78.82 | 0.06 | 78.88 |
| 13252 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.97 | 77.44 | 0.06 | 77.50 |
| 13253 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 29.97 | 86.31 | 0.07 | 86.38 |
| 13254 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.97 | 78.43 | 0.06 | 78.49 |
| 13255 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 29.97 | 88.44 | 0.07 | 88.51 |
| 13256 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 29.97 | 108.88 | 0.09 | 108.97 |
| 13257 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 29.97 | 114.64 | 0.09 | 114.73 |
| 13258 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 29.97 | 118.26 | 0.09 | 118.36 |
| 13259 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 4.07 | WLUNA | 29.97 | 122.01 | 0.10 | 122.11 |
| 13260 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 29.97 | 110.89 | 0.09 | 110.98 |
| 13261 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 167.25 | WLUNA | 29.97 | 5,012.33 | 4.01 | 5,016.34 |
| 13262 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.97 | 82.54 | 0.07 | 82.60 |
| 13263 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.97 | 91.80 | 0.07 | 91.87 |
| 13264 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 29.97 | 97.28 | 0.08 | 97.36 |
| 13265 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 29.97 | 103.97 | 0.08 | 104.05 |
| 13266 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 29.97 | 92.82 | 0.07 | 92.89 |
| 13267 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 29.97 | 92.76 | 0.07 | 92.83 |
| 13268 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 29.97 | 89.01 | 0.07 | 89.08 |
| 13269 | 9/8/2021 | 5:55:40 PM | Coinbase Pro | BUY | 7.88 | WLUNA | 29.97 | 236.16 | 0.19 | 236.35 |
| 13270 | 9/8/2021 | 5:55:40 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 29.97 | 217.37 | 0.17 | 217.55 |
| 13271 | 9/8/2021 | 5:55:40 PM | Coinbase Pro | BUY | 167.27 | WLUNA | 29.97 | 5,013.11 | 4.01 | 5,017.12 |
| 13272 | 9/8/2021 | 5:55:40 PM | Coinbase Pro | BUY | 8.42 | WLUNA | 29.97 | 252.20 | 0.20 | 252.40 |
| 13273 | 9/8/2021 | 5:55:40 PM | Coinbase Pro | BUY | 5,073.21 | WLUNA | 29.97 | 152,044.16 | 121.64 | 152,165.80 |
| 13274 | 9/8/2021 | 7:41:24 PM | Coinbase Pro | BUY | 166.86 | WLUNA | 29.98 | 5,002.58 | 4.00 | 5,006.58 |
| 13275 | 9/8/2021 | 7:41:24 PM | Coinbase Pro | BUY | 166.89 | WLUNA | 29.98 | 5,003.45 | 4.00 | 5,007.45 |
| 13276 | 9/8/2021 | 7:41:25 PM | Coinbase Pro | BUY | 166.89 | WLUNA | 29.98 | 5,003.45 | 4.00 | 5,007.45 |
| 13277 | 9/8/2021 | 7:41:37 PM | Coinbase Pro | BUY | 166.92 | WLUNA | 29.98 | 5,004.17 | 4.00 | 5,008.17 |
| 13278 | 9/8/2021 | 7:41:37 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 29.98 | 78.88 | 0.06 | 78.94 |
| 13279 | 9/8/2021 | 7:41:37 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 29.98 | 84.42 | 0.07 | 84.49 |
| 13280 | 9/8/2021 | 7:41:37 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 29.98 | 78.13 | 0.06 | 78.19 |
| 13281 | 9/8/2021 | 7:41:37 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 29.98 | 81.88 | 0.07 | 81.94 |
| 13282 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 29.98 | 76.48 | 0.06 | 76.54 |
| 13283 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.98 | 73.33 | 0.06 | 73.39 |
| 13284 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 29.98 | 87.21 | 0.07 | 87.28 |
| 13285 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 29.98 | 76.93 | 0.06 | 76.99 |
| 13286 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 166.98 | WLUNA | 29.98 | 5,006.03 | 4.00 | 5,010.04 |
| 13287 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 29.98 | 98.63 | 0.08 | 98.71 |
| 13288 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 29.98 | 82.00 | 0.07 | 82.06 |
| 13289 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 29.98 | 89.25 | 0.07 | 89.32 |
| 13290 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 29.98 | 78.94 | 0.06 | 79.00 |
| 13291 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 29.98 | 94.92 | 0.08 | 94.99 |
| 13292 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 29.98 | 93.60 | 0.07 | 93.67 |
| 13293 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.98 | 79.51 | 0.06 | 79.57 |
| 13294 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 166.99 | WLUNA | 29.98 | 5,006.24 | 4.00 | 5,010.25 |
| 13295 | 9/8/2021 | 7:41:39 PM | Coinbase Pro | BUY | 167.00 | WLUNA | 29.98 | 5,006.57 | 4.01 | 5,010.58 |
| 13296 | 9/8/2021 | 7:41:39 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.98 | 5,007.50 | 4.01 | 5,011.51 |
| 13297 | 9/8/2021 | 7:41:40 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 29.98 | 152.99 | 0.12 | 153.11 |
| 13298 | 9/8/2021 | 7:41:40 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 29.98 | 169.06 | 0.14 | 169.19 |
| 13299 | 9/8/2021 | 7:41:40 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 29.98 | 154.28 | 0.12 | 154.40 |
| 13300 | 9/8/2021 | 7:41:40 PM | Coinbase Pro | BUY | 167.05 | WLUNA | 29.98 | 5,008.07 | 4.01 | 5,012.08 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13301 | 9/8/2021 | 7:41:40 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.98 | 5,007.47 | 4.01 | 5,011.48 |
| 13302 | 9/8/2021 | 7:41:41 PM | Coinbase Pro | BUY | 167.04 | WLUNA | 29.98 | 5,007.77 | 4.01 | 5,011.78 |
| 13303 | 9/8/2021 | 7:41:41 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 29.98 | 76.39 | 0.06 | 76.45 |
| 13304 | 9/8/2021 | 7:41:41 PM | Coinbase Pro | BUY | 250.63 | WLUNA | 29.98 | 7,513.80 | 6.01 | 7,519.81 |
| 13305 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 167.08 | WLUNA | 29.98 | 5,009.18 | 4.01 | 5,013.19 |
| 13306 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 167.08 | WLUNA | 29.98 | 5,009.18 | 4.01 | 5,013.19 |
| 13307 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 5.16 | WLUNA | 29.98 | 154.67 | 0.12 | 154.79 |
| 13308 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 29.98 | 162.46 | 0.13 | 162.59 |
| 13309 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 29.98 | 145.43 | 0.12 | 145.55 |
| 13310 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 29.98 | 145.31 | 0.12 | 145.43 |
| 13311 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 29.98 | 133.83 | 0.11 | 133.94 |
| 13312 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 4.60 | WLUNA | 29.98 | 137.91 | 0.11 | 138.02 |
| 13313 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 29.98 | 144.23 | 0.12 | 144.35 |
| 13314 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 29.98 | 147.68 | 0.12 | 147.80 |
| 13315 | 9/8/2021 | 7:41:43 PM | Coinbase Pro | BUY | 167.05 | WLUNA | 29.98 | 5,008.28 | 4.01 | 5,012.29 |
| 13316 | 9/8/2021 | 7:42:02 PM | Coinbase Pro | BUY | 166.99 | WLUNA | 29.98 | 5,006.21 | 4.00 | 5,010.22 |
| 13317 | 9/8/2021 | 7:44:15 PM | Coinbase Pro | BUY | 6,403.58 | WLUNA | 29.98 | 191,979.24 | 153.58 | 192,132.82 |
| 13318 | 9/8/2021 | 7:44:15 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.98 | 719.52 | 0.58 | 720.10 |
| 13319 | 9/8/2021 | 7:44:15 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.98 | 719.52 | 0.58 | 720.10 |
| 13320 | 9/8/2021 | 7:44:15 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.98 | 719.52 | 0.58 | 720.10 |
| 13321 | 9/8/2021 | 7:44:15 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.98 | 719.52 | 0.58 | 720.10 |
| 13322 | 9/8/2021 | 7:44:15 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.98 | 719.52 | 0.58 | 720.10 |
| 13323 | 9/8/2021 | 7:44:20 PM | Coinbase Pro | BUY | 166.94 | WLUNA | 29.98 | 5,004.95 | 4.00 | 5,008.96 |
| 13324 | 9/8/2021 | 7:44:20 PM | Coinbase Pro | BUY | 166.95 | WLUNA | 29.98 | 5,005.19 | 4.00 | 5,009.20 |
| 13325 | 9/8/2021 | 7:44:21 PM | Coinbase Pro | BUY | 167.00 | WLUNA | 29.98 | 5,006.69 | 4.01 | 5,010.70 |
| 13326 | 9/8/2021 | 7:44:21 PM | Coinbase Pro | BUY | 167.04 | WLUNA | 29.98 | 5,007.89 | 4.01 | 5,011.90 |
| 13327 | 9/8/2021 | 7:44:22 PM | Coinbase Pro | BUY | 167.05 | WLUNA | 29.98 | 5,008.07 | 4.01 | 5,012.08 |
| 13328 | 9/8/2021 | 7:44:23 PM | Coinbase Pro | BUY | 167.04 | WLUNA | 29.98 | 5,007.89 | 4.01 | 5,011.90 |
| 13329 | 9/8/2021 | 7:44:31 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 29.98 | 64.22 | 0.05 | 64.27 |
| 13330 | 9/8/2021 | 7:44:34 PM | Coinbase Pro | BUY | 167.00 | WLUNA | 29.98 | 5,006.69 | 4.01 | 5,010.70 |
| 13331 | 9/8/2021 | 7:44:34 PM | Coinbase Pro | BUY | 167.02 | WLUNA | 29.98 | 5,007.17 | 4.01 | 5,011.18 |
| 13332 | 9/8/2021 | 7:44:35 PM | Coinbase Pro | BUY | 167.01 | WLUNA | 29.98 | 5,007.08 | 4.01 | 5,011.09 |
| 13333 | 9/8/2021 | 7:44:36 PM | Coinbase Pro | BUY | 167.00 | WLUNA | 29.98 | 5,006.78 | 4.01 | 5,010.79 |
| 13334 | 9/8/2021 | 7:44:36 PM | Coinbase Pro | BUY | 167.01 | WLUNA | 29.98 | 5,006.96 | 4.01 | 5,010.97 |
| 13335 | 9/8/2021 | 7:44:36 PM | Coinbase Pro | BUY | 167.02 | WLUNA | 29.98 | 5,007.11 | 4.01 | 5,011.12 |
| 13336 | 9/8/2021 | 7:44:37 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.98 | 5,007.50 | 4.01 | 5,011.51 |
| 13337 | 9/8/2021 | 7:44:37 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.98 | 5,007.56 | 4.01 | 5,011.57 |
| 13338 | 9/8/2021 | 7:44:38 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.98 | 5,007.68 | 4.01 | 5,011.69 |
| 13339 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.98 | 5,007.68 | 4.01 | 5,011.69 |
| 13340 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 167.06 | WLUNA | 29.98 | 5,008.37 | 4.01 | 5,012.38 |
| 13341 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 250.64 | WLUNA | 29.98 | 7,514.04 | 6.01 | 7,520.05 |
| 13342 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 29.98 | 68.29 | 0.05 | 68.35 |
| 13343 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 29.98 | 62.81 | 0.05 | 62.86 |
| 13344 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 29.98 | 64.46 | 0.05 | 64.51 |
| 13345 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 29.98 | 70.21 | 0.06 | 70.27 |
| 13346 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 29.98 | 68.83 | 0.06 | 68.89 |
| 13347 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.98 | 65.15 | 0.05 | 65.20 |
| 13348 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 29.98 | 61.49 | 0.05 | 61.54 |
| 13349 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 29.98 | 61.52 | 0.05 | 61.57 |
| 13350 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 29.98 | 71.14 | 0.06 | 71.20 |
| 13351 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.98 | 65.51 | 0.05 | 65.56 |
| 13352 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 167.12 | WLUNA | 29.98 | 5,010.20 | 4.01 | 5,014.21 |
| 13353 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 4.63 | WLUNA | 29.98 | 138.93 | 0.11 | 139.04 |
| 13354 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 29.98 | 120.91 | 0.10 | 121.01 |
| 13355 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 4.60 | WLUNA | 29.98 | 137.88 | 0.11 | 137.99 |
| 13356 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 29.98 | 116.71 | 0.09 | 116.81 |
| 13357 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 29.98 | 126.70 | 0.10 | 126.80 |
| 13358 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 167.15 | WLUNA | 29.98 | 5,011.04 | 4.01 | 5,015.05 |
| 13359 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 250.64 | WLUNA | 29.98 | 7,514.04 | 6.01 | 7,520.05 |
| 13360 | 9/8/2021 | 7:44:41 PM | Coinbase Pro | BUY | 167.14 | WLUNA | 29.98 | 5,010.77 | 4.01 | 5,014.78 |
| 13361 | 9/8/2021 | 7:44:41 PM | Coinbase Pro | BUY | 167.07 | WLUNA | 29.98 | 5,008.76 | 4.01 | 5,012.77 |
| 13362 | 9/8/2021 | 7:44:42 PM | Coinbase Pro | BUY | 167.07 | WLUNA | 29.98 | 5,008.64 | 4.01 | 5,012.65 |
| 13363 | 9/8/2021 | 7:44:42 PM | Coinbase Pro | BUY | 167.05 | WLUNA | 29.98 | 5,008.07 | 4.01 | 5,012.08 |
| 13364 | 9/8/2021 | 7:44:43 PM | Coinbase Pro | BUY | 167.05 | WLUNA | 29.98 | 5,008.25 | 4.01 | 5,012.26 |
| 13365 | 9/8/2021 | 7:44:43 PM | Coinbase Pro | BUY | 250.64 | WLUNA | 29.98 | 7,514.28 | 6.01 | 7,520.29 |
| 13366 | 9/8/2021 | 7:44:43 PM | Coinbase Pro | BUY | 167.13 | WLUNA | 29.98 | 5,010.44 | 4.01 | 5,014.45 |
| 13367 | 9/8/2021 | 7:44:44 PM | Coinbase Pro | BUY | 167.16 | WLUNA | 29.98 | 5,011.40 | 4.01 | 5,015.41 |
| 13368 | 9/8/2021 | 7:44:44 PM | Coinbase Pro | BUY | 167.14 | WLUNA | 29.98 | 5,010.92 | 4.01 | 5,014.93 |
| 13369 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 29.98 | 79.78 | 0.06 | 79.84 |
| 13370 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 3.37 | WLUNA | 29.98 | 101.12 | 0.08 | 101.20 |
| 13371 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 3.55 | WLUNA | 29.98 | 106.46 | 0.09 | 106.54 |
| 13372 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 29.98 | 93.36 | 0.07 | 93.43 |
| 13373 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 250.74 | WLUNA | 29.98 | 7,517.13 | 6.01 | 7,523.14 |
| 13374 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 29.98 | 101.18 | 0.08 | 101.26 |
| 13375 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.98 | 719.52 | 0.58 | 720.10 |
| 13376 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 29.98 | 98.00 | 0.08 | 98.08 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in WLUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13377 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 19.73 | WLUNA | 29.98 | 591.51 | 0.47 | 591.98 |
| 13378 | 9/8/2021 | 8:01:53 PM | Coinbase Pro | BUY | 167.67 | WLUNA | 29.86 | 5,006.48 | 4.01 | 5,010.48 |
| 13379 | 9/8/2021 | 8:01:53 PM | Coinbase Pro | BUY | 143.88 | WLUNA | 29.86 | 4,296.38 | 3.44 | 4,299.81 |
| 13380 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 29.86 | 147.99 | 0.12 | 148.10 |
| 13381 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 9.41 | WLUNA | 29.86 | 281.04 | 0.22 | 281.27 |
| 13382 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 9.67 | WLUNA | 29.86 | 288.81 | 0.23 | 289.04 |
| 13383 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 9.58 | WLUNA | 29.86 | 286.12 | 0.23 | 286.35 |
| 13384 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 9.06 | WLUNA | 29.86 | 270.41 | 0.22 | 270.63 |
| 13385 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 29.86 | 216.51 | 0.17 | 216.69 |
| 13386 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 251.83 | WLUNA | 29.86 | 7,519.70 | 6.02 | 7,525.72 |
| 13387 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 9.26 | WLUNA | 29.86 | 276.44 | 0.22 | 276.67 |
| 13388 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 167.91 | WLUNA | 29.86 | 5,013.85 | 4.01 | 5,017.86 |
| 13389 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 4.19 | WLUNA | 29.86 | 124.99 | 0.10 | 125.09 |
| 13390 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 9.27 | WLUNA | 29.86 | 276.74 | 0.22 | 276.96 |
| 13391 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 29.86 | 238.67 | 0.19 | 238.86 |
| 13392 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 5.39 | WLUNA | 29.86 | 161.03 | 0.13 | 161.16 |
| 13393 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 4.72 | WLUNA | 29.86 | 140.91 | 0.11 | 141.02 |
| 13394 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 29.86 | 152.61 | 0.12 | 152.74 |
| 13395 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 4.60 | WLUNA | 29.86 | 137.21 | 0.11 | 137.32 |
| 13396 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 29.86 | 146.73 | 0.12 | 146.85 |
| 13397 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 10.03 | WLUNA | 29.86 | 299.41 | 0.24 | 299.65 |
| 13398 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 29.86 | 236.55 | 0.19 | 236.74 |
| 13399 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 8.87 | WLUNA | 29.86 | 264.92 | 0.21 | 265.13 |
| 13400 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 8.34 | WLUNA | 29.86 | 249.06 | 0.20 | 249.26 |
| 13401 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 8.21 | WLUNA | 29.86 | 245.24 | 0.20 | 245.44 |
| 13402 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 167.93 | WLUNA | 29.86 | 5,014.24 | 4.01 | 5,018.25 |
| 13403 | 9/8/2021 | 8:01:55 PM | Coinbase Pro | BUY | 167.83 | WLUNA | 29.86 | 5,011.34 | 4.01 | 5,015.35 |
| 13404 | 9/8/2021 | 8:01:55 PM | Coinbase Pro | BUY | 167.83 | WLUNA | 29.86 | 5,011.49 | 4.01 | 5,015.50 |
| 13405 | 9/8/2021 | 8:01:56 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.86 | 5,009.97 | 4.01 | 5,013.98 |
| 13406 | 9/8/2021 | 8:01:56 PM | Coinbase Pro | BUY | 167.75 | WLUNA | 29.86 | 5,008.96 | 4.01 | 5,012.96 |
| 13407 | 9/8/2021 | 8:01:57 PM | Coinbase Pro | BUY | 167.79 | WLUNA | 29.86 | 5,010.09 | 4.01 | 5,014.10 |
| 13408 | 9/8/2021 | 8:01:57 PM | Coinbase Pro | BUY | 251.95 | WLUNA | 29.86 | 7,523.20 | 6.02 | 7,529.22 |
| 13409 | 9/8/2021 | 8:01:57 PM | Coinbase Pro | BUY | 19.97 | WLUNA | 29.86 | 596.21 | 0.48 | 596.69 |
| 13410 | 9/8/2021 | 8:01:57 PM | Coinbase Pro | BUY | 21.24 | WLUNA | 29.86 | 634.20 | 0.51 | 634.70 |
| 13411 | 9/8/2021 | 8:01:57 PM | Coinbase Pro | BUY | 21.98 | WLUNA | 29.86 | 656.23 | 0.52 | 656.76 |
| 13412 | 9/8/2021 | 8:01:57 PM | Coinbase Pro | BUY | 168.00 | WLUNA | 29.86 | 5,016.54 | 4.01 | 5,020.55 |
| 13413 | 9/8/2021 | 8:01:58 PM | Coinbase Pro | BUY | 167.99 | WLUNA | 29.86 | 5,016.15 | 4.01 | 5,020.16 |
| 13414 | 9/8/2021 | 8:01:58 PM | Coinbase Pro | BUY | 251.95 | WLUNA | 29.86 | 7,523.20 | 6.02 | 7,529.22 |
| 13415 | 9/8/2021 | 8:01:58 PM | Coinbase Pro | BUY | 167.99 | WLUNA | 29.86 | 5,016.12 | 4.01 | 5,020.13 |
| 13416 | 9/8/2021 | 8:01:59 PM | Coinbase Pro | BUY | 251.95 | WLUNA | 29.86 | 7,523.20 | 6.02 | 7,529.22 |
| 13417 | 9/8/2021 | 8:01:59 PM | Coinbase Pro | BUY | 167.85 | WLUNA | 29.86 | 5,011.94 | 4.01 | 5,015.95 |
| 13418 | 9/8/2021 | 8:01:59 PM | Coinbase Pro | BUY | 167.84 | WLUNA | 29.86 | 5,011.61 | 4.01 | 5,015.62 |
| 13419 | 9/8/2021 | 8:02:00 PM | Coinbase Pro | BUY | 167.81 | WLUNA | 29.86 | 5,010.93 | 4.01 | 5,014.93 |
| 13420 | 9/8/2021 | 8:02:01 PM | Coinbase Pro | BUY | 167.82 | WLUNA | 29.86 | 5,010.96 | 4.01 | 5,014.96 |
| 13421 | 9/8/2021 | 8:02:01 PM | Coinbase Pro | BUY | 167.82 | WLUNA | 29.86 | 5,011.08 | 4.01 | 5,015.08 |
| 13422 | 9/8/2021 | 8:02:02 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.86 | 5,009.85 | 4.01 | 5,013.86 |
| 13423 | 9/8/2021 | 8:02:02 PM | Coinbase Pro | BUY | 167.77 | WLUNA | 29.86 | 5,009.64 | 4.01 | 5,013.65 |
| 13424 | 9/8/2021 | 8:02:03 PM | Coinbase Pro | BUY | 167.79 | WLUNA | 29.86 | 5,010.06 | 4.01 | 5,014.07 |
| 13425 | 9/8/2021 | 8:02:03 PM | Coinbase Pro | BUY | 167.83 | WLUNA | 29.86 | 5,011.52 | 4.01 | 5,015.53 |
| 13426 | 9/8/2021 | 8:02:04 PM | Coinbase Pro | BUY | 167.80 | WLUNA | 29.86 | 5,010.57 | 4.01 | 5,014.58 |
| 13427 | 9/8/2021 | 8:02:04 PM | Coinbase Pro | BUY | 167.76 | WLUNA | 29.86 | 5,009.34 | 4.01 | 5,013.35 |
| 13428 | 9/8/2021 | 8:02:05 PM | Coinbase Pro | BUY | 167.77 | WLUNA | 29.86 | 5,009.70 | 4.01 | 5,013.71 |
| 13429 | 9/8/2021 | 8:02:05 PM | Coinbase Pro | BUY | 167.84 | WLUNA | 29.86 | 5,011.67 | 4.01 | 5,015.68 |
| 13430 | 9/8/2021 | 8:02:06 PM | Coinbase Pro | BUY | 167.83 | WLUNA | 29.86 | 5,011.37 | 4.01 | 5,015.38 |
| 13431 | 9/8/2021 | 8:02:06 PM | Coinbase Pro | BUY | 167.84 | WLUNA | 29.86 | 5,011.67 | 4.01 | 5,015.68 |
| 13432 | 9/8/2021 | 8:02:07 PM | Coinbase Pro | BUY | 167.84 | WLUNA | 29.86 | 5,011.61 | 4.01 | 5,015.62 |
| 13433 | 9/8/2021 | 8:02:07 PM | Coinbase Pro | BUY | 167.82 | WLUNA | 29.86 | 5,010.99 | 4.01 | 5,014.99 |
| 13434 | 9/8/2021 | 8:02:08 PM | Coinbase Pro | BUY | 167.75 | WLUNA | 29.86 | 5,009.02 | 4.01 | 5,013.02 |
| 13435 | 9/8/2021 | 8:02:08 PM | Coinbase Pro | BUY | 251.72 | WLUNA | 29.86 | 7,516.21 | 6.01 | 7,522.22 |
| 13436 | 9/8/2021 | 8:02:08 PM | Coinbase Pro | BUY | 167.81 | WLUNA | 29.86 | 5,010.78 | 4.01 | 5,014.79 |
| 13437 | 9/8/2021 | 8:02:09 PM | Coinbase Pro | BUY | 167.77 | WLUNA | 29.86 | 5,009.49 | 4.01 | 5,013.50 |
| 13438 | 9/8/2021 | 8:02:10 PM | Coinbase Pro | BUY | 167.75 | WLUNA | 29.86 | 5,009.07 | 4.01 | 5,013.08 |
| 13439 | 9/8/2021 | 8:02:10 PM | Coinbase Pro | BUY | 167.72 | WLUNA | 29.86 | 5,008.09 | 4.01 | 5,012.10 |
| 13440 | 9/8/2021 | 8:02:11 PM | Coinbase Pro | BUY | 167.72 | WLUNA | 29.86 | 5,008.24 | 4.01 | 5,012.25 |
| 13441 | 9/8/2021 | 8:02:11 PM | Coinbase Pro | BUY | 167.74 | WLUNA | 29.86 | 5,008.57 | 4.01 | 5,012.57 |
| 13442 | 9/8/2021 | 8:02:12 PM | Coinbase Pro | BUY | 167.74 | WLUNA | 29.86 | 5,008.60 | 4.01 | 5,012.60 |
| 13443 | 9/8/2021 | 8:02:12 PM | Coinbase Pro | BUY | 167.74 | WLUNA | 29.86 | 5,008.81 | 4.01 | 5,012.81 |
| 13444 | 9/8/2021 | 8:02:13 PM | Coinbase Pro | BUY | 167.75 | WLUNA | 29.86 | 5,008.93 | 4.01 | 5,012.93 |
| 13445 | 9/8/2021 | 8:02:13 PM | Coinbase Pro | BUY | 167.73 | WLUNA | 29.86 | 5,008.42 | 4.01 | 5,012.42 |
| 13446 | 9/8/2021 | 8:02:14 PM | Coinbase Pro | BUY | 167.72 | WLUNA | 29.86 | 5,008.24 | 4.01 | 5,012.25 |
| 13447 | 9/8/2021 | 8:02:14 PM | Coinbase Pro | BUY | 167.73 | WLUNA | 29.86 | 5,008.30 | 4.01 | 5,012.30 |
| 13448 | 9/8/2021 | 8:02:15 PM | Coinbase Pro | BUY | 167.72 | WLUNA | 29.86 | 5,008.12 | 4.01 | 5,012.13 |
| 13449 | 9/8/2021 | 8:02:17 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.86 | 65.24 | 0.05 | 65.30 |
| 13450 | 9/8/2021 | 8:02:26 PM | Coinbase Pro | BUY | 167.86 | WLUNA | 29.86 | 5,012.27 | 4.01 | 5,016.28 |
| 13451 | 9/8/2021 | 8:02:40 PM | Coinbase Pro | BUY | 167.80 | WLUNA | 29.86 | 5,010.54 | 4.01 | 5,014.55 |
| 13452 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13453 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 29.86 | 145.66 | 0.12 | 145.77 |
| 13454 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 29.86 | 146.43 | 0.12 | 146.55 |
| 13455 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 5.27 | WLUNA | 29.86 | 157.36 | 0.13 | 157.49 |
| 13456 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 29.86 | 134.37 | 0.11 | 134.48 |
| 13457 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 4.71 | WLUNA | 29.86 | 140.64 | 0.11 | 140.75 |
| 13458 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 29.86 | 76.20 | 0.06 | 76.26 |
| 13459 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.86 | 76.38 | 0.06 | 76.44 |
| 13460 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 29.86 | 68.26 | 0.05 | 68.31 |
| 13461 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.86 | 80.56 | 0.06 | 80.63 |
| 13462 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.86 | 76.50 | 0.06 | 76.56 |
| 13463 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 29.86 | 67.72 | 0.05 | 67.78 |
| 13464 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 29.86 | 72.62 | 0.06 | 72.68 |
| 13465 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 29.86 | 69.87 | 0.06 | 69.93 |
| 13466 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.86 | 78.26 | 0.06 | 78.33 |
| 13467 | 9/8/2021 | 8:02:45 PM | Coinbase Pro | BUY | 168.07 | WLUNA | 29.86 | 5,018.51 | 4.01 | 5,022.53 |
| 13468 | 9/8/2021 | 8:02:45 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 29.86 | 215.14 | 0.17 | 215.31 |
| 13469 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 29.86 | 110.78 | 0.09 | 110.87 |
| 13470 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 4.79 | WLUNA | 29.86 | 143.00 | 0.11 | 143.11 |
| 13471 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13472 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 29.86 | 133.18 | 0.11 | 133.28 |
| 13473 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 29.86 | 143.57 | 0.11 | 143.68 |
| 13474 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 4.49 | WLUNA | 29.86 | 134.04 | 0.11 | 134.15 |
| 13475 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.86 | 72.86 | 0.06 | 72.92 |
| 13476 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 29.86 | 94.75 | 0.08 | 94.82 |
| 13477 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 29.86 | 86.77 | 0.07 | 86.84 |
| 13478 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 29.86 | 215.20 | 0.17 | 215.37 |
| 13479 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 29.86 | 92.12 | 0.07 | 92.19 |
| 13480 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 29.86 | 92.21 | 0.07 | 92.28 |
| 13481 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 29.86 | 215.20 | 0.17 | 215.37 |
| 13482 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 29.86 | 84.35 | 0.07 | 84.42 |
| 13483 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 29.86 | 90.54 | 0.07 | 90.61 |
| 13484 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 29.86 | 69.19 | 0.06 | 69.24 |
| 13485 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.86 | 72.05 | 0.06 | 72.11 |
| 13486 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.86 | 66.68 | 0.05 | 66.73 |
| 13487 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.86 | 72.95 | 0.06 | 73.01 |
| 13488 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.86 | 65.24 | 0.05 | 65.30 |
| 13489 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 29.86 | 61.45 | 0.05 | 61.50 |
| 13490 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 29.86 | 69.16 | 0.06 | 69.21 |
| 13491 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 29.86 | 65.90 | 0.05 | 65.95 |
| 13492 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 29.86 | 66.77 | 0.05 | 66.82 |
| 13493 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 29.86 | 536.02 | 0.43 | 536.45 |
| 13494 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 29.86 | 178.98 | 0.14 | 179.12 |
| 13495 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 29.86 | 214.48 | 0.17 | 214.66 |
| 13496 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 29.86 | 214.48 | 0.17 | 214.66 |
| 13497 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 29.86 | 214.48 | 0.17 | 214.66 |
| 13498 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.86 | 5,026.27 | 4.02 | 5,030.30 |
| 13499 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 29.86 | 215.32 | 0.17 | 215.49 |
| 13500 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 7.31 | WLUNA | 29.86 | 218.22 | 0.17 | 218.39 |
| 13501 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 6.85 | WLUNA | 29.86 | 204.42 | 0.16 | 204.59 |
| 13502 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 7.79 | WLUNA | 29.86 | 232.67 | 0.19 | 232.86 |
| 13503 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 29.86 | 98.24 | 0.08 | 98.32 |
| 13504 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 6.20 | WLUNA | 29.86 | 185.25 | 0.15 | 185.40 |
| 13505 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 29.86 | 148.55 | 0.12 | 148.67 |
| 13506 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.18 | WLUNA | 29.86 | 154.67 | 0.12 | 154.80 |
| 13507 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 29.86 | 155.90 | 0.12 | 156.02 |
| 13508 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 29.86 | 147.75 | 0.12 | 147.87 |
| 13509 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 4.79 | WLUNA | 29.86 | 142.94 | 0.11 | 143.05 |
| 13510 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.44 | WLUNA | 29.86 | 162.29 | 0.13 | 162.42 |
| 13511 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 29.86 | 169.78 | 0.14 | 169.92 |
| 13512 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 29.86 | 133.15 | 0.11 | 133.25 |
| 13513 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 29.86 | 165.45 | 0.13 | 165.59 |
| 13514 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.34 | WLUNA | 29.86 | 159.51 | 0.13 | 159.64 |
| 13515 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.74 | WLUNA | 29.86 | 171.40 | 0.14 | 171.53 |
| 13516 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 29.86 | 153.06 | 0.12 | 153.18 |
| 13517 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.66 | WLUNA | 29.86 | 169.13 | 0.14 | 169.26 |
| 13518 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 29.86 | 147.66 | 0.12 | 147.78 |
| 13519 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 29.86 | 148.58 | 0.12 | 148.70 |
| 13520 | 9/8/2021 | 8:02:54 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 29.86 | 64.35 | 0.05 | 64.40 |
| 13521 | 9/8/2021 | 8:02:54 PM | Coinbase Pro | BUY | 1.84 | WLUNA | 29.86 | 55.06 | 0.04 | 55.11 |
| 13522 | 9/8/2021 | 8:02:54 PM | Coinbase Pro | BUY | 1.81 | WLUNA | 29.86 | 54.02 | 0.04 | 54.06 |
| 13523 | 9/8/2021 | 8:02:54 PM | Coinbase Pro | BUY | 1.89 | WLUNA | 29.86 | 56.29 | 0.05 | 56.33 |
| 13524 | 9/8/2021 | 8:02:54 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 29.86 | 62.80 | 0.05 | 62.85 |
| 13525 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 29.86 | 63.18 | 0.05 | 63.23 |
| 13526 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 29.86 | 64.98 | 0.05 | 65.03 |
| 13527 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 29.86 | 64.59 | 0.05 | 64.64 |
| 13528 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 29.86 | 63.54 | 0.05 | 63.59 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13529 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 29.86 | 60.56 | 0.05 | 60.60 |
| 13530 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 4.42 | WLUNA | 29.86 | 132.04 | 0.11 | 132.15 |
| 13531 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 4.42 | WLUNA | 29.86 | 131.95 | 0.11 | 132.06 |
| 13532 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 29.86 | 127.35 | 0.10 | 127.45 |
| 13533 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 4.20 | WLUNA | 29.86 | 125.29 | 0.10 | 125.39 |
| 13534 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 29.86 | 135.68 | 0.11 | 135.79 |
| 13535 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 5.93 | WLUNA | 29.86 | 177.19 | 0.14 | 177.33 |
| 13536 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 5.88 | WLUNA | 29.86 | 175.43 | 0.14 | 175.57 |
| 13537 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.86 | 91.19 | 0.07 | 91.27 |
| 13538 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.86 | 83.79 | 0.07 | 83.85 |
| 13539 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 29.86 | 79.99 | 0.06 | 80.06 |
| 13540 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 29.86 | 87.88 | 0.07 | 87.95 |
| 13541 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 29.86 | 93.34 | 0.07 | 93.42 |
| 13542 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 29.86 | 97.05 | 0.08 | 97.12 |
| 13543 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 29.86 | 96.30 | 0.08 | 96.38 |
| 13544 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 29.86 | 195.79 | 0.16 | 195.95 |
| 13545 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 7.52 | WLUNA | 29.86 | 224.61 | 0.18 | 224.79 |
| 13546 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 7.35 | WLUNA | 29.86 | 219.38 | 0.18 | 219.56 |
| 13547 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13548 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 29.86 | 113.20 | 0.09 | 113.29 |
| 13549 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 29.86 | 147.39 | 0.12 | 147.51 |
| 13550 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 23.84 | WLUNA | 29.86 | 711.92 | 0.57 | 712.49 |
| 13551 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 29.86 | 146.25 | 0.12 | 146.37 |
| 13552 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 12.75 | WLUNA | 29.86 | 380.66 | 0.30 | 380.96 |
| 13553 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 29.86 | 126.88 | 0.10 | 126.98 |
| 13554 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 29.86 | 139.48 | 0.11 | 139.59 |
| 13555 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 29.86 | 173.67 | 0.14 | 173.80 |
| 13556 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 7.55 | WLUNA | 29.86 | 225.47 | 0.18 | 225.65 |
| 13557 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 29.86 | 79.64 | 0.06 | 79.70 |
| 13558 | 9/8/2021 | 8:02:58 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 29.86 | 146.82 | 0.12 | 146.94 |
| 13559 | 9/8/2021 | 8:02:58 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 29.86 | 145.78 | 0.12 | 145.89 |
| 13560 | 9/8/2021 | 8:02:59 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.86 | 716.64 | 0.57 | 717.21 |
| 13561 | 9/8/2021 | 8:02:59 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.86 | 716.64 | 0.57 | 717.21 |
| 13562 | 9/8/2021 | 8:02:59 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.86 | 716.64 | 0.57 | 717.21 |
| 13563 | 9/8/2021 | 8:02:59 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.86 | 716.64 | 0.57 | 717.21 |
| 13564 | 9/8/2021 | 8:03:00 PM | Coinbase Pro | BUY | 5.76 | WLUNA | 29.86 | 171.93 | 0.14 | 172.07 |
| 13565 | 9/8/2021 | 8:03:00 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 29.86 | 143.90 | 0.12 | 144.01 |
| 13566 | 9/8/2021 | 8:03:00 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13567 | 9/8/2021 | 8:03:01 PM | Coinbase Pro | BUY | 12.13 | WLUNA | 29.86 | 362.29 | 0.29 | 362.58 |
| 13568 | 9/8/2021 | 8:03:01 PM | Coinbase Pro | BUY | 11.31 | WLUNA | 29.86 | 337.66 | 0.27 | 337.93 |
| 13569 | 9/8/2021 | 8:03:01 PM | Coinbase Pro | BUY | 12.32 | WLUNA | 29.86 | 367.99 | 0.29 | 368.29 |
| 13570 | 9/8/2021 | 8:03:01 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 29.86 | 9,853.80 | 7.88 | 9,861.68 |
| 13571 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.32 | WLUNA | 29.86 | 158.74 | 0.13 | 158.86 |
| 13572 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 29.86 | 133.32 | 0.11 | 133.43 |
| 13573 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 29.86 | 145.96 | 0.12 | 146.07 |
| 13574 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 29.86 | 145.69 | 0.12 | 145.80 |
| 13575 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 29.86 | 141.84 | 0.11 | 141.95 |
| 13576 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 29.86 | 146.13 | 0.12 | 146.25 |
| 13577 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 29.86 | 152.38 | 0.12 | 152.50 |
| 13578 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.73 | WLUNA | 29.86 | 141.36 | 0.11 | 141.47 |
| 13579 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.16 | WLUNA | 29.86 | 153.96 | 0.12 | 154.08 |
| 13580 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 29.86 | 144.19 | 0.12 | 144.31 |
| 13581 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 29.86 | 129.32 | 0.10 | 129.43 |
| 13582 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.84 | WLUNA | 29.86 | 144.55 | 0.12 | 144.67 |
| 13583 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 29.86 | 149.93 | 0.12 | 150.05 |
| 13584 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 29.86 | 151.45 | 0.12 | 151.57 |
| 13585 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.21 | WLUNA | 29.86 | 155.66 | 0.12 | 155.78 |
| 13586 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 29.86 | 146.91 | 0.12 | 147.03 |
| 13587 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.35 | WLUNA | 29.86 | 159.69 | 0.13 | 159.82 |
| 13588 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 29.86 | 143.54 | 0.11 | 143.65 |
| 13589 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 29.86 | 78.74 | 0.06 | 78.80 |
| 13590 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 29.86 | 61.30 | 0.05 | 61.35 |
| 13591 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.09 | WLUNA | 29.86 | 62.44 | 0.05 | 62.49 |
| 13592 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 29.86 | 73.78 | 0.06 | 73.84 |
| 13593 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.01 | WLUNA | 29.86 | 60.11 | 0.05 | 60.16 |
| 13594 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 29.86 | 68.23 | 0.05 | 68.28 |
| 13595 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 29.86 | 73.55 | 0.06 | 73.60 |
| 13596 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 29.86 | 70.05 | 0.06 | 70.11 |
| 13597 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 29.86 | 68.26 | 0.05 | 68.31 |
| 13598 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 168.54 | WLUNA | 29.86 | 5,032.57 | 4.03 | 5,036.60 |
| 13599 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 14.68 | WLUNA | 29.86 | 438.29 | 0.35 | 438.64 |
| 13600 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 131.06 | WLUNA | 29.86 | 3,913.33 | 3.13 | 3,916.46 |
| 13601 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 1.24 | WLUNA | 29.86 | 37.15 | 0.03 | 37.18 |
| 13602 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 168.50 | WLUNA | 29.86 | 5,031.32 | 4.03 | 5,035.35 |
| 13603 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 29.86 | 59.66 | 0.05 | 59.71 |
| 13604 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 29.17 | WLUNA | 29.86 | 870.93 | 0.70 | 871.62 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13605 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 131.06 | WLUNA | 29.86 | 3,913.36 | 3.13 | 3,916.49 |
| 13606 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 131.06 | WLUNA | 29.86 | 3,913.39 | 3.13 | 3,916.52 |
| 13607 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 46.53 | WLUNA | 29.86 | 1,389.36 | 1.11 | 1,390.47 |
| 13608 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 29.86 | 215.62 | 0.17 | 215.79 |
| 13609 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 22.25 | WLUNA | 29.86 | 664.27 | 0.53 | 664.80 |
| 13610 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.86 | 214.72 | 0.17 | 214.90 |
| 13611 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 131.04 | WLUNA | 29.86 | 3,912.85 | 3.13 | 3,915.98 |
| 13612 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 131.04 | WLUNA | 29.86 | 3,912.88 | 3.13 | 3,916.01 |
| 13613 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 131.04 | WLUNA | 29.86 | 3,912.91 | 3.13 | 3,916.04 |
| 13614 | 9/8/2021 | 8:03:05 PM | Coinbase Pro | BUY | 111.59 | WLUNA | 29.86 | 3,332.08 | 2.67 | 3,334.74 |
| 13615 | 9/8/2021 | 8:03:05 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 29.86 | 9,853.80 | 7.88 | 9,861.68 |
| 13616 | 9/8/2021 | 8:03:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13617 | 9/8/2021 | 8:03:10 PM | Coinbase Pro | BUY | 1.68 | WLUNA | 29.86 | 50.28 | 0.04 | 50.32 |
| 13618 | 9/8/2021 | 8:03:10 PM | Coinbase Pro | BUY | 130.96 | WLUNA | 29.86 | 3,910.53 | 3.13 | 3,913.65 |
| 13619 | 9/8/2021 | 8:03:10 PM | Coinbase Pro | BUY | 9.34 | WLUNA | 29.86 | 278.92 | 0.22 | 279.15 |
| 13620 | 9/8/2021 | 8:03:10 PM | Coinbase Pro | BUY | 130.96 | WLUNA | 29.86 | 3,910.56 | 3.13 | 3,913.68 |
| 13621 | 9/8/2021 | 8:03:11 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 29.86 | 9,853.80 | 7.88 | 9,861.68 |
| 13622 | 9/8/2021 | 8:03:11 PM | Coinbase Pro | BUY | 130.97 | WLUNA | 29.86 | 3,910.73 | 3.13 | 3,913.86 |
| 13623 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 29.86 | 136.97 | 0.11 | 137.08 |
| 13624 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13625 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 10.13 | WLUNA | 29.86 | 302.57 | 0.24 | 302.81 |
| 13626 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 5.70 | WLUNA | 29.86 | 170.20 | 0.14 | 170.34 |
| 13627 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 10.24 | WLUNA | 29.86 | 305.68 | 0.24 | 305.92 |
| 13628 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 130.97 | WLUNA | 29.86 | 3,910.76 | 3.13 | 3,913.89 |
| 13629 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 42.76 | WLUNA | 29.86 | 1,276.84 | 1.02 | 1,277.86 |
| 13630 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 130.97 | WLUNA | 29.86 | 3,910.79 | 3.13 | 3,913.92 |
| 13631 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 86.00 | WLUNA | 29.86 | 2,567.90 | 2.05 | 2,569.95 |
| 13632 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 83.15 | WLUNA | 29.86 | 2,482.80 | 1.99 | 2,484.79 |
| 13633 | 9/8/2021 | 8:03:14 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 29.86 | 145.00 | 0.12 | 145.12 |
| 13634 | 9/8/2021 | 8:03:14 PM | Coinbase Pro | BUY | 9.84 | WLUNA | 29.86 | 293.88 | 0.24 | 294.12 |
| 13635 | 9/8/2021 | 8:03:14 PM | Coinbase Pro | BUY | 12.10 | WLUNA | 29.86 | 361.43 | 0.29 | 361.71 |
| 13636 | 9/8/2021 | 8:03:17 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 29.86 | 106.30 | 0.09 | 106.39 |
| 13637 | 9/8/2021 | 8:03:20 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13638 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13639 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 10.34 | WLUNA | 29.86 | 308.72 | 0.25 | 308.97 |
| 13640 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 12.59 | WLUNA | 29.86 | 375.97 | 0.30 | 376.27 |
| 13641 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 29.86 | 168.50 | 0.13 | 168.63 |
| 13642 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 29.86 | 89.16 | 0.07 | 89.23 |
| 13643 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 29.86 | 94.69 | 0.08 | 94.76 |
| 13644 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 29.86 | 95.01 | 0.08 | 95.09 |
| 13645 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 29.86 | 91.88 | 0.07 | 91.95 |
| 13646 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 29.86 | 97.91 | 0.08 | 97.99 |
| 13647 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.86 | 82.17 | 0.07 | 82.24 |
| 13648 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 22.71 | WLUNA | 29.86 | 678.03 | 0.54 | 678.57 |
| 13649 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 29.86 | 85.67 | 0.07 | 85.74 |
| 13650 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.86 | 94.27 | 0.08 | 94.34 |
| 13651 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 29.86 | 81.43 | 0.07 | 81.49 |
| 13652 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 29.86 | 139.95 | 0.11 | 140.07 |
| 13653 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.86 | 80.71 | 0.06 | 80.78 |
| 13654 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 169.13 | WLUNA | 29.86 | 5,050.10 | 4.04 | 5,054.14 |
| 13655 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.86 | 94.30 | 0.08 | 94.37 |
| 13656 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 16.82 | WLUNA | 29.86 | 502.19 | 0.40 | 502.59 |
| 13657 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 29.86 | 87.70 | 0.07 | 87.77 |
| 13658 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 29.86 | 96.69 | 0.08 | 96.76 |
| 13659 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 29.86 | 139.95 | 0.11 | 140.07 |
| 13660 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 29.86 | 84.26 | 0.07 | 84.33 |
| 13661 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 29.86 | 83.46 | 0.07 | 83.53 |
| 13662 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 29.86 | 98.45 | 0.08 | 98.53 |
| 13663 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 29.86 | 86.03 | 0.07 | 86.10 |
| 13664 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.86 | 214.72 | 0.17 | 214.90 |
| 13665 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 29.86 | 80.08 | 0.06 | 80.15 |
| 13666 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 29.86 | 97.79 | 0.08 | 97.87 |
| 13667 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 29.86 | 69.28 | 0.06 | 69.33 |
| 13668 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 29.86 | 83.25 | 0.07 | 83.32 |
| 13669 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 29.86 | 215.08 | 0.17 | 215.25 |
| 13670 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 29.86 | 88.36 | 0.07 | 88.43 |
| 13671 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.52 | WLUNA | 29.86 | 164.80 | 0.13 | 164.93 |
| 13672 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 29.86 | 151.66 | 0.12 | 151.78 |
| 13673 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.73 | WLUNA | 29.86 | 171.16 | 0.14 | 171.29 |
| 13674 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 18.05 | WLUNA | 29.86 | 539.03 | 0.43 | 539.46 |
| 13675 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 29.86 | 139.95 | 0.11 | 140.07 |
| 13676 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 29.86 | 68.80 | 0.06 | 68.85 |
| 13677 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.36 | WLUNA | 29.86 | 160.14 | 0.13 | 160.27 |
| 13678 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 29.86 | 167.48 | 0.13 | 167.62 |
| 13679 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 29.86 | 215.59 | 0.17 | 215.76 |
| 13680 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.66 | WLUNA | 29.86 | 168.92 | 0.14 | 169.05 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13681 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 29.86 | 179.82 | 0.14 | 179.96 |
| 13682 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.71 | WLUNA | 29.86 | 170.38 | 0.14 | 170.52 |
| 13683 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.52 | WLUNA | 29.86 | 164.77 | 0.13 | 164.90 |
| 13684 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 29.86 | 153.21 | 0.12 | 153.33 |
| 13685 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.32 | WLUNA | 29.86 | 158.77 | 0.13 | 158.89 |
| 13686 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.26 | WLUNA | 29.86 | 157.18 | 0.13 | 157.31 |
| 13687 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 40.08 | WLUNA | 29.86 | 1,196.79 | 0.96 | 1,197.75 |
| 13688 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 29.86 | 153.90 | 0.12 | 154.02 |
| 13689 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 29.86 | 158.08 | 0.13 | 158.21 |
| 13690 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 0.61 | WLUNA | 29.86 | 18.10 | 0.01 | 18.11 |
| 13691 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 29.86 | 154.88 | 0.12 | 155.01 |
| 13692 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 40.08 | WLUNA | 29.86 | 1,196.79 | 0.96 | 1,197.75 |
| 13693 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 29.86 | 166.14 | 0.13 | 166.27 |
| 13694 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.62 | WLUNA | 29.86 | 167.66 | 0.13 | 167.80 |
| 13695 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 29.86 | 77.52 | 0.06 | 77.58 |
| 13696 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 29.86 | 80.02 | 0.06 | 80.09 |
| 13697 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 29.86 | 77.76 | 0.06 | 77.82 |
| 13698 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.86 | 82.03 | 0.07 | 82.09 |
| 13699 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 29.86 | 71.10 | 0.06 | 71.15 |
| 13700 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 29.86 | 215.23 | 0.17 | 215.40 |
| 13701 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 29.86 | 87.55 | 0.07 | 87.62 |
| 13702 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 29.86 | 79.61 | 0.06 | 79.67 |
| 13703 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 29.86 | 80.86 | 0.06 | 80.93 |
| 13704 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 29.86 | 178.56 | 0.14 | 178.71 |
| 13705 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 29.86 | 150.37 | 0.12 | 150.50 |
| 13706 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.73 | WLUNA | 29.86 | 171.19 | 0.14 | 171.32 |
| 13707 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.49 | WLUNA | 29.86 | 163.90 | 0.13 | 164.03 |
| 13708 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.28 | WLUNA | 29.86 | 157.54 | 0.13 | 157.67 |
| 13709 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.72 | WLUNA | 29.86 | 170.65 | 0.14 | 170.79 |
| 13710 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 9.28 | WLUNA | 29.86 | 277.16 | 0.22 | 277.38 |
| 13711 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 29.86 | 178.38 | 0.14 | 178.53 |
| 13712 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 9.69 | WLUNA | 29.86 | 289.19 | 0.23 | 289.43 |
| 13713 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 6.08 | WLUNA | 29.86 | 181.61 | 0.15 | 181.75 |
| 13714 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 29.86 | 78.65 | 0.06 | 78.71 |
| 13715 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.86 | 78.29 | 0.06 | 78.36 |
| 13716 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 29.86 | 77.99 | 0.06 | 78.06 |
| 13717 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 29.86 | 87.19 | 0.07 | 87.26 |
| 13718 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 1.12 | WLUNA | 29.86 | 33.44 | 0.03 | 33.47 |
| 13719 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.86 | 77.01 | 0.06 | 77.07 |
| 13720 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 1.23 | WLUNA | 29.86 | 36.67 | 0.03 | 36.70 |
| 13721 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 29.86 | 83.64 | 0.07 | 83.70 |
| 13722 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 169.33 | WLUNA | 29.86 | 5,056.19 | 4.04 | 5,060.24 |
| 13723 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 29.86 | 72.14 | 0.06 | 72.20 |
| 13724 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.86 | 80.50 | 0.06 | 80.57 |
| 13725 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 29.86 | 161.81 | 0.13 | 161.94 |
| 13726 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 29.86 | 135.80 | 0.11 | 135.91 |
| 13727 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 14.75 | WLUNA | 29.86 | 440.29 | 0.35 | 440.64 |
| 13728 | 9/8/2021 | 8:03:24 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 29.86 | 0.48 | 0.00 | 0.48 |
| 13729 | 9/8/2021 | 8:37:06 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 29.37 | 229.00 | 0.41 | 229.50 |
| 13730 | 9/8/2021 | 8:37:21 PM | Coinbase Pro | BUY | 170.43 | WLUNA | 29.37 | 5,005.47 | 4.00 | 5,009.47 |
| 13731 | 9/8/2021 | 8:38:39 PM | Coinbase Pro | BUY | 170.41 | WLUNA | 29.37 | 5,005.06 | 4.00 | 5,009.06 |
| 13732 | 9/8/2021 | 8:38:40 PM | Coinbase Pro | BUY | 23.03 | WLUNA | 29.37 | 676.24 | 0.54 | 676.79 |
| 13733 | 9/8/2021 | 8:38:40 PM | Coinbase Pro | BUY | 170.48 | WLUNA | 29.37 | 5,006.91 | 4.01 | 5,010.92 |
| 13734 | 9/8/2021 | 8:38:40 PM | Coinbase Pro | BUY | 22.45 | WLUNA | 29.37 | 659.24 | 0.53 | 659.77 |
| 13735 | 9/8/2021 | 8:38:40 PM | Coinbase Pro | BUY | 170.51 | WLUNA | 29.37 | 5,008.00 | 4.01 | 5,012.00 |
| 13736 | 9/8/2021 | 8:38:41 PM | Coinbase Pro | BUY | 170.51 | WLUNA | 29.37 | 5,007.97 | 4.01 | 5,011.97 |
| 13737 | 9/8/2021 | 8:38:41 PM | Coinbase Pro | BUY | 170.52 | WLUNA | 29.37 | 5,008.11 | 4.01 | 5,012.12 |
| 13738 | 9/8/2021 | 8:38:42 PM | Coinbase Pro | BUY | 170.52 | WLUNA | 29.37 | 5,008.17 | 4.01 | 5,012.18 |
| 13739 | 9/8/2021 | 8:38:43 PM | Coinbase Pro | BUY | 170.51 | WLUNA | 29.37 | 5,007.88 | 4.01 | 5,011.89 |
| 13740 | 9/8/2021 | 8:38:43 PM | Coinbase Pro | BUY | 170.51 | WLUNA | 29.37 | 5,008.00 | 4.01 | 5,012.00 |
| 13741 | 9/8/2021 | 8:38:44 PM | Coinbase Pro | BUY | 170.51 | WLUNA | 29.37 | 5,008.00 | 4.01 | 5,012.00 |
| 13742 | 9/8/2021 | 8:38:44 PM | Coinbase Pro | BUY | 170.51 | WLUNA | 29.37 | 5,008.00 | 4.01 | 5,012.00 |
| 13743 | 9/8/2021 | 8:38:45 PM | Coinbase Pro | BUY | 170.50 | WLUNA | 29.37 | 5,007.61 | 4.01 | 5,011.62 |
| 13744 | 9/8/2021 | 8:38:51 PM | Coinbase Pro | BUY | 170.47 | WLUNA | 29.37 | 5,006.79 | 4.01 | 5,010.80 |
| 13745 | 9/8/2021 | 8:39:01 PM | Coinbase Pro | BUY | 170.47 | WLUNA | 29.37 | 5,006.59 | 4.01 | 5,010.59 |
| 13746 | 9/8/2021 | 8:39:02 PM | Coinbase Pro | BUY | 170.47 | WLUNA | 29.37 | 5,006.70 | 4.01 | 5,010.71 |
| 13747 | 9/8/2021 | 8:39:02 PM | Coinbase Pro | BUY | 170.47 | WLUNA | 29.37 | 5,006.70 | 4.01 | 5,010.71 |
| 13748 | 9/8/2021 | 8:39:03 PM | Coinbase Pro | BUY | 170.47 | WLUNA | 29.37 | 5,006.79 | 4.01 | 5,010.80 |
| 13749 | 9/8/2021 | 8:39:03 PM | Coinbase Pro | BUY | 170.48 | WLUNA | 29.37 | 5,006.85 | 4.01 | 5,010.86 |
| 13750 | 9/8/2021 | 8:39:04 PM | Coinbase Pro | BUY | 170.52 | WLUNA | 29.37 | 5,008.03 | 4.01 | 5,012.03 |
| 13751 | 9/8/2021 | 8:39:04 PM | Coinbase Pro | BUY | 10.79 | WLUNA | 29.37 | 316.76 | 0.25 | 317.01 |
| 13752 | 9/8/2021 | 8:39:04 PM | Coinbase Pro | BUY | 9.41 | WLUNA | 29.37 | 276.37 | 0.22 | 276.59 |
| 13753 | 9/8/2021 | 8:39:05 PM | Coinbase Pro | BUY | 170.54 | WLUNA | 29.37 | 5,008.79 | 4.01 | 5,012.80 |
| 13754 | 9/8/2021 | 8:39:05 PM | Coinbase Pro | BUY | 7.59 | WLUNA | 29.37 | 222.80 | 0.18 | 222.98 |
| 13755 | 9/8/2021 | 8:39:05 PM | Coinbase Pro | BUY | 7.79 | WLUNA | 29.37 | 228.70 | 0.18 | 228.89 |
| 13756 | 9/8/2021 | 8:39:05 PM | Coinbase Pro | BUY | 8.21 | WLUNA | 29.37 | 241.16 | 0.19 | 241.35 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13757 | 9/8/2021 | 8:39:05 PM | Coinbase Pro | BUY | 170.57 | WLUNA | 29.37 | 5,009.55 | 4.01 | 5,013.56 |
| 13758 | 9/8/2021 | 8:39:05 PM | Coinbase Pro | BUY | 255.82 | WLUNA | 29.37 | 7,513.40 | 6.01 | 7,519.41 |
| 13759 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 170.60 | WLUNA | 29.37 | 5,010.40 | 4.01 | 5,014.41 |
| 13760 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 29.37 | 87.32 | 0.07 | 87.39 |
| 13761 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 29.37 | 88.90 | 0.07 | 88.97 |
| 13762 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 29.37 | 74.48 | 0.06 | 74.54 |
| 13763 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.37 | 82.47 | 0.07 | 82.54 |
| 13764 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 29.37 | 75.98 | 0.06 | 76.04 |
| 13765 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 29.37 | 89.40 | 0.07 | 89.47 |
| 13766 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 29.37 | 85.97 | 0.07 | 86.03 |
| 13767 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 29.37 | 87.58 | 0.07 | 87.65 |
| 13768 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 170.62 | WLUNA | 29.37 | 5,011.08 | 4.01 | 5,015.09 |
| 13769 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 255.91 | WLUNA | 29.37 | 7,516.02 | 6.01 | 7,522.03 |
| 13770 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 511.86 | WLUNA | 29.37 | 15,033.27 | 12.03 | 15,045.30 |
| 13771 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 29.37 | 166.73 | 0.13 | 166.87 |
| 13772 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 29.37 | 143.47 | 0.11 | 143.59 |
| 13773 | 9/8/2021 | 8:39:07 PM | Coinbase Pro | BUY | 5.59 | WLUNA | 29.37 | 164.03 | 0.13 | 164.16 |
| 13774 | 9/8/2021 | 8:39:07 PM | Coinbase Pro | BUY | 170.66 | WLUNA | 29.37 | 5,012.20 | 4.01 | 5,016.21 |
| 13775 | 9/8/2021 | 8:39:07 PM | Coinbase Pro | BUY | 170.67 | WLUNA | 29.37 | 5,012.43 | 4.01 | 5,016.44 |
| 13776 | 9/8/2021 | 8:39:08 PM | Coinbase Pro | BUY | 170.66 | WLUNA | 29.37 | 5,012.23 | 4.01 | 5,016.24 |
| 13777 | 9/8/2021 | 8:39:08 PM | Coinbase Pro | BUY | 255.99 | WLUNA | 29.37 | 7,518.51 | 6.01 | 7,524.53 |
| 13778 | 9/8/2021 | 8:39:08 PM | Coinbase Pro | BUY | 170.63 | WLUNA | 29.37 | 5,011.52 | 4.01 | 5,015.53 |
| 13779 | 9/8/2021 | 8:39:09 PM | Coinbase Pro | BUY | 170.63 | WLUNA | 29.37 | 5,011.52 | 4.01 | 5,015.53 |
| 13780 | 9/8/2021 | 8:39:09 PM | Coinbase Pro | BUY | 255.99 | WLUNA | 29.37 | 7,518.51 | 6.01 | 7,524.53 |
| 13781 | 9/8/2021 | 8:39:09 PM | Coinbase Pro | BUY | 170.62 | WLUNA | 29.37 | 5,011.08 | 4.01 | 5,015.09 |
| 13782 | 9/8/2021 | 8:39:10 PM | Coinbase Pro | BUY | 170.61 | WLUNA | 29.37 | 5,010.90 | 4.01 | 5,014.91 |
| 13783 | 9/8/2021 | 8:39:10 PM | Coinbase Pro | BUY | 255.99 | WLUNA | 29.37 | 7,518.51 | 6.01 | 7,524.53 |
| 13784 | 9/8/2021 | 8:39:10 PM | Coinbase Pro | BUY | 170.61 | WLUNA | 29.37 | 5,010.93 | 4.01 | 5,014.94 |
| 13785 | 9/8/2021 | 8:39:11 PM | Coinbase Pro | BUY | 170.64 | WLUNA | 29.37 | 5,011.73 | 4.01 | 5,015.74 |
| 13786 | 9/8/2021 | 8:39:11 PM | Coinbase Pro | BUY | 170.63 | WLUNA | 29.37 | 5,011.52 | 4.01 | 5,015.53 |
| 13787 | 9/8/2021 | 8:39:12 PM | Coinbase Pro | BUY | 170.64 | WLUNA | 29.37 | 5,011.64 | 4.01 | 5,015.65 |
| 13788 | 9/8/2021 | 8:39:12 PM | Coinbase Pro | BUY | 255.99 | WLUNA | 29.37 | 7,518.51 | 6.01 | 7,524.53 |
| 13789 | 9/8/2021 | 8:39:12 PM | Coinbase Pro | BUY | 511.86 | WLUNA | 29.37 | 15,033.33 | 12.03 | 15,045.35 |
| 13790 | 9/8/2021 | 8:39:12 PM | Coinbase Pro | BUY | 170.64 | WLUNA | 29.37 | 5,011.78 | 4.01 | 5,015.79 |
| 13791 | 9/8/2021 | 8:39:13 PM | Coinbase Pro | BUY | 170.62 | WLUNA | 29.37 | 5,011.20 | 4.01 | 5,015.21 |
| 13792 | 9/8/2021 | 8:39:13 PM | Coinbase Pro | BUY | 255.99 | WLUNA | 29.37 | 7,518.51 | 6.01 | 7,524.53 |
| 13793 | 9/8/2021 | 8:39:13 PM | Coinbase Pro | BUY | 511.86 | WLUNA | 29.37 | 15,033.33 | 12.03 | 15,045.35 |
| 13794 | 9/8/2021 | 8:39:18 PM | Coinbase Pro | BUY | 5,396.77 | WLUNA | 29.37 | 158,503.25 | 126.80 | 158,630.05 |
| 13795 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 29.28 | 228.38 | 0.41 | 228.80 |
| 13796 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 29.29 | 2,050.30 | 3.69 | 2,053.99 |
| 13797 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.29 | 702.96 | 1.27 | 704.23 |
| 13798 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 68.94 | WLUNA | 29.30 | 2,019.91 | 3.64 | 2,023.55 |
| 13799 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 512.92 | WLUNA | 29.30 | 15,028.44 | 27.05 | 15,055.49 |
| 13800 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 167.00 | WLUNA | 29.31 | 4,894.77 | 8.81 | 4,903.58 |
| 13801 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 21.61 | WLUNA | 29.31 | 633.33 | 1.14 | 634.47 |
| 13802 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 509.73 | WLUNA | 29.32 | 14,945.28 | 26.90 | 14,972.19 |
| 13803 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 170.98 | WLUNA | 29.32 | 5,013.19 | 4.01 | 5,017.20 |
| 13804 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 24.07 | WLUNA | 29.32 | 705.79 | 0.56 | 706.36 |
| 13805 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 20.78 | WLUNA | 29.32 | 609.36 | 0.49 | 609.85 |
| 13806 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 19.79 | WLUNA | 29.32 | 580.30 | 0.46 | 580.77 |
| 13807 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 25.06 | WLUNA | 29.32 | 734.73 | 0.59 | 735.32 |
| 13808 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 10.57 | WLUNA | 29.32 | 309.85 | 0.25 | 310.10 |
| 13809 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 10.96 | WLUNA | 29.32 | 321.41 | 0.26 | 321.66 |
| 13810 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 170.97 | WLUNA | 29.32 | 5,012.93 | 4.01 | 5,016.94 |
| 13811 | 9/8/2021 | 8:55:43 PM | Coinbase Pro | BUY | 170.96 | WLUNA | 29.32 | 5,012.58 | 4.01 | 5,016.59 |
| 13812 | 9/8/2021 | 8:55:43 PM | Coinbase Pro | BUY | 170.97 | WLUNA | 29.32 | 5,012.93 | 4.01 | 5,016.94 |
| 13813 | 9/8/2021 | 8:55:44 PM | Coinbase Pro | BUY | 170.97 | WLUNA | 29.32 | 5,012.87 | 4.01 | 5,016.88 |
| 13814 | 9/8/2021 | 8:55:44 PM | Coinbase Pro | BUY | 170.96 | WLUNA | 29.32 | 5,012.52 | 4.01 | 5,016.53 |
| 13815 | 9/8/2021 | 8:55:45 PM | Coinbase Pro | BUY | 170.97 | WLUNA | 29.32 | 5,012.93 | 4.01 | 5,016.94 |
| 13816 | 9/8/2021 | 8:55:45 PM | Coinbase Pro | BUY | 19.13 | WLUNA | 29.32 | 560.95 | 0.45 | 561.40 |
| 13817 | 9/8/2021 | 8:55:46 PM | Coinbase Pro | BUY | 171.04 | WLUNA | 29.32 | 5,014.89 | 4.01 | 5,018.90 |
| 13818 | 9/8/2021 | 8:55:46 PM | Coinbase Pro | BUY | 171.03 | WLUNA | 29.32 | 5,014.60 | 4.01 | 5,018.61 |
| 13819 | 9/8/2021 | 8:55:46 PM | Coinbase Pro | BUY | 171.03 | WLUNA | 29.32 | 5,014.48 | 4.01 | 5,018.49 |
| 13820 | 9/8/2021 | 8:55:47 PM | Coinbase Pro | BUY | 512.95 | WLUNA | 29.32 | 15,039.61 | 12.03 | 15,051.64 |
| 13821 | 9/8/2021 | 8:55:47 PM | Coinbase Pro | BUY | 256.43 | WLUNA | 29.32 | 7,518.56 | 6.01 | 7,524.57 |
| 13822 | 9/8/2021 | 8:55:47 PM | Coinbase Pro | BUY | 170.94 | WLUNA | 29.32 | 5,011.96 | 4.01 | 5,015.97 |
| 13823 | 9/8/2021 | 8:55:48 PM | Coinbase Pro | BUY | 170.93 | WLUNA | 29.32 | 5,011.64 | 4.01 | 5,015.65 |
| 13824 | 9/8/2021 | 8:55:48 PM | Coinbase Pro | BUY | 512.95 | WLUNA | 29.32 | 15,039.61 | 12.03 | 15,051.64 |
| 13825 | 9/8/2021 | 8:55:48 PM | Coinbase Pro | BUY | 256.42 | WLUNA | 29.32 | 7,518.15 | 6.01 | 7,524.16 |
| 13826 | 9/8/2021 | 8:55:48 PM | Coinbase Pro | BUY | 170.96 | WLUNA | 29.32 | 5,012.49 | 4.01 | 5,016.50 |
| 13827 | 9/8/2021 | 8:55:49 PM | Coinbase Pro | BUY | 171.00 | WLUNA | 29.32 | 5,013.75 | 4.01 | 5,017.76 |
| 13828 | 9/8/2021 | 8:55:49 PM | Coinbase Pro | BUY | 256.44 | WLUNA | 29.32 | 7,518.94 | 6.02 | 7,524.95 |
| 13829 | 9/8/2021 | 8:55:49 PM | Coinbase Pro | BUY | 512.95 | WLUNA | 29.32 | 15,039.61 | 12.03 | 15,051.64 |
| 13830 | 9/8/2021 | 8:55:49 PM | Coinbase Pro | BUY | 171.00 | WLUNA | 29.32 | 5,013.63 | 4.01 | 5,017.64 |
| 13831 | 9/8/2021 | 8:55:50 PM | Coinbase Pro | BUY | 170.99 | WLUNA | 29.32 | 5,013.49 | 4.01 | 5,017.50 |
| 13832 | 9/8/2021 | 8:55:50 PM | Coinbase Pro | BUY | 256.44 | WLUNA | 29.32 | 7,518.94 | 6.02 | 7,524.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13833 | 9/8/2021 | 8:55:50 PM | Coinbase Pro | BUY | 512.95 | WLUNA | 29.32 | 15,039.61 | 12.03 | 15,051.64 |
| 13834 | 9/8/2021 | 8:55:50 PM | Coinbase Pro | BUY | 171.00 | WLUNA | 29.32 | 5,013.60 | 4.01 | 5,017.61 |
| 13835 | 9/8/2021 | 8:55:51 PM | Coinbase Pro | BUY | 171.00 | WLUNA | 29.32 | 5,013.81 | 4.01 | 5,017.82 |
| 13836 | 9/8/2021 | 8:55:51 PM | Coinbase Pro | BUY | 256.44 | WLUNA | 29.32 | 7,518.94 | 6.02 | 7,524.95 |
| 13837 | 9/8/2021 | 8:55:51 PM | Coinbase Pro | BUY | 512.95 | WLUNA | 29.32 | 15,039.61 | 12.03 | 15,051.64 |
| 13838 | 9/8/2021 | 8:55:51 PM | Coinbase Pro | BUY | 171.00 | WLUNA | 29.32 | 5,013.69 | 4.01 | 5,017.70 |
| 13839 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 29.32 | 64.01 | 0.05 | 64.06 |
| 13840 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 1.87 | WLUNA | 29.32 | 54.74 | 0.04 | 54.78 |
| 13841 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 29.32 | 60.08 | 0.05 | 60.12 |
| 13842 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 29.32 | 63.39 | 0.05 | 63.44 |
| 13843 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 1.89 | WLUNA | 29.32 | 55.41 | 0.04 | 55.46 |
| 13844 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 29.32 | 62.63 | 0.05 | 62.68 |
| 13845 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.32 | 65.24 | 0.05 | 65.29 |
| 13846 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 29.32 | 59.61 | 0.05 | 59.66 |
| 13847 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 29.32 | 60.93 | 0.05 | 60.98 |
| 13848 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 1.87 | WLUNA | 29.32 | 54.71 | 0.04 | 54.75 |
| 13849 | 9/8/2021 | 8:56:11 PM | Coinbase Pro | BUY | 170.92 | WLUNA | 29.32 | 5,011.46 | 4.01 | 5,015.47 |
| 13850 | 9/8/2021 | 8:56:17 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.32 | 2,932.00 | 2.35 | 2,934.35 |
| 13851 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 29.32 | 121.85 | 0.10 | 121.95 |
| 13852 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 29.32 | 112.74 | 0.09 | 112.83 |
| 13853 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 29.32 | 115.70 | 0.09 | 115.79 |
| 13854 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 4.10 | WLUNA | 29.32 | 120.18 | 0.10 | 120.28 |
| 13855 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 29.32 | 129.15 | 0.10 | 129.26 |
| 13856 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 29.32 | 95.11 | 0.08 | 95.19 |
| 13857 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.32 | 75.67 | 0.06 | 75.74 |
| 13858 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.32 | 82.45 | 0.07 | 82.51 |
| 13859 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.32 | 79.28 | 0.06 | 79.34 |
| 13860 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 29.32 | 81.39 | 0.07 | 81.46 |
| 13861 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 29.32 | 73.59 | 0.06 | 73.65 |
| 13862 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 171.08 | WLUNA | 29.32 | 5,016.04 | 4.01 | 5,020.05 |
| 13863 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.32 | 71.75 | 0.06 | 71.80 |
| 13864 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.32 | 82.42 | 0.07 | 82.48 |
| 13865 | 9/8/2021 | 8:56:22 PM | Coinbase Pro | BUY | 5.35 | WLUNA | 29.32 | 156.89 | 0.13 | 157.02 |
| 13866 | 9/8/2021 | 8:56:22 PM | Coinbase Pro | BUY | 5.05 | WLUNA | 29.32 | 147.95 | 0.12 | 148.07 |
| 13867 | 9/8/2021 | 8:56:22 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 29.32 | 137.01 | 0.11 | 137.12 |
| 13868 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 29.32 | 85.03 | 0.07 | 85.10 |
| 13869 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 29.32 | 97.23 | 0.08 | 97.30 |
| 13870 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 29.32 | 86.26 | 0.07 | 86.33 |
| 13871 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 29.32 | 96.35 | 0.08 | 96.42 |
| 13872 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 29.32 | 87.40 | 0.07 | 87.47 |
| 13873 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.32 | 89.81 | 0.07 | 89.88 |
| 13874 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.32 | 89.54 | 0.07 | 89.61 |
| 13875 | 9/8/2021 | 8:56:39 PM | Coinbase Pro | BUY | 10.22 | WLUNA | 29.32 | 299.71 | 0.24 | 299.95 |
| 13876 | 9/8/2021 | 8:56:39 PM | Coinbase Pro | BUY | 10.63 | WLUNA | 29.32 | 311.73 | 0.25 | 311.98 |
| 13877 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 29.32 | 80.28 | 0.06 | 80.34 |
| 13878 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 29.32 | 85.29 | 0.07 | 85.36 |
| 13879 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 29.32 | 80.07 | 0.06 | 80.14 |
| 13880 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 29.32 | 74.03 | 0.06 | 74.09 |
| 13881 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 29.32 | 75.91 | 0.06 | 75.97 |
| 13882 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 29.32 | 83.06 | 0.07 | 83.13 |
| 13883 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 29.32 | 73.65 | 0.06 | 73.71 |
| 13884 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 29.32 | 76.09 | 0.06 | 76.15 |
| 13885 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 29.32 | 86.26 | 0.07 | 86.33 |
| 13886 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 29.32 | 78.49 | 0.06 | 78.55 |
| 13887 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 29.32 | 74.59 | 0.06 | 74.65 |
| 13888 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 29.32 | 84.32 | 0.07 | 84.39 |
| 13889 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 29.32 | 74.24 | 0.06 | 74.30 |
| 13890 | 9/8/2021 | 8:56:45 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.32 | 2,932.00 | 2.35 | 2,934.35 |
| 13891 | 9/8/2021 | 8:56:54 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 29.32 | 0.59 | 0.00 | 0.59 |
| 13892 | 9/8/2021 | 8:56:55 PM | Coinbase Pro | BUY | 256.52 | WLUNA | 29.32 | 7,521.02 | 6.02 | 7,527.04 |
| 13893 | 9/8/2021 | 8:56:55 PM | Coinbase Pro | BUY | 170.92 | WLUNA | 29.32 | 5,011.43 | 4.01 | 5,015.44 |
| 13894 | 9/8/2021 | 8:56:56 PM | Coinbase Pro | BUY | 170.92 | WLUNA | 29.32 | 5,011.40 | 4.01 | 5,015.41 |
| 13895 | 9/8/2021 | 8:56:56 PM | Coinbase Pro | BUY | 256.52 | WLUNA | 29.32 | 7,521.02 | 6.02 | 7,527.04 |
| 13896 | 9/8/2021 | 8:56:56 PM | Coinbase Pro | BUY | 170.92 | WLUNA | 29.32 | 5,011.29 | 4.01 | 5,015.30 |
| 13897 | 9/8/2021 | 8:57:16 PM | Coinbase Pro | BUY | 170.89 | WLUNA | 29.32 | 5,010.47 | 4.01 | 5,014.47 |
| 13898 | 9/8/2021 | 8:57:16 PM | Coinbase Pro | BUY | 170.88 | WLUNA | 29.32 | 5,010.29 | 4.01 | 5,014.30 |
| 13899 | 9/8/2021 | 8:57:17 PM | Coinbase Pro | BUY | 170.87 | WLUNA | 29.32 | 5,009.88 | 4.01 | 5,013.89 |
| 13900 | 9/8/2021 | 8:57:18 PM | Coinbase Pro | BUY | 170.87 | WLUNA | 29.32 | 5,010.00 | 4.01 | 5,014.00 |
| 13901 | 9/8/2021 | 8:57:18 PM | Coinbase Pro | BUY | 170.87 | WLUNA | 29.32 | 5,009.88 | 4.01 | 5,013.89 |
| 13902 | 9/8/2021 | 8:57:19 PM | Coinbase Pro | BUY | 170.86 | WLUNA | 29.32 | 5,009.67 | 4.01 | 5,013.68 |
| 13903 | 9/8/2021 | 8:57:19 PM | Coinbase Pro | BUY | 170.87 | WLUNA | 29.32 | 5,010.03 | 4.01 | 5,014.03 |
| 13904 | 9/8/2021 | 8:57:20 PM | Coinbase Pro | BUY | 170.90 | WLUNA | 29.32 | 5,010.79 | 4.01 | 5,014.80 |
| 13905 | 9/8/2021 | 8:57:20 PM | Coinbase Pro | BUY | 256.41 | WLUNA | 29.32 | 7,518.06 | 6.01 | 7,524.07 |
| 13906 | 9/8/2021 | 8:57:20 PM | Coinbase Pro | BUY | 512.75 | WLUNA | 29.32 | 15,033.71 | 12.03 | 15,045.74 |
| 13907 | 9/8/2021 | 8:59:26 PM | Coinbase Pro | BUY | 82.10 | WLUNA | 29.32 | 2,407.08 | 1.93 | 2,409.01 |
| 13908 | 9/8/2021 | 8:59:30 PM | Coinbase Pro | BUY | 170.94 | WLUNA | 29.32 | 5,011.84 | 4.01 | 5,015.85 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13909 | 9/8/2021 | 8:59:32 PM | Coinbase Pro | BUY | 170.97 | WLUNA | 29.32 | 5,012.96 | 4.01 | 5,016.97 |
| 13910 | 9/8/2021 | 8:59:33 PM | Coinbase Pro | BUY | 170.98 | WLUNA | 29.32 | 5,013.13 | 4.01 | 5,017.14 |
| 13911 | 9/8/2021 | 8:59:50 PM | Coinbase Pro | BUY | 170.99 | WLUNA | 29.32 | 5,013.34 | 4.01 | 5,017.35 |
| 13912 | 9/8/2021 | 9:00:07 PM | Coinbase Pro | BUY | 170.87 | WLUNA | 29.32 | 5,009.82 | 4.01 | 5,013.83 |
| 13913 | 9/8/2021 | 9:00:07 PM | Coinbase Pro | BUY | 170.81 | WLUNA | 29.32 | 5,008.12 | 4.01 | 5,012.13 |
| 13914 | 9/8/2021 | 9:00:09 PM | Coinbase Pro | BUY | 170.84 | WLUNA | 29.32 | 5,009.12 | 4.01 | 5,013.12 |
| 13915 | 9/8/2021 | 9:00:09 PM | Coinbase Pro | BUY | 170.92 | WLUNA | 29.32 | 5,011.32 | 4.01 | 5,015.32 |
| 13916 | 9/8/2021 | 9:00:10 PM | Coinbase Pro | BUY | 171.02 | WLUNA | 29.32 | 5,014.34 | 4.01 | 5,018.35 |
| 13917 | 9/8/2021 | 9:00:10 PM | Coinbase Pro | BUY | 171.07 | WLUNA | 29.32 | 5,015.80 | 4.01 | 5,019.81 |
| 13918 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 29.32 | 74.03 | 0.06 | 74.09 |
| 13919 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 29.32 | 83.24 | 0.07 | 83.31 |
| 13920 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 29.32 | 86.20 | 0.07 | 86.27 |
| 13921 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 29.32 | 83.77 | 0.07 | 83.83 |
| 13922 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 29.32 | 83.83 | 0.07 | 83.89 |
| 13923 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 29.32 | 85.53 | 0.07 | 85.59 |
| 13924 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 29.32 | 88.37 | 0.07 | 88.44 |
| 13925 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 29.32 | 91.95 | 0.07 | 92.02 |
| 13926 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.32 | 82.30 | 0.07 | 82.37 |
| 13927 | 9/8/2021 | 9:00:20 PM | Coinbase Pro | BUY | 171.02 | WLUNA | 29.32 | 5,014.31 | 4.01 | 5,018.32 |
| 13928 | 9/8/2021 | 9:00:24 PM | Coinbase Pro | BUY | 170.83 | WLUNA | 29.32 | 5,008.85 | 4.01 | 5,012.86 |
| 13929 | 9/8/2021 | 9:10:07 PM | Coinbase Pro | BUY | 11.64 | WLUNA | 29.32 | 341.40 | 0.27 | 341.68 |
| 13930 | 9/8/2021 | 9:11:07 PM | Coinbase Pro | BUY | 0.04 | WLUNA | 29.32 | 1.17 | 0.00 | 1.17 |
| 13931 | 9/8/2021 | 9:15:16 PM | Coinbase Pro | BUY | 170.67 | WLUNA | 29.32 | 5,004.13 | 4.00 | 5,008.14 |
| 13932 | 9/8/2021 | 9:15:42 PM | Coinbase Pro | BUY | 126.41 | WLUNA | 29.32 | 3,706.34 | 2.97 | 3,709.31 |
| 13933 | 9/8/2021 | 9:15:56 PM | Coinbase Pro | BUY | 64.72 | WLUNA | 29.32 | 1,897.53 | 1.52 | 1,899.05 |
| 13934 | 9/8/2021 | 9:53:39 PM | Coinbase Pro | BUY | 256.84 | WLUNA | 29.23 | 7,507.43 | 11.26 | 7,518.69 |
| 13935 | 9/8/2021 | 9:53:39 PM | Coinbase Pro | BUY | 171.24 | WLUNA | 29.23 | 5,005.37 | 2.50 | 5,007.88 |
| 13936 | 9/8/2021 | 9:54:13 PM | Coinbase Pro | BUY | 74.76 | WLUNA | 29.23 | 2,185.15 | 1.09 | 2,186.24 |
| 13937 | 9/8/2021 | 9:54:19 PM | Coinbase Pro | BUY | 171.35 | WLUNA | 29.23 | 5,008.56 | 2.50 | 5,011.06 |
| 13938 | 9/8/2021 | 9:54:20 PM | Coinbase Pro | BUY | 171.35 | WLUNA | 29.23 | 5,008.41 | 2.50 | 5,010.92 |
| 13939 | 9/8/2021 | 9:54:20 PM | Coinbase Pro | BUY | 171.32 | WLUNA | 29.23 | 5,007.54 | 2.50 | 5,010.04 |
| 13940 | 9/8/2021 | 9:54:21 PM | Coinbase Pro | BUY | 171.30 | WLUNA | 29.23 | 5,007.16 | 2.50 | 5,009.66 |
| 13941 | 9/8/2021 | 9:54:22 PM | Coinbase Pro | BUY | 171.31 | WLUNA | 29.23 | 5,007.27 | 2.50 | 5,009.78 |
| 13942 | 9/8/2021 | 9:54:22 PM | Coinbase Pro | BUY | 171.31 | WLUNA | 29.23 | 5,007.33 | 2.50 | 5,009.84 |
| 13943 | 9/8/2021 | 9:54:25 PM | Coinbase Pro | BUY | 171.42 | WLUNA | 29.23 | 5,010.46 | 2.51 | 5,012.97 |
| 13944 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 171.42 | WLUNA | 29.23 | 5,010.46 | 2.51 | 5,012.97 |
| 13945 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 29.23 | 101.17 | 0.05 | 101.22 |
| 13946 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 29.23 | 91.08 | 0.05 | 91.13 |
| 13947 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 29.23 | 84.42 | 0.04 | 84.46 |
| 13948 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 29.23 | 91.08 | 0.05 | 91.13 |
| 13949 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 29.23 | 89.85 | 0.04 | 89.90 |
| 13950 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 29.23 | 87.02 | 0.04 | 87.06 |
| 13951 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 29.23 | 99.15 | 0.05 | 99.20 |
| 13952 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 171.44 | WLUNA | 29.23 | 5,011.13 | 2.51 | 5,013.64 |
| 13953 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 29.23 | 79.65 | 0.04 | 79.69 |
| 13954 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 29.23 | 91.05 | 0.05 | 91.10 |
| 13955 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.23 | 80.73 | 0.04 | 80.77 |
| 13956 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 29.23 | 96.05 | 0.05 | 96.10 |
| 13957 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 29.23 | 96.72 | 0.05 | 96.77 |
| 13958 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 29.23 | 98.27 | 0.05 | 98.32 |
| 13959 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 3.40 | WLUNA | 29.23 | 99.27 | 0.05 | 99.31 |
| 13960 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 171.48 | WLUNA | 29.23 | 5,012.30 | 2.51 | 5,014.81 |
| 13961 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 29.23 | 70.21 | 0.04 | 70.25 |
| 13962 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.23 | 68.19 | 0.03 | 68.23 |
| 13963 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 29.23 | 79.39 | 0.04 | 79.43 |
| 13964 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 29.23 | 79.45 | 0.04 | 79.49 |
| 13965 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 29.23 | 70.77 | 0.04 | 70.80 |
| 13966 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.23 | 71.70 | 0.04 | 71.74 |
| 13967 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.23 | 68.11 | 0.03 | 68.14 |
| 13968 | 9/8/2021 | 9:54:28 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.23 | 80.79 | 0.04 | 80.83 |
| 13969 | 9/8/2021 | 9:54:28 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 29.23 | 73.10 | 0.04 | 73.14 |
| 13970 | 9/8/2021 | 9:54:28 PM | Coinbase Pro | BUY | 64.58 | WLUNA | 29.23 | 1,887.61 | 0.94 | 1,888.56 |
| 13971 | 9/8/2021 | 9:54:30 PM | Coinbase Pro | BUY | 171.51 | WLUNA | 29.23 | 5,013.09 | 2.51 | 5,015.60 |
| 13972 | 9/8/2021 | 9:54:31 PM | Coinbase Pro | BUY | 171.51 | WLUNA | 29.23 | 5,013.32 | 2.51 | 5,015.83 |
| 13973 | 9/8/2021 | 9:54:31 PM | Coinbase Pro | BUY | 257.31 | WLUNA | 29.23 | 7,521.23 | 3.76 | 7,524.99 |
| 13974 | 9/8/2021 | 9:54:31 PM | Coinbase Pro | BUY | 514.46 | WLUNA | 29.23 | 15,037.55 | 7.52 | 15,045.07 |
| 13975 | 9/8/2021 | 9:54:31 PM | Coinbase Pro | BUY | 23.46 | WLUNA | 29.23 | 685.68 | 0.34 | 686.02 |
| 13976 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 13977 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 6.89 | WLUNA | 29.23 | 201.25 | 0.10 | 201.35 |
| 13978 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 7.15 | WLUNA | 29.23 | 208.85 | 0.10 | 208.95 |
| 13979 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 6.54 | WLUNA | 29.23 | 191.13 | 0.10 | 191.23 |
| 13980 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 16.68 | WLUNA | 29.23 | 487.56 | 0.24 | 487.80 |
| 13981 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 29.23 | 104.99 | 0.05 | 105.05 |
| 13982 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 29.23 | 94.18 | 0.05 | 94.23 |
| 13983 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 29.23 | 116.07 | 0.06 | 116.13 |
| 13984 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 29.23 | 110.87 | 0.06 | 110.92 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13985 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 29.23 | 104.35 | 0.05 | 104.40 |
| 13986 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 29.23 | 99.65 | 0.05 | 99.69 |
| 13987 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 11.38 | WLUNA | 29.23 | 332.55 | 0.17 | 332.72 |
| 13988 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 10.76 | WLUNA | 29.23 | 314.54 | 0.16 | 314.70 |
| 13989 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 10.54 | WLUNA | 29.23 | 307.97 | 0.15 | 308.12 |
| 13990 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 29.23 | 70.09 | 0.04 | 70.13 |
| 13991 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 29.23 | 71.76 | 0.04 | 71.80 |
| 13992 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 29.23 | 64.39 | 0.03 | 64.43 |
| 13993 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 29.23 | 66.03 | 0.03 | 66.06 |
| 13994 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 29.23 | 66.24 | 0.03 | 66.27 |
| 13995 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.23 | 63.37 | 0.03 | 63.40 |
| 13996 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.23 | 74.80 | 0.04 | 74.84 |
| 13997 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.23 | 68.14 | 0.03 | 68.17 |
| 13998 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 29.23 | 68.57 | 0.03 | 68.61 |
| 13999 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.23 | 71.44 | 0.04 | 71.47 |
| 14000 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.23 | 210.16 | 0.11 | 210.27 |
| 14001 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.23 | 210.16 | 0.11 | 210.27 |
| 14002 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.23 | 210.16 | 0.11 | 210.27 |
| 14003 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 171.74 | WLUNA | 29.23 | 5,020.08 | 2.51 | 5,022.59 |
| 14004 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.23 | 71.61 | 0.04 | 71.65 |
| 14005 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 29.23 | 66.50 | 0.03 | 66.53 |
| 14006 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 29.23 | 67.49 | 0.03 | 67.53 |
| 14007 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 29.23 | 62.90 | 0.03 | 62.93 |
| 14008 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 29.23 | 74.07 | 0.04 | 74.11 |
| 14009 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 29.23 | 62.90 | 0.03 | 62.93 |
| 14010 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.23 | 71.41 | 0.04 | 71.44 |
| 14011 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.23 | 70.50 | 0.04 | 70.54 |
| 14012 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 29.23 | 67.76 | 0.03 | 67.79 |
| 14013 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 171.76 | WLUNA | 29.23 | 5,020.46 | 2.51 | 5,022.97 |
| 14014 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 7.11 | WLUNA | 29.23 | 207.88 | 0.10 | 207.99 |
| 14015 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 6.58 | WLUNA | 29.23 | 192.42 | 0.10 | 192.52 |
| 14016 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 29.23 | 209.93 | 0.10 | 210.03 |
| 14017 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 257.62 | WLUNA | 29.23 | 7,530.17 | 3.77 | 7,533.94 |
| 14018 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 515.06 | WLUNA | 29.23 | 15,055.20 | 7.53 | 15,062.73 |
| 14019 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 171.78 | WLUNA | 29.23 | 5,021.22 | 2.51 | 5,023.73 |
| 14020 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 858.43 | WLUNA | 29.23 | 25,091.97 | 12.55 | 25,104.51 |
| 14021 | 9/8/2021 | 9:54:41 PM | Coinbase Pro | BUY | 30.77 | WLUNA | 29.23 | 899.52 | 0.45 | 899.97 |
| 14022 | 9/8/2021 | 9:54:44 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.23 | 74.68 | 0.04 | 74.72 |
| 14023 | 9/8/2021 | 9:54:44 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 29.23 | 89.91 | 0.04 | 89.96 |
| 14024 | 9/8/2021 | 9:54:44 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 29.23 | 72.29 | 0.04 | 72.32 |
| 14025 | 9/8/2021 | 9:54:44 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.23 | 89.30 | 0.04 | 89.34 |
| 14026 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 29.23 | 72.64 | 0.04 | 72.67 |
| 14027 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 29.23 | 73.48 | 0.04 | 73.52 |
| 14028 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 29.23 | 69.95 | 0.03 | 69.98 |
| 14029 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.23 | 78.95 | 0.04 | 78.99 |
| 14030 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.23 | 80.65 | 0.04 | 80.69 |
| 14031 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 171.77 | WLUNA | 29.23 | 5,020.78 | 2.51 | 5,023.29 |
| 14032 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.23 | 210.19 | 0.11 | 210.30 |
| 14033 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 257.62 | WLUNA | 29.23 | 7,530.17 | 3.77 | 7,533.94 |
| 14034 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 171.76 | WLUNA | 29.23 | 5,020.60 | 2.51 | 5,023.11 |
| 14035 | 9/8/2021 | 9:54:46 PM | Coinbase Pro | BUY | 124.44 | WLUNA | 29.23 | 3,637.64 | 1.82 | 3,639.26 |
| 14036 | 9/8/2021 | 9:54:46 PM | Coinbase Pro | BUY | 24.89 | WLUNA | 29.23 | 727.48 | 0.36 | 727.84 |
| 14037 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14038 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 24.99 | WLUNA | 29.23 | 730.34 | 0.37 | 730.71 |
| 14039 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.23 | 70.33 | 0.04 | 70.36 |
| 14040 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 29.23 | 78.37 | 0.04 | 78.40 |
| 14041 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 29.23 | 72.72 | 0.04 | 72.76 |
| 14042 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 29.23 | 81.93 | 0.04 | 81.97 |
| 14043 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 29.23 | 79.53 | 0.04 | 79.57 |
| 14044 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.23 | 78.83 | 0.04 | 78.87 |
| 14045 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 29.23 | 81.08 | 0.04 | 81.12 |
| 14046 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.23 | 78.98 | 0.04 | 79.02 |
| 14047 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 29.23 | 86.26 | 0.04 | 86.30 |
| 14048 | 9/8/2021 | 9:54:51 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.23 | 71.70 | 0.04 | 71.74 |
| 14049 | 9/8/2021 | 9:54:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14050 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 29.23 | 155.30 | 0.08 | 155.38 |
| 14051 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 29.23 | 152.43 | 0.08 | 152.51 |
| 14052 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 5.90 | WLUNA | 29.23 | 172.49 | 0.09 | 172.57 |
| 14053 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 29.23 | 184.06 | 0.09 | 184.15 |
| 14054 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 5.74 | WLUNA | 29.23 | 167.72 | 0.08 | 167.81 |
| 14055 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 6.34 | WLUNA | 29.23 | 185.41 | 0.09 | 185.50 |
| 14056 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 6.39 | WLUNA | 29.23 | 186.66 | 0.09 | 186.76 |
| 14057 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 9.88 | WLUNA | 29.23 | 288.88 | 0.14 | 289.02 |
| 14058 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 11.29 | WLUNA | 29.23 | 330.12 | 0.17 | 330.29 |
| 14059 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 29.23 | 92.16 | 0.05 | 92.21 |
| 14060 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.23 | 89.18 | 0.04 | 89.23 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14061 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 3.75 | WLUNA | 29.23 | 109.64 | 0.05 | 109.70 |
| 14062 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 29.23 | 94.15 | 0.05 | 94.20 |
| 14063 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.23 | 92.37 | 0.05 | 92.41 |
| 14064 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 29.23 | 90.93 | 0.05 | 90.98 |
| 14065 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 29.23 | 87.13 | 0.04 | 87.18 |
| 14066 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 29.23 | 70.94 | 0.04 | 70.98 |
| 14067 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 29.23 | 72.37 | 0.04 | 72.41 |
| 14068 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 29.23 | 73.54 | 0.04 | 73.58 |
| 14069 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 29.23 | 73.34 | 0.04 | 73.37 |
| 14070 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.23 | 77.34 | 0.04 | 77.38 |
| 14071 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.23 | 75.47 | 0.04 | 75.51 |
| 14072 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 29.23 | 80.91 | 0.04 | 80.95 |
| 14073 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 29.23 | 75.79 | 0.04 | 75.83 |
| 14074 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 29.23 | 73.63 | 0.04 | 73.67 |
| 14075 | 9/8/2021 | 9:55:03 PM | Coinbase Pro | BUY | 12.27 | WLUNA | 29.23 | 358.65 | 0.18 | 358.83 |
| 14076 | 9/8/2021 | 9:55:03 PM | Coinbase Pro | BUY | 11.97 | WLUNA | 29.23 | 349.82 | 0.17 | 350.00 |
| 14077 | 9/8/2021 | 9:55:03 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 29.23 | 170.15 | 0.09 | 170.23 |
| 14078 | 9/8/2021 | 9:55:03 PM | Coinbase Pro | BUY | 7.16 | WLUNA | 29.23 | 209.29 | 0.10 | 209.39 |
| 14079 | 9/8/2021 | 9:55:07 PM | Coinbase Pro | BUY | 7.16 | WLUNA | 29.23 | 209.29 | 0.10 | 209.39 |
| 14080 | 9/8/2021 | 9:55:09 PM | Coinbase Pro | BUY | 1.55 | WLUNA | 29.23 | 45.31 | 0.02 | 45.33 |
| 14081 | 9/8/2021 | 9:55:09 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 29.23 | 163.98 | 0.08 | 164.06 |
| 14082 | 9/8/2021 | 9:55:12 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14083 | 9/8/2021 | 9:55:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14084 | 9/8/2021 | 9:55:24 PM | Coinbase Pro | BUY | 7.16 | WLUNA | 29.23 | 209.32 | 0.10 | 209.42 |
| 14085 | 9/8/2021 | 9:55:39 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 29.23 | 0.29 | 0.00 | 0.29 |
| 14086 | 9/8/2021 | 9:55:42 PM | Coinbase Pro | BUY | 1.59 | WLUNA | 29.23 | 46.33 | 0.02 | 46.35 |
| 14087 | 9/8/2021 | 9:55:44 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 29.23 | 9,645.90 | 4.82 | 9,650.72 |
| 14088 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 29.23 | 111.83 | 0.06 | 111.89 |
| 14089 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 29.23 | 100.20 | 0.05 | 100.25 |
| 14090 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 29.23 | 96.28 | 0.05 | 96.33 |
| 14091 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 29.23 | 105.08 | 0.05 | 105.13 |
| 14092 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 29.23 | 100.35 | 0.05 | 100.40 |
| 14093 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 29.23 | 91.02 | 0.05 | 91.07 |
| 14094 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 29.23 | 106.57 | 0.05 | 106.63 |
| 14095 | 9/8/2021 | 9:55:46 PM | Coinbase Pro | BUY | 34.79 | WLUNA | 29.23 | 1,016.97 | 0.51 | 1,017.48 |
| 14096 | 9/8/2021 | 9:55:47 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 29.23 | 209.55 | 0.10 | 209.65 |
| 14097 | 9/8/2021 | 9:55:47 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 29.23 | 209.58 | 0.10 | 209.68 |
| 14098 | 9/8/2021 | 9:55:48 PM | Coinbase Pro | BUY | 36.11 | WLUNA | 29.23 | 1,055.50 | 0.53 | 1,056.02 |
| 14099 | 9/8/2021 | 9:55:54 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 29.23 | 209.58 | 0.10 | 209.68 |
| 14100 | 9/8/2021 | 9:55:55 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 29.23 | 209.64 | 0.10 | 209.74 |
| 14101 | 9/8/2021 | 9:55:55 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 29.23 | 209.58 | 0.10 | 209.68 |
| 14102 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14103 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 29.23 | 194.32 | 0.10 | 194.42 |
| 14104 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 5.46 | WLUNA | 29.23 | 159.51 | 0.08 | 159.59 |
| 14105 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 6.01 | WLUNA | 29.23 | 175.56 | 0.09 | 175.64 |
| 14106 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 6.25 | WLUNA | 29.23 | 182.57 | 0.09 | 182.66 |
| 14107 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 1.37 | WLUNA | 29.23 | 40.10 | 0.02 | 40.12 |
| 14108 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 4.39 | WLUNA | 29.23 | 128.35 | 0.06 | 128.41 |
| 14109 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 22.59 | WLUNA | 29.23 | 660.16 | 0.33 | 660.49 |
| 14110 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 1.87 | WLUNA | 29.23 | 54.75 | 0.03 | 54.78 |
| 14111 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 1.91 | WLUNA | 29.23 | 55.80 | 0.03 | 55.83 |
| 14112 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 29.23 | 60.24 | 0.03 | 60.27 |
| 14113 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.23 | 63.28 | 0.03 | 63.31 |
| 14114 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 29.23 | 61.94 | 0.03 | 61.97 |
| 14115 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 1.94 | WLUNA | 29.23 | 56.79 | 0.03 | 56.82 |
| 14116 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 1.99 | WLUNA | 29.23 | 58.20 | 0.03 | 58.23 |
| 14117 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.23 | 63.43 | 0.03 | 63.46 |
| 14118 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 29.23 | 61.73 | 0.03 | 61.76 |
| 14119 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 29.23 | 60.71 | 0.03 | 60.74 |
| 14120 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14121 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 1.43 | WLUNA | 29.23 | 41.80 | 0.02 | 41.82 |
| 14122 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 4.62 | WLUNA | 29.23 | 135.07 | 0.07 | 135.14 |
| 14123 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 5.25 | WLUNA | 29.23 | 153.37 | 0.08 | 153.45 |
| 14124 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 40.78 | WLUNA | 29.23 | 1,192.12 | 0.60 | 1,192.71 |
| 14125 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 5.84 | WLUNA | 29.23 | 170.67 | 0.09 | 170.76 |
| 14126 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 5.88 | WLUNA | 29.23 | 171.87 | 0.09 | 171.96 |
| 14127 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 21.46 | WLUNA | 29.23 | 627.19 | 0.31 | 627.50 |
| 14128 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 35.01 | WLUNA | 29.23 | 1,023.20 | 0.51 | 1,023.71 |
| 14129 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 54.74 | WLUNA | 29.23 | 1,600.05 | 0.80 | 1,600.85 |
| 14130 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 38.56 | WLUNA | 29.23 | 1,127.17 | 0.56 | 1,127.73 |
| 14131 | 9/8/2021 | 9:56:15 PM | Coinbase Pro | BUY | 92.03 | WLUNA | 29.23 | 2,689.98 | 1.34 | 2,691.32 |
| 14132 | 9/8/2021 | 9:56:16 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 29.23 | 104.70 | 0.05 | 104.75 |
| 14133 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14134 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 7.42 | WLUNA | 29.23 | 216.77 | 0.11 | 216.88 |
| 14135 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 7.56 | WLUNA | 29.23 | 221.04 | 0.11 | 221.15 |
| 14136 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 8.07 | WLUNA | 29.23 | 235.83 | 0.12 | 235.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14137 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 29.23 | 85.21 | 0.04 | 85.25 |
| 14138 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 29.23 | 90.55 | 0.05 | 90.60 |
| 14139 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 29.23 | 88.07 | 0.04 | 88.11 |
| 14140 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.23 | 80.47 | 0.04 | 80.51 |
| 14141 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 29.23 | 88.80 | 0.04 | 88.85 |
| 14142 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.23 | 89.41 | 0.04 | 89.46 |
| 14143 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.23 | 80.35 | 0.04 | 80.39 |
| 14144 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 15.90 | WLUNA | 29.23 | 464.61 | 0.23 | 464.84 |
| 14145 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 13.74 | WLUNA | 29.23 | 401.71 | 0.20 | 401.91 |
| 14146 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 29.23 | 453.82 | 0.23 | 454.05 |
| 14147 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 15.22 | WLUNA | 29.23 | 444.73 | 0.22 | 444.96 |
| 14148 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 14.37 | WLUNA | 29.23 | 419.98 | 0.21 | 420.19 |
| 14149 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 29.23 | 91.52 | 0.05 | 91.56 |
| 14150 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 29.23 | 113.50 | 0.06 | 113.56 |
| 14151 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 29.23 | 95.35 | 0.05 | 95.40 |
| 14152 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 29.23 | 108.50 | 0.05 | 108.56 |
| 14153 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 29.23 | 97.89 | 0.05 | 97.94 |
| 14154 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 29.23 | 110.81 | 0.06 | 110.87 |
| 14155 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 5.53 | WLUNA | 29.23 | 161.55 | 0.08 | 161.63 |
| 14156 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 4.68 | WLUNA | 29.23 | 136.91 | 0.07 | 136.98 |
| 14157 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 5.47 | WLUNA | 29.23 | 159.95 | 0.08 | 160.03 |
| 14158 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 29.23 | 132.82 | 0.07 | 132.89 |
| 14159 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 10.95 | WLUNA | 29.23 | 320.16 | 0.16 | 320.32 |
| 14160 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 5.32 | WLUNA | 29.23 | 155.50 | 0.08 | 155.58 |
| 14161 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 34.29 | WLUNA | 29.23 | 1,002.41 | 0.50 | 1,002.91 |
| 14162 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 29.23 | 131.51 | 0.07 | 131.57 |
| 14163 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 21.18 | WLUNA | 29.23 | 619.03 | 0.31 | 619.34 |
| 14164 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 41.47 | WLUNA | 29.23 | 1,212.17 | 0.61 | 1,212.77 |
| 14165 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 50.62 | WLUNA | 29.23 | 1,479.65 | 0.74 | 1,480.39 |
| 14166 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 21.63 | WLUNA | 29.23 | 632.24 | 0.32 | 632.56 |
| 14167 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 47.90 | WLUNA | 29.23 | 1,400.12 | 0.70 | 1,400.82 |
| 14168 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 41.36 | WLUNA | 29.23 | 1,208.98 | 0.60 | 1,209.59 |
| 14169 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 22.73 | WLUNA | 29.23 | 664.46 | 0.33 | 664.79 |
| 14170 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 23.33 | WLUNA | 29.23 | 681.91 | 0.34 | 682.25 |
| 14171 | 9/8/2021 | 9:56:19 PM | Coinbase Pro | BUY | 37.30 | WLUNA | 29.23 | 1,090.31 | 0.55 | 1,090.85 |
| 14172 | 9/8/2021 | 9:56:20 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14173 | 9/8/2021 | 9:56:21 PM | Coinbase Pro | BUY | 34.96 | WLUNA | 29.23 | 1,022.00 | 0.51 | 1,022.51 |
| 14174 | 9/8/2021 | 9:56:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14175 | 9/8/2021 | 9:56:33 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14176 | 9/8/2021 | 9:56:34 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 29.23 | 96.02 | 0.05 | 96.07 |
| 14177 | 9/8/2021 | 9:56:42 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14178 | 9/8/2021 | 9:57:02 PM | Coinbase Pro | BUY | 86.86 | WLUNA | 29.23 | 2,538.92 | 1.27 | 2,540.19 |
| 14179 | 9/8/2021 | 9:57:19 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 29.23 | 0.99 | 0.00 | 0.99 |
| 14180 | 9/8/2021 | 9:57:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14181 | 9/8/2021 | 9:58:07 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14182 | 9/8/2021 | 9:59:19 PM | Coinbase Pro | BUY | 0.17 | WLUNA | 29.23 | 5.03 | 0.00 | 5.03 |
| 14183 | 9/8/2021 | 10:00:10 PM | Coinbase Pro | BUY | 1.01 | WLUNA | 29.23 | 29.58 | 0.01 | 29.60 |
| 14184 | 9/8/2021 | 10:00:11 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14185 | 9/8/2021 | 10:00:34 PM | Coinbase Pro | BUY | 0.16 | WLUNA | 29.23 | 4.74 | 0.00 | 4.74 |
| 14186 | 9/8/2021 | 10:00:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14187 | 9/8/2021 | 10:01:00 PM | Coinbase Pro | BUY | 175.66 | WLUNA | 29.23 | 5,134.66 | 2.57 | 5,137.23 |
| 14188 | 9/8/2021 | 10:01:13 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14189 | 9/8/2021 | 10:01:16 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14190 | 9/8/2021 | 10:01:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14191 | 9/8/2021 | 10:01:27 PM | Coinbase Pro | BUY | 279.10 | WLUNA | 29.23 | 8,158.01 | 4.08 | 8,162.08 |
| 14192 | 9/8/2021 | 10:01:28 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14193 | 9/8/2021 | 10:01:30 PM | Coinbase Pro | BUY | 1.97 | WLUNA | 29.23 | 57.55 | 0.03 | 57.58 |
| 14194 | 9/8/2021 | 10:01:42 PM | Coinbase Pro | BUY | 0.46 | WLUNA | 29.23 | 13.50 | 0.01 | 13.51 |
| 14195 | 9/8/2021 | 10:03:22 PM | Coinbase Pro | BUY | 62.94 | WLUNA | 29.76 | 1,839.68 | 0.92 | 1,840.60 |
| 14196 | 9/8/2021 | 10:03:48 PM | Coinbase Pro | BUY | 25.49 | WLUNA | 29.23 | 744.99 | 0.37 | 745.36 |
| 14197 | 9/8/2021 | 10:03:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14198 | 9/8/2021 | 10:09:55 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14199 | 9/8/2021 | 10:09:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14200 | 9/8/2021 | 10:10:34 PM | Coinbase Pro | BUY | 1.03 | WLUNA | 29.23 | 30.05 | 0.02 | 30.06 |
| 14201 | 9/8/2021 | 10:11:34 PM | Coinbase Pro | BUY | 837.74 | WLUNA | 29.23 | 24,487.14 | 12.24 | 24,499.38 |
| 14202 | 9/8/2021 | 10:11:35 PM | Coinbase Pro | BUY | 9.47 | WLUNA | 29.23 | 276.87 | 0.14 | 277.00 |
| 14203 | 9/8/2021 | 11:14:08 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.76 | 714.24 | 1.07 | 715.31 |
| 14204 | 9/8/2021 | 11:14:08 PM | Coinbase Pro | BUY | 252.15 | WLUNA | 29.77 | 7,506.42 | 11.26 | 7,517.68 |
| 14205 | 9/8/2021 | 11:14:08 PM | Coinbase Pro | BUY | 168.11 | WLUNA | 29.77 | 5,004.52 | 2.50 | 5,007.02 |
| 14206 | 9/8/2021 | 11:14:29 PM | Coinbase Pro | BUY | 168.11 | WLUNA | 29.77 | 5,004.49 | 2.50 | 5,006.99 |
| 14207 | 9/8/2021 | 11:14:41 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 29.77 | 1.01 | 0.00 | 1.01 |
| 14208 | 9/8/2021 | 11:14:51 PM | Coinbase Pro | BUY | 0.34 | WLUNA | 29.77 | 10.09 | 0.01 | 10.10 |
| 14209 | 9/8/2021 | 11:16:19 PM | Coinbase Pro | BUY | 168.11 | WLUNA | 29.77 | 5,004.69 | 2.50 | 5,007.20 |
| 14210 | 9/8/2021 | 11:16:19 PM | Coinbase Pro | BUY | 168.13 | WLUNA | 29.77 | 5,005.32 | 2.50 | 5,007.82 |
| 14211 | 9/8/2021 | 11:16:20 PM | Coinbase Pro | BUY | 168.15 | WLUNA | 29.77 | 5,005.80 | 2.50 | 5,008.30 |
| 14212 | 9/8/2021 | 11:16:21 PM | Coinbase Pro | BUY | 168.15 | WLUNA | 29.77 | 5,005.94 | 2.50 | 5,008.45 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14213 | 9/8/2021 | 11:16:31 PM | Coinbase Pro | BUY | 77.16 | WLUNA | 29.77 | 2,297.14 | 1.15 | 2,298.29 |
| 14214 | 9/8/2021 | 11:16:34 PM | Coinbase Pro | BUY | 168.13 | WLUNA | 29.77 | 5,005.35 | 2.50 | 5,007.85 |
| 14215 | 9/8/2021 | 11:16:34 PM | Coinbase Pro | BUY | 168.14 | WLUNA | 29.77 | 5,005.47 | 2.50 | 5,007.97 |
| 14216 | 9/8/2021 | 11:16:35 PM | Coinbase Pro | BUY | 168.14 | WLUNA | 29.77 | 5,005.47 | 2.50 | 5,007.97 |
| 14217 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 22.68 | WLUNA | 29.77 | 675.18 | 0.34 | 675.52 |
| 14218 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 168.16 | WLUNA | 29.77 | 5,006.03 | 2.50 | 5,008.54 |
| 14219 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 29.77 | 84.55 | 0.04 | 84.59 |
| 14220 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 29.77 | 104.28 | 0.05 | 104.34 |
| 14221 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 29.77 | 92.11 | 0.05 | 92.15 |
| 14222 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 29.77 | 86.93 | 0.04 | 86.97 |
| 14223 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 7.04 | WLUNA | 29.77 | 209.67 | 0.10 | 209.77 |
| 14224 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 29.77 | 103.54 | 0.05 | 103.59 |
| 14225 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 29.77 | 106.22 | 0.05 | 106.27 |
| 14226 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 29.77 | 100.09 | 0.05 | 100.14 |
| 14227 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 7.06 | WLUNA | 29.77 | 210.21 | 0.11 | 210.31 |
| 14228 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 6.44 | WLUNA | 29.77 | 191.69 | 0.10 | 191.78 |
| 14229 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 29.77 | 215.71 | 0.11 | 215.82 |
| 14230 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.77 | 83.68 | 0.04 | 83.73 |
| 14231 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 29.77 | 105.36 | 0.05 | 105.41 |
| 14232 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 29.77 | 108.69 | 0.05 | 108.74 |
| 14233 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 29.77 | 89.70 | 0.04 | 89.74 |
| 14234 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 168.30 | WLUNA | 29.77 | 5,010.29 | 2.51 | 5,012.80 |
| 14235 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 29.77 | 98.96 | 0.05 | 99.00 |
| 14236 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 29.77 | 93.48 | 0.05 | 93.52 |
| 14237 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.77 | 94.19 | 0.05 | 94.24 |
| 14238 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 35.00 | WLUNA | 29.77 | 1,041.95 | 0.52 | 1,042.47 |
| 14239 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14240 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 168.37 | WLUNA | 29.77 | 5,012.23 | 2.51 | 5,014.73 |
| 14241 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 29.77 | 85.62 | 0.04 | 85.66 |
| 14242 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 29.77 | 88.27 | 0.04 | 88.31 |
| 14243 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 29.77 | 95.68 | 0.05 | 95.73 |
| 14244 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.77 | 94.19 | 0.05 | 94.24 |
| 14245 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 29.77 | 88.24 | 0.04 | 88.28 |
| 14246 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 29.77 | 93.21 | 0.05 | 93.26 |
| 14247 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 29.77 | 92.94 | 0.05 | 92.99 |
| 14248 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.77 | 77.94 | 0.04 | 77.98 |
| 14249 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 29.77 | 89.43 | 0.04 | 89.47 |
| 14250 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 29.77 | 92.58 | 0.05 | 92.63 |
| 14251 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 29.77 | 80.11 | 0.04 | 80.15 |
| 14252 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.77 | 82.05 | 0.04 | 82.09 |
| 14253 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 29.77 | 91.75 | 0.05 | 91.80 |
| 14254 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 29.77 | 95.20 | 0.05 | 95.25 |
| 14255 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.77 | 81.81 | 0.04 | 81.85 |
| 14256 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 168.39 | WLUNA | 29.77 | 5,012.94 | 2.51 | 5,015.45 |
| 14257 | 9/8/2021 | 11:16:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14258 | 9/8/2021 | 11:16:39 PM | Coinbase Pro | BUY | 168.40 | WLUNA | 29.77 | 5,013.12 | 2.51 | 5,015.63 |
| 14259 | 9/8/2021 | 11:16:39 PM | Coinbase Pro | BUY | 252.49 | WLUNA | 29.77 | 7,516.57 | 3.76 | 7,520.33 |
| 14260 | 9/8/2021 | 11:16:39 PM | Coinbase Pro | BUY | 504.98 | WLUNA | 29.77 | 15,033.14 | 7.52 | 15,040.65 |
| 14261 | 9/8/2021 | 11:16:40 PM | Coinbase Pro | BUY | 168.40 | WLUNA | 29.77 | 5,013.24 | 2.51 | 5,015.74 |
| 14262 | 9/8/2021 | 11:16:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14263 | 9/8/2021 | 11:16:40 PM | Coinbase Pro | BUY | 6.13 | WLUNA | 29.77 | 182.52 | 0.09 | 182.61 |
| 14264 | 9/8/2021 | 11:16:40 PM | Coinbase Pro | BUY | 5.87 | WLUNA | 29.77 | 174.72 | 0.09 | 174.81 |
| 14265 | 9/8/2021 | 11:16:40 PM | Coinbase Pro | BUY | 168.35 | WLUNA | 29.77 | 5,011.81 | 2.51 | 5,014.32 |
| 14266 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.77 | 5,010.44 | 2.51 | 5,012.95 |
| 14267 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 11.14 | WLUNA | 29.77 | 331.58 | 0.17 | 331.74 |
| 14268 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.77 | 2,977.00 | 1.49 | 2,978.49 |
| 14269 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 45.04 | WLUNA | 29.77 | 1,340.87 | 0.67 | 1,341.54 |
| 14270 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 9.88 | WLUNA | 29.77 | 294.01 | 0.15 | 294.16 |
| 14271 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14272 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 168.38 | WLUNA | 29.77 | 5,012.73 | 2.51 | 5,015.24 |
| 14273 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 168.39 | WLUNA | 29.77 | 5,012.88 | 2.51 | 5,015.39 |
| 14274 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 29.77 | 126.76 | 0.06 | 126.82 |
| 14275 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 29.77 | 152.09 | 0.08 | 152.17 |
| 14276 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 29.77 | 131.40 | 0.07 | 131.47 |
| 14277 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 29.77 | 144.86 | 0.07 | 144.93 |
| 14278 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 29.77 | 157.51 | 0.08 | 157.59 |
| 14279 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14280 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 168.41 | WLUNA | 29.77 | 5,013.51 | 2.51 | 5,016.01 |
| 14281 | 9/8/2021 | 11:16:43 PM | Coinbase Pro | BUY | 126.95 | WLUNA | 29.77 | 3,779.21 | 1.89 | 3,781.10 |
| 14282 | 9/8/2021 | 11:16:43 PM | Coinbase Pro | BUY | 10.78 | WLUNA | 29.77 | 320.95 | 0.16 | 321.11 |
| 14283 | 9/8/2021 | 11:16:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14284 | 9/8/2021 | 11:16:43 PM | Coinbase Pro | BUY | 25.39 | WLUNA | 29.77 | 755.86 | 0.38 | 756.24 |
| 14285 | 9/8/2021 | 11:16:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14286 | 9/8/2021 | 11:16:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14287 | 9/8/2021 | 11:16:46 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 29.77 | 296.18 | 0.15 | 296.33 |
| 14288 | 9/8/2021 | 11:16:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14289 | 9/8/2021 | 11:16:48 PM | Coinbase Pro | BUY | 8.81 | WLUNA | 29.77 | 262.36 | 0.13 | 262.49 |
| 14290 | 9/8/2021 | 11:16:49 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 29.77 | 141.02 | 0.07 | 141.09 |
| 14291 | 9/8/2021 | 11:16:50 PM | Coinbase Pro | BUY | 168.28 | WLUNA | 29.77 | 5,009.76 | 2.50 | 5,012.26 |
| 14292 | 9/8/2021 | 11:16:50 PM | Coinbase Pro | BUY | 168.28 | WLUNA | 29.77 | 5,009.76 | 2.50 | 5,012.26 |
| 14293 | 9/8/2021 | 11:16:50 PM | Coinbase Pro | BUY | 252.43 | WLUNA | 29.77 | 7,514.81 | 3.76 | 7,518.57 |
| 14294 | 9/8/2021 | 11:16:51 PM | Coinbase Pro | BUY | 168.29 | WLUNA | 29.77 | 5,009.96 | 2.50 | 5,012.47 |
| 14295 | 9/8/2021 | 11:16:51 PM | Coinbase Pro | BUY | 54.89 | WLUNA | 29.77 | 1,634.16 | 0.82 | 1,634.98 |
| 14296 | 9/8/2021 | 11:16:51 PM | Coinbase Pro | BUY | 35.37 | WLUNA | 29.77 | 1,052.88 | 0.53 | 1,053.40 |
| 14297 | 9/8/2021 | 11:16:51 PM | Coinbase Pro | BUY | 10.03 | WLUNA | 29.77 | 298.50 | 0.15 | 298.65 |
| 14298 | 9/8/2021 | 11:16:52 PM | Coinbase Pro | BUY | 168.41 | WLUNA | 29.77 | 5,013.68 | 2.51 | 5,016.19 |
| 14299 | 9/8/2021 | 11:16:53 PM | Coinbase Pro | BUY | 72.54 | WLUNA | 29.77 | 2,159.55 | 1.08 | 2,160.63 |
| 14300 | 9/8/2021 | 11:16:54 PM | Coinbase Pro | BUY | 168.42 | WLUNA | 29.77 | 5,013.74 | 2.51 | 5,016.25 |
| 14301 | 9/8/2021 | 11:16:54 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 29.77 | 297.25 | 0.15 | 297.40 |
| 14302 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 168.41 | WLUNA | 29.77 | 5,013.60 | 2.51 | 5,016.10 |
| 14303 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 29.77 | 81.33 | 0.04 | 81.37 |
| 14304 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.77 | 72.49 | 0.04 | 72.53 |
| 14305 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 29.77 | 67.49 | 0.03 | 67.52 |
| 14306 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 29.77 | 83.18 | 0.04 | 83.22 |
| 14307 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.77 | 83.59 | 0.04 | 83.64 |
| 14308 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 168.47 | WLUNA | 29.77 | 5,015.38 | 2.51 | 5,017.89 |
| 14309 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.77 | 82.05 | 0.04 | 82.09 |
| 14310 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 29.77 | 73.71 | 0.04 | 73.75 |
| 14311 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.77 | 72.52 | 0.04 | 72.56 |
| 14312 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 21.04 | WLUNA | 29.77 | 626.27 | 0.31 | 626.58 |
| 14313 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 168.48 | WLUNA | 29.77 | 5,015.68 | 2.51 | 5,018.19 |
| 14314 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 29.77 | 82.76 | 0.04 | 82.80 |
| 14315 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 252.68 | WLUNA | 29.77 | 7,522.19 | 3.76 | 7,525.96 |
| 14316 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 29.77 | 88.18 | 0.04 | 88.22 |
| 14317 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 505.48 | WLUNA | 29.77 | 15,048.08 | 7.52 | 15,055.60 |
| 14318 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 29.77 | 85.02 | 0.04 | 85.07 |
| 14319 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 29.77 | 91.54 | 0.05 | 91.59 |
| 14320 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 29.77 | 87.37 | 0.04 | 87.42 |
| 14321 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 29.77 | 99.61 | 0.05 | 99.66 |
| 14322 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 29.77 | 88.51 | 0.04 | 88.55 |
| 14323 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 168.49 | WLUNA | 29.77 | 5,015.83 | 2.51 | 5,018.34 |
| 14324 | 9/8/2021 | 11:16:57 PM | Coinbase Pro | BUY | 114.61 | WLUNA | 29.77 | 3,411.91 | 1.71 | 3,413.62 |
| 14325 | 9/8/2021 | 11:16:57 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 29.77 | 296.99 | 0.15 | 297.13 |
| 14326 | 9/8/2021 | 11:16:57 PM | Coinbase Pro | BUY | 252.68 | WLUNA | 29.77 | 7,522.19 | 3.76 | 7,525.96 |
| 14327 | 9/8/2021 | 11:16:57 PM | Coinbase Pro | BUY | 505.48 | WLUNA | 29.77 | 15,048.08 | 7.52 | 15,055.60 |
| 14328 | 9/8/2021 | 11:16:58 PM | Coinbase Pro | BUY | 22.19 | WLUNA | 29.77 | 660.48 | 0.33 | 660.81 |
| 14329 | 9/8/2021 | 11:17:00 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.77 | 296.87 | 0.15 | 297.01 |
| 14330 | 9/8/2021 | 11:17:02 PM | Coinbase Pro | BUY | 35.80 | WLUNA | 29.77 | 1,065.83 | 0.53 | 1,066.36 |
| 14331 | 9/8/2021 | 11:17:02 PM | Coinbase Pro | BUY | 29.36 | WLUNA | 29.77 | 874.05 | 0.44 | 874.48 |
| 14332 | 9/8/2021 | 11:17:03 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.77 | 296.87 | 0.15 | 297.01 |
| 14333 | 9/8/2021 | 11:17:03 PM | Coinbase Pro | BUY | 35.19 | WLUNA | 29.77 | 1,047.58 | 0.52 | 1,048.10 |
| 14334 | 9/8/2021 | 11:17:04 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 29.77 | 147.15 | 0.07 | 147.23 |
| 14335 | 9/8/2021 | 11:17:04 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 29.77 | 148.43 | 0.07 | 148.51 |
| 14336 | 9/8/2021 | 11:17:04 PM | Coinbase Pro | BUY | 59.99 | WLUNA | 29.77 | 1,785.78 | 0.89 | 1,786.68 |
| 14337 | 9/8/2021 | 11:17:05 PM | Coinbase Pro | BUY | 29.83 | WLUNA | 29.77 | 888.13 | 0.44 | 888.57 |
| 14338 | 9/8/2021 | 11:17:06 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.77 | 296.87 | 0.15 | 297.01 |
| 14339 | 9/8/2021 | 11:17:07 PM | Coinbase Pro | BUY | 168.49 | WLUNA | 29.77 | 5,016.04 | 2.51 | 5,018.54 |
| 14340 | 9/8/2021 | 11:17:07 PM | Coinbase Pro | BUY | 34.92 | WLUNA | 29.77 | 1,039.45 | 0.52 | 1,039.97 |
| 14341 | 9/8/2021 | 11:17:07 PM | Coinbase Pro | BUY | 64.90 | WLUNA | 29.77 | 1,932.16 | 0.97 | 1,933.13 |
| 14342 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14343 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 168.50 | WLUNA | 29.77 | 5,016.10 | 2.51 | 5,018.60 |
| 14344 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 81.94 | WLUNA | 29.77 | 2,439.44 | 1.22 | 2,440.66 |
| 14345 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 34.82 | WLUNA | 29.77 | 1,036.56 | 0.52 | 1,037.08 |
| 14346 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 21.74 | WLUNA | 29.77 | 647.26 | 0.32 | 647.58 |
| 14347 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 21.48 | WLUNA | 29.77 | 639.46 | 0.32 | 639.78 |
| 14348 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 29.77 | 192.91 | 0.10 | 193.01 |
| 14349 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 14.05 | WLUNA | 29.77 | 418.30 | 0.21 | 418.51 |
| 14350 | 9/8/2021 | 11:17:09 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14351 | 9/8/2021 | 11:17:09 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.77 | 296.90 | 0.15 | 297.04 |
| 14352 | 9/8/2021 | 11:17:10 PM | Coinbase Pro | BUY | 35.97 | WLUNA | 29.77 | 1,070.86 | 0.54 | 1,071.39 |
| 14353 | 9/8/2021 | 11:17:10 PM | Coinbase Pro | BUY | 64.90 | WLUNA | 29.77 | 1,932.07 | 0.97 | 1,933.04 |
| 14354 | 9/8/2021 | 11:17:10 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14355 | 9/8/2021 | 11:17:11 PM | Coinbase Pro | BUY | 34.82 | WLUNA | 29.77 | 1,036.56 | 0.52 | 1,037.08 |
| 14356 | 9/8/2021 | 11:17:11 PM | Coinbase Pro | BUY | 64.90 | WLUNA | 29.77 | 1,932.13 | 0.97 | 1,933.10 |
| 14357 | 9/8/2021 | 11:17:11 PM | Coinbase Pro | BUY | 168.50 | WLUNA | 29.77 | 5,016.33 | 2.51 | 5,018.84 |
| 14358 | 9/8/2021 | 11:17:11 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14359 | 9/8/2021 | 11:17:11 PM | Coinbase Pro | BUY | 168.50 | WLUNA | 29.77 | 5,016.25 | 2.51 | 5,018.75 |
| 14360 | 9/8/2021 | 11:17:12 PM | Coinbase Pro | BUY | 34.77 | WLUNA | 29.77 | 1,035.04 | 0.52 | 1,035.56 |
| 14361 | 9/8/2021 | 11:17:12 PM | Coinbase Pro | BUY | 8.15 | WLUNA | 29.77 | 242.71 | 0.12 | 242.84 |
| 14362 | 9/8/2021 | 11:17:12 PM | Coinbase Pro | BUY | 56.72 | WLUNA | 29.77 | 1,688.44 | 0.84 | 1,689.28 |
| 14363 | 9/8/2021 | 11:17:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14364 | 9/8/2021 | 11:17:12 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 29.77 | 296.51 | 0.15 | 296.66 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14365 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 34.77 | WLUNA | 29.77 | 1,034.95 | 0.52 | 1,035.47 |
| 14366 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 8.35 | WLUNA | 29.77 | 248.46 | 0.12 | 248.58 |
| 14367 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 56.51 | WLUNA | 29.77 | 1,682.39 | 0.84 | 1,683.23 |
| 14368 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 168.50 | WLUNA | 29.77 | 5,016.36 | 2.51 | 5,018.87 |
| 14369 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14370 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 6.42 | WLUNA | 29.77 | 191.21 | 0.10 | 191.31 |
| 14371 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 5.44 | WLUNA | 29.77 | 162.01 | 0.08 | 162.09 |
| 14372 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 29.77 | 165.31 | 0.08 | 165.40 |
| 14373 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 29.77 | 173.59 | 0.09 | 173.68 |
| 14374 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.77 | 72.52 | 0.04 | 72.56 |
| 14375 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 77.14 | WLUNA | 29.77 | 2,296.40 | 1.15 | 2,297.55 |
| 14376 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.77 | 78.98 | 0.04 | 79.02 |
| 14377 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 29.77 | 83.83 | 0.04 | 83.87 |
| 14378 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 99.46 | WLUNA | 29.77 | 2,960.78 | 1.48 | 2,962.26 |
| 14379 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 29.77 | 81.51 | 0.04 | 81.55 |
| 14380 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.77 | 78.95 | 0.04 | 78.99 |
| 14381 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.77 | 214.02 | 0.11 | 214.12 |
| 14382 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 29.77 | 80.14 | 0.04 | 80.18 |
| 14383 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.77 | 77.94 | 0.04 | 77.98 |
| 14384 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 29.77 | 83.00 | 0.04 | 83.04 |
| 14385 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.77 | 214.02 | 0.11 | 214.12 |
| 14386 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14387 | 9/8/2021 | 11:17:15 PM | Coinbase Pro | BUY | 53.84 | WLUNA | 29.77 | 1,602.94 | 0.80 | 1,603.74 |
| 14388 | 9/8/2021 | 11:17:16 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 29.77 | 296.27 | 0.15 | 296.42 |
| 14389 | 9/8/2021 | 11:17:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14390 | 9/8/2021 | 11:17:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14391 | 9/8/2021 | 11:17:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14392 | 9/8/2021 | 11:17:19 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.77 | 296.84 | 0.15 | 296.99 |
| 14393 | 9/8/2021 | 11:17:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14394 | 9/8/2021 | 11:17:19 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.77 | 2,977.00 | 1.49 | 2,978.49 |
| 14395 | 9/8/2021 | 11:17:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14396 | 9/8/2021 | 11:17:21 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14397 | 9/8/2021 | 11:17:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14398 | 9/8/2021 | 11:17:23 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14399 | 9/8/2021 | 11:17:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14400 | 9/8/2021 | 11:17:24 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 29.77 | 296.57 | 0.15 | 296.72 |
| 14401 | 9/8/2021 | 11:17:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14402 | 9/8/2021 | 11:17:26 PM | Coinbase Pro | BUY | 73.22 | WLUNA | 29.77 | 2,179.61 | 1.09 | 2,180.70 |
| 14403 | 9/8/2021 | 11:17:41 PM | Coinbase Pro | BUY | 168.32 | WLUNA | 29.77 | 5,010.74 | 2.51 | 5,013.24 |
| 14404 | 9/8/2021 | 11:17:44 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.77 | 2,977.00 | 1.49 | 2,978.49 |
| 14405 | 9/8/2021 | 11:17:45 PM | Coinbase Pro | BUY | 168.42 | WLUNA | 29.77 | 5,013.80 | 2.51 | 5,016.31 |
| 14406 | 9/8/2021 | 11:17:53 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.77 | 2,977.00 | 1.49 | 2,978.49 |
| 14407 | 9/8/2021 | 11:17:55 PM | Coinbase Pro | BUY | 8.21 | WLUNA | 29.77 | 244.29 | 0.12 | 244.41 |
| 14408 | 9/8/2021 | 11:17:55 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 29.77 | 206.51 | 0.10 | 206.62 |
| 14409 | 9/8/2021 | 11:17:55 PM | Coinbase Pro | BUY | 6.77 | WLUNA | 29.77 | 201.42 | 0.10 | 201.52 |
| 14410 | 9/8/2021 | 11:18:03 PM | Coinbase Pro | BUY | 168.49 | WLUNA | 29.77 | 5,016.01 | 2.51 | 5,018.51 |
| 14411 | 9/8/2021 | 11:18:15 PM | Coinbase Pro | BUY | 168.57 | WLUNA | 29.77 | 5,018.45 | 2.51 | 5,020.96 |
| 14412 | 9/8/2021 | 11:18:15 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 29.77 | 151.29 | 0.08 | 151.37 |
| 14413 | 9/8/2021 | 11:18:15 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 29.77 | 164.87 | 0.08 | 164.95 |
| 14414 | 9/8/2021 | 11:18:15 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 29.77 | 157.51 | 0.08 | 157.59 |
| 14415 | 9/8/2021 | 11:18:15 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 29.77 | 146.68 | 0.07 | 146.75 |
| 14416 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.77 | 81.87 | 0.04 | 81.91 |
| 14417 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.77 | 65.26 | 0.03 | 65.29 |
| 14418 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 29.77 | 81.03 | 0.04 | 81.07 |
| 14419 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.77 | 71.66 | 0.04 | 71.69 |
| 14420 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 29.77 | 77.22 | 0.04 | 77.26 |
| 14421 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.77 | 72.49 | 0.04 | 72.53 |
| 14422 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 29.77 | 80.14 | 0.04 | 80.18 |
| 14423 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 29.77 | 76.51 | 0.04 | 76.55 |
| 14424 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 29.77 | 68.68 | 0.03 | 68.71 |
| 14425 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.77 | 2,977.00 | 1.49 | 2,978.49 |
| 14426 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 20.42 | WLUNA | 29.77 | 607.75 | 0.30 | 608.06 |
| 14427 | 9/8/2021 | 11:18:19 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 29.77 | 122.65 | 0.06 | 122.71 |
| 14428 | 9/8/2021 | 11:18:19 PM | Coinbase Pro | BUY | 4.60 | WLUNA | 29.77 | 136.88 | 0.07 | 136.95 |
| 14429 | 9/8/2021 | 11:18:19 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 29.77 | 122.27 | 0.06 | 122.33 |
| 14430 | 9/8/2021 | 11:18:19 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 29.77 | 137.09 | 0.07 | 137.16 |
| 14431 | 9/8/2021 | 11:18:19 PM | Coinbase Pro | BUY | 4.79 | WLUNA | 29.77 | 142.54 | 0.07 | 142.61 |
| 14432 | 9/8/2021 | 11:18:27 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 29.77 | 213.75 | 0.11 | 213.86 |
| 14433 | 9/8/2021 | 11:18:28 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.77 | 2,977.00 | 1.49 | 2,978.49 |
| 14434 | 9/8/2021 | 11:18:30 PM | Coinbase Pro | BUY | 168.64 | WLUNA | 29.77 | 5,020.26 | 2.51 | 5,022.77 |
| 14435 | 9/8/2021 | 11:18:34 PM | Coinbase Pro | BUY | 168.56 | WLUNA | 29.77 | 5,017.91 | 2.51 | 5,020.42 |
| 14436 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 168.65 | WLUNA | 29.77 | 5,020.62 | 2.51 | 5,023.13 |
| 14437 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.77 | 714.48 | 0.36 | 714.84 |
| 14438 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.77 | 714.48 | 0.36 | 714.84 |
| 14439 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.77 | 714.48 | 0.36 | 714.84 |
| 14440 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.77 | 714.48 | 0.36 | 714.84 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14441 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.77 | 714.48 | 0.36 | 714.84 |
| 14442 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.77 | 214.11 | 0.11 | 214.21 |
| 14443 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.77 | 214.11 | 0.11 | 214.21 |
| 14444 | 9/8/2021 | 11:18:46 PM | Coinbase Pro | BUY | 168.62 | WLUNA | 29.77 | 5,019.67 | 2.51 | 5,022.18 |
| 14445 | 9/8/2021 | 11:18:49 PM | Coinbase Pro | BUY | 70.14 | WLUNA | 29.77 | 2,088.13 | 1.04 | 2,089.17 |
| 14446 | 9/9/2021 | 12:07:17 AM | Coinbase Pro | BUY | 51.16 | WLUNA | 29.23 | 1,495.47 | 0.75 | 1,496.21 |
| 14447 | 9/9/2021 | 12:07:20 AM | Coinbase Pro | BUY | 171.29 | WLUNA | 29.23 | 5,006.92 | 2.50 | 5,009.43 |
| 14448 | 9/9/2021 | 12:07:20 AM | Coinbase Pro | BUY | 171.28 | WLUNA | 29.23 | 5,006.60 | 2.50 | 5,009.11 |
| 14449 | 9/9/2021 | 12:07:21 AM | Coinbase Pro | BUY | 171.38 | WLUNA | 29.23 | 5,009.44 | 2.50 | 5,011.94 |
| 14450 | 9/9/2021 | 12:07:22 AM | Coinbase Pro | BUY | 171.38 | WLUNA | 29.23 | 5,009.29 | 2.50 | 5,011.80 |
| 14451 | 9/9/2021 | 12:07:22 AM | Coinbase Pro | BUY | 171.35 | WLUNA | 29.23 | 5,008.65 | 2.50 | 5,011.15 |
| 14452 | 9/9/2021 | 12:07:23 AM | Coinbase Pro | BUY | 83.71 | WLUNA | 29.23 | 2,446.87 | 1.22 | 2,448.10 |
| 14453 | 9/9/2021 | 12:07:23 AM | Coinbase Pro | BUY | 171.35 | WLUNA | 29.23 | 5,008.41 | 2.50 | 5,010.92 |
| 14454 | 9/9/2021 | 12:07:24 AM | Coinbase Pro | BUY | 85.32 | WLUNA | 29.23 | 2,493.90 | 1.25 | 2,495.15 |
| 14455 | 9/9/2021 | 12:07:28 AM | Coinbase Pro | BUY | 4.45 | WLUNA | 29.23 | 130.04 | 0.07 | 130.11 |
| 14456 | 9/9/2021 | 12:07:28 AM | Coinbase Pro | BUY | 3.55 | WLUNA | 29.23 | 103.68 | 0.05 | 103.73 |
| 14457 | 9/9/2021 | 12:07:28 AM | Coinbase Pro | BUY | 4.10 | WLUNA | 29.23 | 119.87 | 0.06 | 119.93 |
| 14458 | 9/9/2021 | 12:07:28 AM | Coinbase Pro | BUY | 4.36 | WLUNA | 29.23 | 127.30 | 0.06 | 127.36 |
| 14459 | 9/9/2021 | 12:07:28 AM | Coinbase Pro | BUY | 3.82 | WLUNA | 29.23 | 111.60 | 0.06 | 111.66 |
| 14460 | 9/9/2021 | 12:07:30 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 29.23 | 292.33 | 0.15 | 292.48 |
| 14461 | 9/9/2021 | 12:07:30 AM | Coinbase Pro | BUY | 11.14 | WLUNA | 29.23 | 325.68 | 0.16 | 325.84 |
| 14462 | 9/9/2021 | 12:07:31 AM | Coinbase Pro | BUY | 22.36 | WLUNA | 29.23 | 653.64 | 0.33 | 653.97 |
| 14463 | 9/9/2021 | 12:11:36 AM | Coinbase Pro | BUY | 0.68 | WLUNA | 29.23 | 19.79 | 0.01 | 19.80 |
| 14464 | 9/9/2021 | 12:11:55 AM | Coinbase Pro | BUY | 6.43 | WLUNA | 29.23 | 188.01 | 0.09 | 188.10 |
| 14465 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 5.63 | WLUNA | 29.23 | 164.45 | 0.08 | 164.53 |
| 14466 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 5.32 | WLUNA | 29.23 | 155.36 | 0.08 | 155.44 |
| 14467 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 5.66 | WLUNA | 29.23 | 165.35 | 0.08 | 165.44 |
| 14468 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 10.52 | WLUNA | 29.23 | 307.35 | 0.15 | 307.51 |
| 14469 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 9.16 | WLUNA | 29.23 | 267.78 | 0.13 | 267.91 |
| 14470 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 1.93 | WLUNA | 29.23 | 56.50 | 0.03 | 56.53 |
| 14471 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 1.91 | WLUNA | 29.23 | 55.74 | 0.03 | 55.77 |
| 14472 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 2.25 | WLUNA | 29.23 | 65.88 | 0.03 | 65.92 |
| 14473 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 1.95 | WLUNA | 29.23 | 56.91 | 0.03 | 56.94 |
| 14474 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 1.82 | WLUNA | 29.23 | 53.20 | 0.03 | 53.23 |
| 14475 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 1.85 | WLUNA | 29.23 | 54.05 | 0.03 | 54.07 |
| 14476 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.23 | 63.98 | 0.03 | 64.02 |
| 14477 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 11.45 | WLUNA | 29.23 | 334.68 | 0.17 | 334.85 |
| 14478 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 2.21 | WLUNA | 29.23 | 64.66 | 0.03 | 64.69 |
| 14479 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 2.06 | WLUNA | 29.23 | 60.24 | 0.03 | 60.27 |
| 14480 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 2.05 | WLUNA | 29.23 | 59.78 | 0.03 | 59.81 |
| 14481 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 29.23 | 116.83 | 0.06 | 116.89 |
| 14482 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 3.92 | WLUNA | 29.23 | 114.44 | 0.06 | 114.49 |
| 14483 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 3.66 | WLUNA | 29.23 | 106.89 | 0.05 | 106.95 |
| 14484 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14485 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 3.87 | WLUNA | 29.23 | 113.15 | 0.06 | 113.21 |
| 14486 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 3.50 | WLUNA | 29.23 | 102.39 | 0.05 | 102.44 |
| 14487 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 3.71 | WLUNA | 29.23 | 108.56 | 0.05 | 108.61 |
| 14488 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 21.89 | WLUNA | 29.23 | 639.96 | 0.32 | 640.28 |
| 14489 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.18 | WLUNA | 29.23 | 122.06 | 0.06 | 122.13 |
| 14490 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 3.75 | WLUNA | 29.23 | 109.47 | 0.05 | 109.52 |
| 14491 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.25 | WLUNA | 29.23 | 124.26 | 0.06 | 124.32 |
| 14492 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.02 | WLUNA | 29.23 | 117.45 | 0.06 | 117.50 |
| 14493 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 3.57 | WLUNA | 29.23 | 104.41 | 0.05 | 104.46 |
| 14494 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.04 | WLUNA | 29.23 | 117.97 | 0.06 | 118.03 |
| 14495 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.50 | WLUNA | 29.23 | 131.45 | 0.07 | 131.51 |
| 14496 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 3.98 | WLUNA | 29.23 | 116.45 | 0.06 | 116.51 |
| 14497 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.43 | WLUNA | 29.23 | 129.46 | 0.06 | 129.52 |
| 14498 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.02 | WLUNA | 29.23 | 117.36 | 0.06 | 117.42 |
| 14499 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.19 | WLUNA | 29.23 | 122.50 | 0.06 | 122.56 |
| 14500 | 9/9/2021 | 12:12:19 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14501 | 9/9/2021 | 12:12:30 AM | Coinbase Pro | BUY | 204.03 | WLUNA | 29.23 | 5,963.65 | 2.98 | 5,966.63 |
| 14502 | 9/9/2021 | 12:12:46 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14503 | 9/9/2021 | 12:12:47 AM | Coinbase Pro | BUY | 3.76 | WLUNA | 29.23 | 109.76 | 0.05 | 109.81 |
| 14504 | 9/9/2021 | 12:12:47 AM | Coinbase Pro | BUY | 4.25 | WLUNA | 29.23 | 124.14 | 0.06 | 124.20 |
| 14505 | 9/9/2021 | 12:12:47 AM | Coinbase Pro | BUY | 4.55 | WLUNA | 29.23 | 132.94 | 0.07 | 133.00 |
| 14506 | 9/9/2021 | 12:12:47 AM | Coinbase Pro | BUY | 3.83 | WLUNA | 29.23 | 111.95 | 0.06 | 112.01 |
| 14507 | 9/9/2021 | 12:12:47 AM | Coinbase Pro | BUY | 3.66 | WLUNA | 29.23 | 106.89 | 0.05 | 106.95 |
| 14508 | 9/9/2021 | 12:12:48 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14509 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.55 | WLUNA | 29.23 | 74.48 | 0.04 | 74.52 |
| 14510 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.42 | WLUNA | 29.23 | 70.74 | 0.04 | 70.77 |
| 14511 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.23 | 74.86 | 0.04 | 74.90 |
| 14512 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.23 | 68.22 | 0.03 | 68.26 |
| 14513 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.23 | 80.65 | 0.04 | 80.69 |
| 14514 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.82 | WLUNA | 29.23 | 82.40 | 0.04 | 82.44 |
| 14515 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.23 | 80.67 | 0.04 | 80.72 |
| 14516 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.89 | WLUNA | 29.23 | 84.33 | 0.04 | 84.37 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14517 | 9/9/2021 | 12:13:43 AM | Coinbase Pro | BUY | 90.07 | WLUNA | 29.23 | 2,632.66 | 1.32 | 2,633.97 |
| 14518 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14519 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 29.23 | 92.92 | 0.05 | 92.97 |
| 14520 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.86 | WLUNA | 29.23 | 83.54 | 0.04 | 83.58 |
| 14521 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.67 | WLUNA | 29.23 | 77.96 | 0.04 | 78.00 |
| 14522 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.78 | WLUNA | 29.23 | 81.32 | 0.04 | 81.36 |
| 14523 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.23 | 77.31 | 0.04 | 77.35 |
| 14524 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.84 | WLUNA | 29.23 | 82.87 | 0.04 | 82.91 |
| 14525 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.23 | 89.50 | 0.04 | 89.55 |
| 14526 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 21.22 | WLUNA | 29.23 | 620.32 | 0.31 | 620.63 |
| 14527 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.23 | 65.07 | 0.03 | 65.10 |
| 14528 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 29.23 | 72.52 | 0.04 | 72.56 |
| 14529 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.55 | WLUNA | 29.23 | 74.57 | 0.04 | 74.60 |
| 14530 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.23 | 76.49 | 0.04 | 76.53 |
| 14531 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.40 | WLUNA | 29.23 | 70.27 | 0.04 | 70.30 |
| 14532 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 29.23 | 69.60 | 0.03 | 69.63 |
| 14533 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.23 | 67.99 | 0.03 | 68.02 |
| 14534 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.49 | WLUNA | 29.23 | 72.78 | 0.04 | 72.82 |
| 14535 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.59 | WLUNA | 29.23 | 75.56 | 0.04 | 75.60 |
| 14536 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.29 | WLUNA | 29.23 | 66.85 | 0.03 | 66.88 |
| 14537 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.92 | WLUNA | 29.23 | 85.26 | 0.04 | 85.31 |
| 14538 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.23 | 74.80 | 0.04 | 74.84 |
| 14539 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.50 | WLUNA | 29.23 | 72.99 | 0.04 | 73.02 |
| 14540 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.37 | WLUNA | 29.23 | 69.39 | 0.03 | 69.43 |
| 14541 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.79 | WLUNA | 29.23 | 81.52 | 0.04 | 81.56 |
| 14542 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.78 | WLUNA | 29.23 | 81.23 | 0.04 | 81.27 |
| 14543 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.36 | WLUNA | 29.23 | 69.04 | 0.03 | 69.08 |
| 14544 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.23 | 78.80 | 0.04 | 78.84 |
| 14545 | 9/9/2021 | 12:13:56 AM | Coinbase Pro | BUY | 40.00 | WLUNA | 29.23 | 1,169.20 | 0.58 | 1,169.78 |
| 14546 | 9/9/2021 | 12:13:58 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14547 | 9/9/2021 | 12:14:03 AM | Coinbase Pro | BUY | 8.91 | WLUNA | 29.23 | 260.38 | 0.13 | 260.51 |
| 14548 | 9/9/2021 | 12:14:03 AM | Coinbase Pro | BUY | 11.62 | WLUNA | 29.23 | 339.54 | 0.17 | 339.71 |
| 14549 | 9/9/2021 | 12:14:04 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14550 | 9/9/2021 | 12:14:04 AM | Coinbase Pro | BUY | 11.10 | WLUNA | 29.23 | 324.48 | 0.16 | 324.64 |
| 14551 | 9/9/2021 | 12:14:04 AM | Coinbase Pro | BUY | 9.89 | WLUNA | 29.23 | 289.11 | 0.14 | 289.26 |
| 14552 | 9/9/2021 | 12:14:07 AM | Coinbase Pro | BUY | 4.36 | WLUNA | 29.23 | 127.50 | 0.06 | 127.57 |
| 14553 | 9/9/2021 | 12:14:07 AM | Coinbase Pro | BUY | 4.15 | WLUNA | 29.23 | 121.28 | 0.06 | 121.34 |
| 14554 | 9/9/2021 | 12:14:07 AM | Coinbase Pro | BUY | 4.46 | WLUNA | 29.23 | 130.22 | 0.07 | 130.28 |
| 14555 | 9/9/2021 | 12:14:07 AM | Coinbase Pro | BUY | 3.91 | WLUNA | 29.23 | 114.20 | 0.06 | 114.26 |
| 14556 | 9/9/2021 | 12:14:07 AM | Coinbase Pro | BUY | 4.44 | WLUNA | 29.23 | 129.69 | 0.06 | 129.76 |
| 14557 | 9/9/2021 | 12:14:10 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14558 | 9/9/2021 | 12:14:27 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14559 | 9/9/2021 | 12:14:29 AM | Coinbase Pro | BUY | 69.79 | WLUNA | 29.23 | 2,039.96 | 1.02 | 2,040.98 |
| 14560 | 9/9/2021 | 12:23:10 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 28.96 | 2,896.00 | 1.45 | 2,897.45 |
| 14561 | 9/9/2021 | 12:23:11 AM | Coinbase Pro | BUY | 4.09 | WLUNA | 28.96 | 118.42 | 0.06 | 118.48 |
| 14562 | 9/9/2021 | 12:23:11 AM | Coinbase Pro | BUY | 3.50 | WLUNA | 28.96 | 101.24 | 0.05 | 101.29 |
| 14563 | 9/9/2021 | 12:23:11 AM | Coinbase Pro | BUY | 3.68 | WLUNA | 28.96 | 106.46 | 0.05 | 106.51 |
| 14564 | 9/9/2021 | 12:23:11 AM | Coinbase Pro | BUY | 4.23 | WLUNA | 28.96 | 122.50 | 0.06 | 122.56 |
| 14565 | 9/9/2021 | 12:23:11 AM | Coinbase Pro | BUY | 3.43 | WLUNA | 28.96 | 99.22 | 0.05 | 99.27 |
| 14566 | 9/9/2021 | 12:23:11 AM | Coinbase Pro | BUY | 4.22 | WLUNA | 28.96 | 122.18 | 0.06 | 122.24 |
| 14567 | 9/9/2021 | 12:23:50 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 28.96 | 2,896.00 | 1.45 | 2,897.45 |
| 14568 | 9/9/2021 | 12:24:03 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 28.96 | 2,896.00 | 1.45 | 2,897.45 |
| 14569 | 9/9/2021 | 12:24:45 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 28.96 | 2,896.00 | 1.45 | 2,897.45 |
| 14570 | 9/9/2021 | 12:25:07 AM | Coinbase Pro | BUY | 639.96 | WLUNA | 28.96 | 18,533.30 | 9.27 | 18,542.57 |
| 14571 | 9/9/2021 | 12:25:07 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 28.96 | 2,896.00 | 1.45 | 2,897.45 |
| 14572 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 3,000.00 | WLUNA | 28.96 | 86,880.00 | 43.44 | 86,923.44 |
| 14573 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.23 | WLUNA | 28.96 | 64.61 | 0.03 | 64.64 |
| 14574 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.30 | WLUNA | 28.96 | 66.69 | 0.03 | 66.73 |
| 14575 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.34 | WLUNA | 28.96 | 67.82 | 0.03 | 67.86 |
| 14576 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.45 | WLUNA | 28.96 | 70.98 | 0.04 | 71.02 |
| 14577 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.18 | WLUNA | 28.96 | 63.22 | 0.03 | 63.25 |
| 14578 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 28.96 | 67.42 | 0.03 | 67.45 |
| 14579 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.45 | WLUNA | 28.96 | 71.04 | 0.04 | 71.07 |
| 14580 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.12 | WLUNA | 28.96 | 61.34 | 0.03 | 61.37 |
| 14581 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.10 | WLUNA | 28.96 | 60.87 | 0.03 | 60.90 |
| 14582 | 9/9/2021 | 12:25:52 AM | Coinbase Pro | BUY | 1.36 | WLUNA | 28.96 | 39.27 | 0.02 | 39.29 |
| 14583 | 9/9/2021 | 12:26:05 AM | Coinbase Pro | BUY | 4.01 | WLUNA | 28.96 | 116.01 | 0.06 | 116.07 |
| 14584 | 9/9/2021 | 12:26:05 AM | Coinbase Pro | BUY | 3.91 | WLUNA | 28.96 | 113.35 | 0.06 | 113.41 |
| 14585 | 9/9/2021 | 12:26:05 AM | Coinbase Pro | BUY | 3.63 | WLUNA | 28.96 | 105.15 | 0.05 | 105.21 |
| 14586 | 9/9/2021 | 12:26:05 AM | Coinbase Pro | BUY | 3.79 | WLUNA | 28.96 | 109.85 | 0.05 | 109.90 |
| 14587 | 9/9/2021 | 12:26:05 AM | Coinbase Pro | BUY | 3.96 | WLUNA | 28.96 | 114.77 | 0.06 | 114.83 |
| 14588 | 9/9/2021 | 12:26:05 AM | Coinbase Pro | BUY | 3.56 | WLUNA | 28.96 | 103.21 | 0.05 | 103.27 |
| 14589 | 9/9/2021 | 12:26:11 AM | Coinbase Pro | BUY | 0.36 | WLUNA | 28.96 | 10.28 | 0.01 | 10.29 |
| 14590 | 9/9/2021 | 12:26:11 AM | Coinbase Pro | BUY | 3.40 | WLUNA | 28.96 | 98.55 | 0.05 | 98.60 |
| 14591 | 9/9/2021 | 12:26:24 AM | Coinbase Pro | BUY | 10.10 | WLUNA | 28.96 | 292.58 | 0.15 | 292.73 |
| 14592 | 9/9/2021 | 6:22:29 PM | Coinbase Pro | BUY | 251.79 | WLUNA | 29.83 | 7,510.99 | 11.27 | 7,522.25 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14593 | 9/9/2021 | 6:22:29 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.83 | 715.92 | 1.07 | 716.99 |
| 14594 | 9/9/2021 | 6:22:29 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 29.83 | 91.49 | 0.14 | 91.63 |
| 14595 | 9/9/2021 | 6:22:29 PM | Coinbase Pro | BUY | 503.43 | WLUNA | 29.84 | 15,022.32 | 22.53 | 15,044.85 |
| 14596 | 9/9/2021 | 6:22:29 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 29.84 | 2,088.80 | 3.13 | 2,091.93 |
| 14597 | 9/9/2021 | 6:22:34 PM | Coinbase Pro | BUY | 17.72 | WLUNA | 29.84 | 528.82 | 0.26 | 529.09 |
| 14598 | 9/9/2021 | 6:22:35 PM | Coinbase Pro | BUY | 72.35 | WLUNA | 29.84 | 2,158.92 | 1.08 | 2,160.00 |
| 14599 | 9/9/2021 | 6:22:39 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 29.84 | 147.08 | 0.07 | 147.15 |
| 14600 | 9/9/2021 | 6:22:41 PM | Coinbase Pro | BUY | 22.66 | WLUNA | 29.84 | 676.26 | 0.34 | 676.60 |
| 14601 | 9/9/2021 | 6:22:42 PM | Coinbase Pro | BUY | 101.42 | WLUNA | 29.84 | 3,026.31 | 1.51 | 3,027.83 |
| 14602 | 9/9/2021 | 6:23:34 PM | Coinbase Pro | BUY | 251.67 | WLUNA | 29.84 | 7,509.77 | 3.75 | 7,513.53 |
| 14603 | 9/9/2021 | 6:23:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.84 | 2,983.97 | 1.49 | 2,985.46 |
| 14604 | 9/9/2021 | 6:23:40 PM | Coinbase Pro | BUY | 251.65 | WLUNA | 29.84 | 7,509.21 | 3.75 | 7,512.96 |
| 14605 | 9/9/2021 | 6:23:43 PM | Coinbase Pro | BUY | 251.65 | WLUNA | 29.84 | 7,509.24 | 3.75 | 7,512.99 |
| 14606 | 9/9/2021 | 6:23:45 PM | Coinbase Pro | BUY | 251.66 | WLUNA | 29.84 | 7,509.62 | 3.75 | 7,513.38 |
| 14607 | 9/9/2021 | 6:23:45 PM | Coinbase Pro | BUY | 251.66 | WLUNA | 29.84 | 7,509.62 | 3.75 | 7,513.38 |
| 14608 | 9/9/2021 | 6:23:57 PM | Coinbase Pro | BUY | 62.55 | WLUNA | 29.84 | 1,866.46 | 0.93 | 1,867.40 |
| 14609 | 9/9/2021 | 6:24:04 PM | Coinbase Pro | BUY | 33.51 | WLUNA | 29.84 | 999.82 | 0.50 | 1,000.32 |
| 14610 | 9/9/2021 | 6:24:05 PM | Coinbase Pro | BUY | 15.48 | WLUNA | 29.84 | 461.98 | 0.23 | 462.21 |
| 14611 | 9/9/2021 | 6:24:13 PM | Coinbase Pro | BUY | 251.70 | WLUNA | 29.84 | 7,510.58 | 3.76 | 7,514.33 |
| 14612 | 9/9/2021 | 6:24:16 PM | Coinbase Pro | BUY | 251.72 | WLUNA | 29.84 | 7,511.29 | 3.76 | 7,515.05 |
| 14613 | 9/9/2021 | 6:24:17 PM | Coinbase Pro | BUY | 251.72 | WLUNA | 29.84 | 7,511.29 | 3.76 | 7,515.05 |
| 14614 | 9/9/2021 | 6:24:24 PM | Coinbase Pro | BUY | 251.72 | WLUNA | 29.84 | 7,511.38 | 3.76 | 7,515.14 |
| 14615 | 9/9/2021 | 6:24:25 PM | Coinbase Pro | BUY | 251.72 | WLUNA | 29.84 | 7,511.41 | 3.76 | 7,515.17 |
| 14616 | 9/9/2021 | 6:24:27 PM | Coinbase Pro | BUY | 251.73 | WLUNA | 29.84 | 7,511.65 | 3.76 | 7,515.41 |
| 14617 | 9/9/2021 | 6:24:32 PM | Coinbase Pro | BUY | 251.73 | WLUNA | 29.84 | 7,511.50 | 3.76 | 7,515.26 |
| 14618 | 9/9/2021 | 6:24:34 PM | Coinbase Pro | BUY | 251.73 | WLUNA | 29.84 | 7,511.53 | 3.76 | 7,515.29 |
| 14619 | 9/9/2021 | 6:24:34 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.84 | 2,984.00 | 1.49 | 2,985.49 |
| 14620 | 9/9/2021 | 6:24:34 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 29.84 | 298.07 | 0.15 | 298.22 |
| 14621 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 29.84 | 147.14 | 0.07 | 147.21 |
| 14622 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 29.84 | 152.18 | 0.08 | 152.26 |
| 14623 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 5.76 | WLUNA | 29.84 | 171.79 | 0.09 | 171.87 |
| 14624 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 21.77 | WLUNA | 29.84 | 649.68 | 0.32 | 650.00 |
| 14625 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 29.84 | 162.06 | 0.08 | 162.14 |
| 14626 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.84 | 65.44 | 0.03 | 65.47 |
| 14627 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 1.88 | WLUNA | 29.84 | 56.13 | 0.03 | 56.16 |
| 14628 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.84 | 66.42 | 0.03 | 66.46 |
| 14629 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 1.92 | WLUNA | 29.84 | 57.38 | 0.03 | 57.41 |
| 14630 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 29.84 | 62.19 | 0.03 | 62.22 |
| 14631 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 29.84 | 63.71 | 0.03 | 63.74 |
| 14632 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 29.84 | 62.07 | 0.03 | 62.10 |
| 14633 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 29.84 | 60.72 | 0.03 | 60.75 |
| 14634 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 1.92 | WLUNA | 29.84 | 57.32 | 0.03 | 57.35 |
| 14635 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.02 | WLUNA | 29.84 | 60.31 | 0.03 | 60.34 |
| 14636 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 251.90 | WLUNA | 29.84 | 7,516.76 | 3.76 | 7,520.51 |
| 14637 | 9/9/2021 | 6:24:36 PM | Coinbase Pro | BUY | 74.21 | WLUNA | 29.84 | 2,214.40 | 1.11 | 2,215.50 |
| 14638 | 9/9/2021 | 6:24:36 PM | Coinbase Pro | BUY | 25.65 | WLUNA | 29.84 | 765.52 | 0.38 | 765.90 |
| 14639 | 9/9/2021 | 6:24:38 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 29.84 | 298.28 | 0.15 | 298.43 |
| 14640 | 9/9/2021 | 6:24:40 PM | Coinbase Pro | BUY | 251.78 | WLUNA | 29.84 | 7,513.17 | 3.76 | 7,516.93 |
| 14641 | 9/9/2021 | 6:24:41 PM | Coinbase Pro | BUY | 11.32 | WLUNA | 29.84 | 337.70 | 0.17 | 337.87 |
| 14642 | 9/9/2021 | 6:24:44 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 29.84 | 297.89 | 0.15 | 298.04 |
| 14643 | 9/9/2021 | 6:24:47 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 29.84 | 297.95 | 0.15 | 298.10 |
| 14644 | 9/9/2021 | 6:24:52 PM | Coinbase Pro | BUY | 37.03 | WLUNA | 29.84 | 1,105.03 | 0.55 | 1,105.59 |
| 14645 | 9/9/2021 | 6:24:54 PM | Coinbase Pro | BUY | 0.28 | WLUNA | 29.84 | 8.36 | 0.00 | 8.36 |
| 14646 | 9/9/2021 | 6:24:55 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.84 | 297.45 | 0.15 | 297.59 |
| 14647 | 9/9/2021 | 6:25:00 PM | Coinbase Pro | BUY | 36.13 | WLUNA | 29.84 | 1,078.03 | 0.54 | 1,078.57 |
| 14648 | 9/9/2021 | 6:25:11 PM | Coinbase Pro | BUY | 46.72 | WLUNA | 29.84 | 1,394.15 | 0.70 | 1,394.85 |
| 14649 | 9/9/2021 | 6:25:23 PM | Coinbase Pro | BUY | 8.44 | WLUNA | 29.84 | 251.88 | 0.13 | 252.01 |
| 14650 | 9/9/2021 | 6:25:32 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 29.84 | 3.04 | 0.00 | 3.05 |
| 14651 | 9/9/2021 | 6:25:41 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.84 | 2,984.00 | 1.49 | 2,985.49 |
| 14652 | 9/9/2021 | 6:26:24 PM | Coinbase Pro | BUY | 4,916.48 | WLUNA | 29.84 | 146,707.82 | 73.35 | 146,781.18 |
| 14653 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 29.84 | 297.71 | 0.15 | 297.86 |
| 14654 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 30.80 | WLUNA | 29.84 | 919.19 | 0.46 | 919.65 |
| 14655 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 29.84 | 142.10 | 0.07 | 142.17 |
| 14656 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 66.21 | WLUNA | 29.84 | 1,975.65 | 0.99 | 1,976.63 |
| 14657 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.84 | 2,238.00 | 1.12 | 2,239.12 |
| 14658 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 28.79 | WLUNA | 29.84 | 859.18 | 0.43 | 859.61 |
| 14659 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 15.28 | WLUNA | 29.84 | 455.93 | 0.23 | 456.15 |
| 14660 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 22.38 | WLUNA | 29.84 | 667.73 | 0.33 | 668.06 |
| 14661 | 9/9/2021 | 6:26:38 PM | Coinbase Pro | BUY | 9.15 | WLUNA | 29.84 | 273.13 | 0.14 | 273.26 |
| 14662 | 9/9/2021 | 6:26:38 PM | Coinbase Pro | BUY | 227.77 | WLUNA | 29.84 | 6,796.60 | 3.40 | 6,800.00 |
| 14663 | 9/9/2021 | 6:26:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.84 | 2,238.00 | 1.12 | 2,239.12 |
| 14664 | 9/9/2021 | 6:26:39 PM | Coinbase Pro | BUY | 251.77 | WLUNA | 29.84 | 7,512.76 | 3.76 | 7,516.51 |
| 14665 | 9/9/2021 | 6:26:39 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.84 | 297.45 | 0.15 | 297.59 |
| 14666 | 9/9/2021 | 6:26:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.84 | 2,238.00 | 1.12 | 2,239.12 |
| 14667 | 9/9/2021 | 6:26:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.84 | 2,238.00 | 1.12 | 2,239.12 |
| 14668 | 9/9/2021 | 6:26:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.84 | 2,238.00 | 1.12 | 2,239.12 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14669 | 9/9/2021 | 6:26:44 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.84 | 297.47 | 0.15 | 297.62 |
| 14670 | 9/9/2021 | 6:26:44 PM | Coinbase Pro | BUY | 251.88 | WLUNA | 29.84 | 7,516.07 | 3.76 | 7,519.83 |
| 14671 | 9/9/2021 | 6:26:47 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.84 | 297.62 | 0.15 | 297.77 |
| 14672 | 9/9/2021 | 6:26:49 PM | Coinbase Pro | BUY | 251.85 | WLUNA | 29.84 | 7,515.08 | 3.76 | 7,518.84 |
| 14673 | 9/9/2021 | 6:26:49 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 29.84 | 297.65 | 0.15 | 297.80 |
| 14674 | 9/9/2021 | 6:26:50 PM | Coinbase Pro | BUY | 251.85 | WLUNA | 29.84 | 7,515.08 | 3.76 | 7,518.84 |
| 14675 | 9/9/2021 | 6:26:51 PM | Coinbase Pro | BUY | 251.85 | WLUNA | 29.84 | 7,515.08 | 3.76 | 7,518.84 |
| 14676 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 251.98 | WLUNA | 29.84 | 7,519.20 | 3.76 | 7,522.96 |
| 14677 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 503.80 | WLUNA | 29.84 | 15,033.39 | 7.52 | 15,040.91 |
| 14678 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.84 | 2,984.00 | 1.49 | 2,985.49 |
| 14679 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 8.57 | WLUNA | 29.84 | 255.76 | 0.13 | 255.89 |
| 14680 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 29.84 | 81.55 | 0.04 | 81.59 |
| 14681 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.84 | 78.93 | 0.04 | 78.97 |
| 14682 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.84 | 76.51 | 0.04 | 76.55 |
| 14683 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 36.29 | WLUNA | 29.84 | 1,082.77 | 0.54 | 1,083.32 |
| 14684 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 29.84 | 67.65 | 0.03 | 67.68 |
| 14685 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 29.84 | 297.71 | 0.15 | 297.86 |
| 14686 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 29.84 | 84.27 | 0.04 | 84.31 |
| 14687 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 29.84 | 74.81 | 0.04 | 74.85 |
| 14688 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 29.84 | 146.28 | 0.07 | 146.35 |
| 14689 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 29.84 | 75.58 | 0.04 | 75.62 |
| 14690 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 12.56 | WLUNA | 29.84 | 374.82 | 0.19 | 375.01 |
| 14691 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 29.84 | 74.27 | 0.04 | 74.31 |
| 14692 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 37.59 | WLUNA | 29.84 | 1,121.63 | 0.56 | 1,122.19 |
| 14693 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 29.84 | 85.94 | 0.04 | 85.98 |
| 14694 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.84 | 78.96 | 0.04 | 79.00 |
| 14695 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 29.84 | 73.97 | 0.04 | 74.01 |
| 14696 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 29.84 | 68.12 | 0.03 | 68.16 |
| 14697 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 29.84 | 69.86 | 0.03 | 69.89 |
| 14698 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 29.84 | 69.89 | 0.03 | 69.92 |
| 14699 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 29.84 | 65.80 | 0.03 | 65.83 |
| 14700 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 29.84 | 65.08 | 0.03 | 65.11 |
| 14701 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 29.84 | 64.99 | 0.03 | 65.02 |
| 14702 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 252.10 | WLUNA | 29.84 | 7,522.69 | 3.76 | 7,526.46 |
| 14703 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 504.21 | WLUNA | 29.84 | 15,045.72 | 7.52 | 15,053.24 |
| 14704 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 29.84 | 2,981.97 | 1.49 | 2,983.46 |
| 14705 | 9/9/2021 | 6:26:54 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 29.84 | 106.62 | 0.05 | 106.67 |
| 14706 | 9/9/2021 | 6:26:54 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 29.84 | 106.92 | 0.05 | 106.97 |
| 14707 | 9/9/2021 | 6:26:54 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 29.84 | 122.76 | 0.06 | 122.82 |
| 14708 | 9/9/2021 | 6:26:54 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 29.84 | 106.35 | 0.05 | 106.40 |
| 14709 | 9/9/2021 | 6:26:54 PM | Coinbase Pro | BUY | 4.08 | WLUNA | 29.84 | 121.63 | 0.06 | 121.69 |
| 14710 | 9/9/2021 | 6:26:54 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 29.84 | 119.15 | 0.06 | 119.21 |
| 14711 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 28.82 | WLUNA | 29.84 | 860.02 | 0.43 | 860.45 |
| 14712 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 70.96 | WLUNA | 29.84 | 2,117.33 | 1.06 | 2,118.39 |
| 14713 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.84 | 716.16 | 0.36 | 716.52 |
| 14714 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.84 | 716.16 | 0.36 | 716.52 |
| 14715 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.84 | 716.16 | 0.36 | 716.52 |
| 14716 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.84 | 716.16 | 0.36 | 716.52 |
| 14717 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.84 | 716.16 | 0.36 | 716.52 |
| 14718 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 252.10 | WLUNA | 29.84 | 7,522.69 | 3.76 | 7,526.46 |
| 14719 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 23.59 | WLUNA | 29.84 | 704.02 | 0.35 | 704.37 |
| 14720 | 9/9/2021 | 8:34:00 PM | Coinbase Pro | BUY | 140.59 | WLUNA | 29.51 | 4,148.75 | 2.07 | 4,150.83 |
| 14721 | 9/9/2021 | 8:34:01 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 29.51 | 29.60 | 0.01 | 29.61 |
| 14722 | 9/9/2021 | 8:34:11 PM | Coinbase Pro | BUY | 1.88 | WLUNA | 29.51 | 55.39 | 0.03 | 55.42 |
| 14723 | 9/9/2021 | 8:34:16 PM | Coinbase Pro | BUY | 169.59 | WLUNA | 29.51 | 5,004.63 | 2.50 | 5,007.13 |
| 14724 | 9/9/2021 | 8:34:17 PM | Coinbase Pro | BUY | 169.60 | WLUNA | 29.51 | 5,004.90 | 2.50 | 5,007.40 |
| 14725 | 9/9/2021 | 8:34:17 PM | Coinbase Pro | BUY | 169.69 | WLUNA | 29.51 | 5,007.67 | 2.50 | 5,010.17 |
| 14726 | 9/9/2021 | 8:34:17 PM | Coinbase Pro | BUY | 11.35 | WLUNA | 29.51 | 335.06 | 0.17 | 335.22 |
| 14727 | 9/9/2021 | 8:34:17 PM | Coinbase Pro | BUY | 12.93 | WLUNA | 29.51 | 381.48 | 0.19 | 381.67 |
| 14728 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 7.91 | WLUNA | 29.51 | 233.51 | 0.12 | 233.63 |
| 14729 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 7.01 | WLUNA | 29.51 | 206.72 | 0.10 | 206.82 |
| 14730 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 8.12 | WLUNA | 29.51 | 239.50 | 0.12 | 239.62 |
| 14731 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 169.71 | WLUNA | 29.51 | 5,008.02 | 2.50 | 5,010.53 |
| 14732 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 169.70 | WLUNA | 29.51 | 5,007.79 | 2.50 | 5,010.29 |
| 14733 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 5.95 | WLUNA | 29.51 | 175.53 | 0.09 | 175.61 |
| 14734 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 29.51 | 149.91 | 0.07 | 149.99 |
| 14735 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 5.93 | WLUNA | 29.51 | 174.85 | 0.09 | 174.93 |
| 14736 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 29.51 | 163.75 | 0.08 | 163.83 |
| 14737 | 9/9/2021 | 8:34:19 PM | Coinbase Pro | BUY | 169.71 | WLUNA | 29.51 | 5,008.08 | 2.50 | 5,010.59 |
| 14738 | 9/9/2021 | 8:34:19 PM | Coinbase Pro | BUY | 169.72 | WLUNA | 29.51 | 5,008.50 | 2.50 | 5,011.00 |
| 14739 | 9/9/2021 | 8:34:20 PM | Coinbase Pro | BUY | 169.71 | WLUNA | 29.51 | 5,008.26 | 2.50 | 5,010.76 |
| 14740 | 9/9/2021 | 8:34:20 PM | Coinbase Pro | BUY | 169.70 | WLUNA | 29.51 | 5,007.94 | 2.50 | 5,010.44 |
| 14741 | 9/9/2021 | 8:34:21 PM | Coinbase Pro | BUY | 169.71 | WLUNA | 29.51 | 5,008.11 | 2.50 | 5,010.62 |
| 14742 | 9/9/2021 | 8:34:21 PM | Coinbase Pro | BUY | 169.69 | WLUNA | 29.51 | 5,007.58 | 2.50 | 5,010.09 |
| 14743 | 9/9/2021 | 8:34:22 PM | Coinbase Pro | BUY | 169.68 | WLUNA | 29.51 | 5,007.11 | 2.50 | 5,009.61 |
| 14744 | 9/9/2021 | 8:34:22 PM | Coinbase Pro | BUY | 169.71 | WLUNA | 29.51 | 5,008.26 | 2.50 | 5,010.76 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14745 | 9/9/2021 | 8:34:23 PM | Coinbase Pro | BUY | 169.76 | WLUNA | 29.51 | 5,009.56 | 2.50 | 5,012.06 |
| 14746 | 9/9/2021 | 8:34:23 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 29.51 | 69.82 | 0.03 | 69.86 |
| 14747 | 9/9/2021 | 8:34:23 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 29.51 | 78.35 | 0.04 | 78.39 |
| 14748 | 9/9/2021 | 8:34:23 PM | Coinbase Pro | BUY | 254.64 | WLUNA | 29.51 | 7,514.28 | 3.76 | 7,518.04 |
| 14749 | 9/9/2021 | 8:34:23 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 29.51 | 65.13 | 0.03 | 65.16 |
| 14750 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 169.76 | WLUNA | 29.51 | 5,009.68 | 2.50 | 5,012.18 |
| 14751 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 29.51 | 66.81 | 0.03 | 66.84 |
| 14752 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 29.51 | 66.04 | 0.03 | 66.08 |
| 14753 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 29.51 | 75.75 | 0.04 | 75.79 |
| 14754 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 169.78 | WLUNA | 29.51 | 5,010.27 | 2.51 | 5,012.77 |
| 14755 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 4.51 | WLUNA | 29.51 | 133.12 | 0.07 | 133.19 |
| 14756 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 254.64 | WLUNA | 29.51 | 7,514.28 | 3.76 | 7,518.04 |
| 14757 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 29.51 | 118.93 | 0.06 | 118.98 |
| 14758 | 9/9/2021 | 8:34:25 PM | Coinbase Pro | BUY | 169.81 | WLUNA | 29.51 | 5,010.95 | 2.51 | 5,013.45 |
| 14759 | 9/9/2021 | 8:34:25 PM | Coinbase Pro | BUY | 4.72 | WLUNA | 29.51 | 139.41 | 0.07 | 139.47 |
| 14760 | 9/9/2021 | 8:34:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14761 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 169.86 | WLUNA | 29.51 | 5,012.54 | 2.51 | 5,015.05 |
| 14762 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 169.87 | WLUNA | 29.51 | 5,012.89 | 2.51 | 5,015.40 |
| 14763 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 29.51 | 107.24 | 0.05 | 107.29 |
| 14764 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 29.51 | 115.68 | 0.06 | 115.74 |
| 14765 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 29.51 | 295.07 | 0.15 | 295.22 |
| 14766 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 29.51 | 119.34 | 0.06 | 119.40 |
| 14767 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 29.51 | 102.81 | 0.05 | 102.86 |
| 14768 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 80.10 | WLUNA | 29.51 | 2,363.87 | 1.18 | 2,365.05 |
| 14769 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 29.51 | 97.38 | 0.05 | 97.43 |
| 14770 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 19.66 | WLUNA | 29.51 | 580.05 | 0.29 | 580.34 |
| 14771 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 4.01 | WLUNA | 29.51 | 118.45 | 0.06 | 118.51 |
| 14772 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 254.78 | WLUNA | 29.51 | 7,518.68 | 3.76 | 7,522.44 |
| 14773 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 169.87 | WLUNA | 29.51 | 5,012.89 | 2.51 | 5,015.40 |
| 14774 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14775 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.51 | 65.72 | 0.03 | 65.75 |
| 14776 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 1.89 | WLUNA | 29.51 | 55.86 | 0.03 | 55.89 |
| 14777 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.51 | 2,951.00 | 1.48 | 2,952.48 |
| 14778 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 29.51 | 62.62 | 0.03 | 62.65 |
| 14779 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 169.90 | WLUNA | 29.51 | 5,013.84 | 2.51 | 5,016.34 |
| 14780 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 2.01 | WLUNA | 29.51 | 59.32 | 0.03 | 59.34 |
| 14781 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 41.93 | WLUNA | 29.51 | 1,237.27 | 0.62 | 1,237.88 |
| 14782 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 57.93 | WLUNA | 29.51 | 1,709.48 | 0.85 | 1,710.34 |
| 14783 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 29.51 | 60.29 | 0.03 | 60.32 |
| 14784 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 169.92 | WLUNA | 29.51 | 5,014.46 | 2.51 | 5,016.96 |
| 14785 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14786 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 254.78 | WLUNA | 29.51 | 7,518.68 | 3.76 | 7,522.44 |
| 14787 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 29.51 | 78.82 | 0.04 | 78.86 |
| 14788 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 169.83 | WLUNA | 29.51 | 5,011.74 | 2.51 | 5,014.25 |
| 14789 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 29.51 | 89.65 | 0.04 | 89.70 |
| 14790 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 41.89 | WLUNA | 29.51 | 1,236.14 | 0.62 | 1,236.76 |
| 14791 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 49.93 | WLUNA | 29.51 | 1,473.29 | 0.74 | 1,474.02 |
| 14792 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 29.51 | 233.63 | 0.12 | 233.75 |
| 14793 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 29.51 | 87.79 | 0.04 | 87.84 |
| 14794 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 169.86 | WLUNA | 29.51 | 5,012.69 | 2.51 | 5,015.19 |
| 14795 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 29.51 | 86.17 | 0.04 | 86.21 |
| 14796 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14797 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 29.51 | 86.55 | 0.04 | 86.60 |
| 14798 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 29.51 | 96.41 | 0.05 | 96.46 |
| 14799 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 29.51 | 95.14 | 0.05 | 95.19 |
| 14800 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 169.85 | WLUNA | 29.51 | 5,012.21 | 2.51 | 5,014.72 |
| 14801 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.51 | 93.16 | 0.05 | 93.21 |
| 14802 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 254.78 | WLUNA | 29.51 | 7,518.68 | 3.76 | 7,522.44 |
| 14803 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 29.51 | 101.37 | 0.05 | 101.42 |
| 14804 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 509.59 | WLUNA | 29.51 | 15,038.12 | 7.52 | 15,045.64 |
| 14805 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 29.51 | 98.27 | 0.05 | 98.32 |
| 14806 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 29.51 | 102.99 | 0.05 | 103.04 |
| 14807 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 29.51 | 63.74 | 0.03 | 63.77 |
| 14808 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 29.51 | 60.91 | 0.03 | 60.94 |
| 14809 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 29.51 | 294.98 | 0.15 | 295.13 |
| 14810 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 1.81 | WLUNA | 29.51 | 53.41 | 0.03 | 53.44 |
| 14811 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 29.51 | 2,950.11 | 1.48 | 2,951.59 |
| 14812 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 29.51 | 65.01 | 0.03 | 65.04 |
| 14813 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 29.51 | 64.86 | 0.03 | 64.90 |
| 14814 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 1.88 | WLUNA | 29.51 | 55.60 | 0.03 | 55.62 |
| 14815 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.02 | WLUNA | 29.51 | 59.52 | 0.03 | 59.55 |
| 14816 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 169.86 | WLUNA | 29.51 | 5,012.51 | 2.51 | 5,015.02 |
| 14817 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 29.51 | 63.77 | 0.03 | 63.80 |
| 14818 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 29.51 | 61.00 | 0.03 | 61.03 |
| 14819 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 1.97 | WLUNA | 29.51 | 58.13 | 0.03 | 58.16 |
| 14820 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14821 | 9/9/2021 | 8:34:30 PM | Coinbase Pro | BUY | 169.86 | WLUNA | 29.51 | 5,012.66 | 2.51 | 5,015.16 |
| 14822 | 9/9/2021 | 8:34:30 PM | Coinbase Pro | BUY | 254.78 | WLUNA | 29.51 | 7,518.68 | 3.76 | 7,522.44 |
| 14823 | 9/9/2021 | 8:34:30 PM | Coinbase Pro | BUY | 41.84 | WLUNA | 29.51 | 1,234.79 | 0.62 | 1,235.40 |
| 14824 | 9/9/2021 | 8:34:30 PM | Coinbase Pro | BUY | 57.92 | WLUNA | 29.51 | 1,709.13 | 0.85 | 1,709.99 |
| 14825 | 9/9/2021 | 8:34:30 PM | Coinbase Pro | BUY | 169.87 | WLUNA | 29.51 | 5,012.92 | 2.51 | 5,015.43 |
| 14826 | 9/9/2021 | 8:34:30 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14827 | 9/9/2021 | 8:34:31 PM | Coinbase Pro | BUY | 169.84 | WLUNA | 29.51 | 5,012.10 | 2.51 | 5,014.60 |
| 14828 | 9/9/2021 | 8:34:31 PM | Coinbase Pro | BUY | 254.78 | WLUNA | 29.51 | 7,518.68 | 3.76 | 7,522.44 |
| 14829 | 9/9/2021 | 8:34:31 PM | Coinbase Pro | BUY | 509.57 | WLUNA | 29.51 | 15,037.29 | 7.52 | 15,044.81 |
| 14830 | 9/9/2021 | 8:34:31 PM | Coinbase Pro | BUY | 41.90 | WLUNA | 29.51 | 1,236.47 | 0.62 | 1,237.09 |
| 14831 | 9/9/2021 | 8:34:31 PM | Coinbase Pro | BUY | 57.91 | WLUNA | 29.51 | 1,709.04 | 0.85 | 1,709.90 |
| 14832 | 9/9/2021 | 8:34:31 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.51 | 708.24 | 0.35 | 708.59 |
| 14833 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14834 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 10.01 | WLUNA | 29.51 | 295.28 | 0.15 | 295.42 |
| 14835 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 5.76 | WLUNA | 29.51 | 169.89 | 0.08 | 169.97 |
| 14836 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 9.24 | WLUNA | 29.51 | 272.79 | 0.14 | 272.93 |
| 14837 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 46.39 | WLUNA | 29.51 | 1,368.82 | 0.68 | 1,369.51 |
| 14838 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 28.39 | WLUNA | 29.51 | 837.85 | 0.42 | 838.27 |
| 14839 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 15.75 | WLUNA | 29.51 | 464.87 | 0.23 | 465.10 |
| 14840 | 9/9/2021 | 8:34:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14841 | 9/9/2021 | 8:34:34 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 29.51 | 2,950.20 | 1.48 | 2,951.68 |
| 14842 | 9/9/2021 | 8:34:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14843 | 9/9/2021 | 8:34:35 PM | Coinbase Pro | BUY | 77.15 | WLUNA | 29.51 | 2,276.79 | 1.14 | 2,277.92 |
| 14844 | 9/9/2021 | 8:34:35 PM | Coinbase Pro | BUY | 7.50 | WLUNA | 29.51 | 221.41 | 0.11 | 221.52 |
| 14845 | 9/9/2021 | 8:34:35 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 29.51 | 214.24 | 0.11 | 214.35 |
| 14846 | 9/9/2021 | 8:34:35 PM | Coinbase Pro | BUY | 7.82 | WLUNA | 29.51 | 230.71 | 0.12 | 230.82 |
| 14847 | 9/9/2021 | 8:34:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14848 | 9/9/2021 | 8:34:35 PM | Coinbase Pro | BUY | 7.73 | WLUNA | 29.51 | 228.08 | 0.11 | 228.20 |
| 14849 | 9/9/2021 | 8:34:36 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 29.51 | 2,950.56 | 1.48 | 2,952.03 |
| 14850 | 9/9/2021 | 8:34:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14851 | 9/9/2021 | 8:34:37 PM | Coinbase Pro | BUY | 11.13 | WLUNA | 29.51 | 328.56 | 0.16 | 328.73 |
| 14852 | 9/9/2021 | 8:34:37 PM | Coinbase Pro | BUY | 9.79 | WLUNA | 29.51 | 288.78 | 0.14 | 288.93 |
| 14853 | 9/9/2021 | 8:34:37 PM | Coinbase Pro | BUY | 30.07 | WLUNA | 29.51 | 887.48 | 0.44 | 887.93 |
| 14854 | 9/9/2021 | 8:34:37 PM | Coinbase Pro | BUY | 42.06 | WLUNA | 29.51 | 1,241.28 | 0.62 | 1,241.90 |
| 14855 | 9/9/2021 | 8:34:37 PM | Coinbase Pro | BUY | 27.53 | WLUNA | 29.51 | 812.41 | 0.41 | 812.82 |
| 14856 | 9/9/2021 | 8:34:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14857 | 9/9/2021 | 8:34:38 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.51 | 294.30 | 0.15 | 294.45 |
| 14858 | 9/9/2021 | 8:34:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14859 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 29.51 | 88.62 | 0.04 | 88.66 |
| 14860 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 29.51 | 103.40 | 0.05 | 103.45 |
| 14861 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 29.51 | 100.16 | 0.05 | 100.21 |
| 14862 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 29.51 | 106.12 | 0.05 | 106.17 |
| 14863 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 29.51 | 98.86 | 0.05 | 98.91 |
| 14864 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 29.51 | 99.66 | 0.05 | 99.71 |
| 14865 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 29.51 | 100.66 | 0.05 | 100.71 |
| 14866 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.51 | 2,951.00 | 1.48 | 2,952.48 |
| 14867 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 29.51 | 61.44 | 0.03 | 61.47 |
| 14868 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 1.84 | WLUNA | 29.51 | 54.21 | 0.03 | 54.24 |
| 14869 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 1.92 | WLUNA | 29.51 | 56.69 | 0.03 | 56.72 |
| 14870 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 29.51 | 63.21 | 0.03 | 63.24 |
| 14871 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 1.99 | WLUNA | 29.51 | 58.72 | 0.03 | 58.75 |
| 14872 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.51 | 64.15 | 0.03 | 64.19 |
| 14873 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 1.93 | WLUNA | 29.51 | 56.84 | 0.03 | 56.86 |
| 14874 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 29.51 | 58.93 | 0.03 | 58.96 |
| 14875 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14876 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 2.02 | WLUNA | 29.51 | 59.49 | 0.03 | 59.52 |
| 14877 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 29.51 | 153.07 | 0.08 | 153.14 |
| 14878 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 5.16 | WLUNA | 29.51 | 152.12 | 0.08 | 152.20 |
| 14879 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 29.51 | 146.93 | 0.07 | 147.00 |
| 14880 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 29.51 | 147.93 | 0.07 | 148.01 |
| 14881 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 29.51 | 100.69 | 0.05 | 100.74 |
| 14882 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 29.51 | 104.52 | 0.05 | 104.58 |
| 14883 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 3.74 | WLUNA | 29.51 | 110.43 | 0.06 | 110.48 |
| 14884 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 29.51 | 104.11 | 0.05 | 104.16 |
| 14885 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 3.55 | WLUNA | 29.51 | 104.76 | 0.05 | 104.81 |
| 14886 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 68.12 | WLUNA | 29.51 | 2,010.16 | 1.01 | 2,011.17 |
| 14887 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 29.51 | 102.78 | 0.05 | 102.83 |
| 14888 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 32.63 | WLUNA | 29.51 | 962.85 | 0.48 | 963.33 |
| 14889 | 9/9/2021 | 8:34:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14890 | 9/9/2021 | 8:34:41 PM | Coinbase Pro | BUY | 67.21 | WLUNA | 29.51 | 1,983.28 | 0.99 | 1,984.27 |
| 14891 | 9/9/2021 | 8:34:41 PM | Coinbase Pro | BUY | 32.59 | WLUNA | 29.51 | 961.73 | 0.48 | 962.21 |
| 14892 | 9/9/2021 | 8:34:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14893 | 9/9/2021 | 8:34:43 PM | Coinbase Pro | BUY | 15.81 | WLUNA | 29.51 | 466.58 | 0.23 | 466.82 |
| 14894 | 9/9/2021 | 8:34:43 PM | Coinbase Pro | BUY | 84.13 | WLUNA | 29.51 | 2,482.76 | 1.24 | 2,484.01 |
| 14895 | 9/9/2021 | 8:34:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14896 | 9/9/2021 | 8:34:43 PM | Coinbase Pro | BUY | 7.42 | WLUNA | 29.51 | 218.93 | 0.11 | 219.04 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14897 | 9/9/2021 | 8:34:44 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 29.51 | 2,949.11 | 1.47 | 2,950.59 |
| 14898 | 9/9/2021 | 8:34:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14899 | 9/9/2021 | 8:34:45 PM | Coinbase Pro | BUY | 4.52 | WLUNA | 29.51 | 133.39 | 0.07 | 133.45 |
| 14900 | 9/9/2021 | 8:34:45 PM | Coinbase Pro | BUY | 27.25 | WLUNA | 29.51 | 804.18 | 0.40 | 804.58 |
| 14901 | 9/9/2021 | 8:34:45 PM | Coinbase Pro | BUY | 68.14 | WLUNA | 29.51 | 2,010.81 | 1.01 | 2,011.82 |
| 14902 | 9/9/2021 | 8:34:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14903 | 9/9/2021 | 8:34:46 PM | Coinbase Pro | BUY | 100.11 | WLUNA | 29.51 | 2,954.33 | 1.48 | 2,955.81 |
| 14904 | 9/9/2021 | 8:34:46 PM | Coinbase Pro | BUY | 12.55 | WLUNA | 29.51 | 370.44 | 0.19 | 370.62 |
| 14905 | 9/9/2021 | 8:34:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14906 | 9/9/2021 | 8:34:47 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 29.51 | 171.07 | 0.09 | 171.16 |
| 14907 | 9/9/2021 | 8:34:47 PM | Coinbase Pro | BUY | 94.14 | WLUNA | 29.51 | 2,777.95 | 1.39 | 2,779.34 |
| 14908 | 9/9/2021 | 8:34:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14909 | 9/9/2021 | 8:34:48 PM | Coinbase Pro | BUY | 49.50 | WLUNA | 29.51 | 1,460.60 | 0.73 | 1,461.33 |
| 14910 | 9/9/2021 | 8:34:48 PM | Coinbase Pro | BUY | 50.39 | WLUNA | 29.51 | 1,487.04 | 0.74 | 1,487.78 |
| 14911 | 9/9/2021 | 8:34:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14912 | 9/9/2021 | 8:34:49 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 29.51 | 441.79 | 0.22 | 442.02 |
| 14913 | 9/9/2021 | 8:34:52 PM | Coinbase Pro | BUY | 38.68 | WLUNA | 29.51 | 1,141.39 | 0.57 | 1,141.96 |
| 14914 | 9/9/2021 | 8:34:52 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.51 | 294.27 | 0.15 | 294.42 |
| 14915 | 9/9/2021 | 8:34:52 PM | Coinbase Pro | BUY | 61.24 | WLUNA | 29.51 | 1,807.07 | 0.90 | 1,807.98 |
| 14916 | 9/9/2021 | 8:34:52 PM | Coinbase Pro | BUY | 46.36 | WLUNA | 29.51 | 1,368.02 | 0.68 | 1,368.71 |
| 14917 | 9/9/2021 | 8:34:52 PM | Coinbase Pro | BUY | 53.54 | WLUNA | 29.51 | 1,580.02 | 0.79 | 1,580.81 |
| 14918 | 9/9/2021 | 8:34:53 PM | Coinbase Pro | BUY | 46.81 | WLUNA | 29.51 | 1,381.22 | 0.69 | 1,381.91 |
| 14919 | 9/9/2021 | 8:34:54 PM | Coinbase Pro | BUY | 53.14 | WLUNA | 29.51 | 1,568.25 | 0.78 | 1,569.03 |
| 14920 | 9/9/2021 | 8:34:54 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 29.51 | 2,949.44 | 1.47 | 2,950.91 |
| 14921 | 9/9/2021 | 8:34:55 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 29.51 | 294.72 | 0.15 | 294.86 |
| 14922 | 9/9/2021 | 8:34:55 PM | Coinbase Pro | BUY | 51.38 | WLUNA | 29.51 | 1,516.19 | 0.76 | 1,516.95 |
| 14923 | 9/9/2021 | 8:34:56 PM | Coinbase Pro | BUY | 44.16 | WLUNA | 29.51 | 1,303.16 | 0.65 | 1,303.81 |
| 14924 | 9/9/2021 | 8:34:56 PM | Coinbase Pro | BUY | 55.66 | WLUNA | 29.51 | 1,642.41 | 0.82 | 1,643.23 |
| 14925 | 9/9/2021 | 8:34:57 PM | Coinbase Pro | BUY | 26.05 | WLUNA | 29.51 | 768.62 | 0.38 | 769.00 |
| 14926 | 9/9/2021 | 8:34:57 PM | Coinbase Pro | BUY | 27.41 | WLUNA | 29.51 | 808.87 | 0.40 | 809.27 |
| 14927 | 9/9/2021 | 8:34:57 PM | Coinbase Pro | BUY | 62.45 | WLUNA | 29.51 | 1,843.02 | 0.92 | 1,843.94 |
| 14928 | 9/9/2021 | 8:34:57 PM | Coinbase Pro | BUY | 21.16 | WLUNA | 29.51 | 624.37 | 0.31 | 624.68 |
| 14929 | 9/9/2021 | 8:34:57 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14930 | 9/9/2021 | 8:34:58 PM | Coinbase Pro | BUY | 23.71 | WLUNA | 29.51 | 699.56 | 0.35 | 699.91 |
| 14931 | 9/9/2021 | 8:34:58 PM | Coinbase Pro | BUY | 13.70 | WLUNA | 29.51 | 404.23 | 0.20 | 404.43 |
| 14932 | 9/9/2021 | 8:34:58 PM | Coinbase Pro | BUY | 6.81 | WLUNA | 29.51 | 201.05 | 0.10 | 201.15 |
| 14933 | 9/9/2021 | 8:34:58 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 29.51 | 323.64 | 0.16 | 323.80 |
| 14934 | 9/9/2021 | 8:34:58 PM | Coinbase Pro | BUY | 68.38 | WLUNA | 29.51 | 2,017.75 | 1.01 | 2,018.76 |
| 14935 | 9/9/2021 | 8:34:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14936 | 9/9/2021 | 8:34:59 PM | Coinbase Pro | BUY | 85.58 | WLUNA | 29.51 | 2,525.38 | 1.26 | 2,526.64 |
| 14937 | 9/9/2021 | 8:34:59 PM | Coinbase Pro | BUY | 14.24 | WLUNA | 29.51 | 420.25 | 0.21 | 420.46 |
| 14938 | 9/9/2021 | 8:34:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14939 | 9/9/2021 | 8:35:00 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 29.51 | 2,950.73 | 1.48 | 2,952.21 |
| 14940 | 9/9/2021 | 8:35:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14941 | 9/9/2021 | 8:37:12 PM | Coinbase Pro | BUY | 169.62 | WLUNA | 29.51 | 5,005.43 | 2.50 | 5,007.93 |
| 14942 | 9/9/2021 | 8:37:12 PM | Coinbase Pro | BUY | 169.78 | WLUNA | 29.51 | 5,010.09 | 2.51 | 5,012.59 |
| 14943 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 169.79 | WLUNA | 29.51 | 5,010.38 | 2.51 | 5,012.89 |
| 14944 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 254.61 | WLUNA | 29.51 | 7,513.42 | 3.76 | 7,517.18 |
| 14945 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 169.80 | WLUNA | 29.51 | 5,010.89 | 2.51 | 5,013.39 |
| 14946 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 29.51 | 97.80 | 0.05 | 97.85 |
| 14947 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 29.51 | 90.60 | 0.05 | 90.64 |
| 14948 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 29.51 | 95.55 | 0.05 | 95.60 |
| 14949 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 29.51 | 103.55 | 0.05 | 103.60 |
| 14950 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.51 | 93.34 | 0.05 | 93.39 |
| 14951 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 29.51 | 107.74 | 0.05 | 107.79 |
| 14952 | 9/9/2021 | 8:37:14 PM | Coinbase Pro | BUY | 169.80 | WLUNA | 29.51 | 5,010.83 | 2.51 | 5,013.33 |
| 14953 | 9/9/2021 | 8:37:14 PM | Coinbase Pro | BUY | 254.61 | WLUNA | 29.51 | 7,513.42 | 3.76 | 7,517.18 |
| 14954 | 9/9/2021 | 8:37:14 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.51 | 708.24 | 0.35 | 708.59 |
| 14955 | 9/9/2021 | 8:37:14 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.51 | 708.24 | 0.35 | 708.59 |
| 14956 | 9/9/2021 | 8:37:14 PM | Coinbase Pro | BUY | 169.78 | WLUNA | 29.51 | 5,010.21 | 2.51 | 5,012.71 |
| 14957 | 9/9/2021 | 8:37:15 PM | Coinbase Pro | BUY | 53.75 | WLUNA | 29.51 | 1,586.25 | 0.79 | 1,587.04 |
| 14958 | 9/9/2021 | 8:41:17 PM | Coinbase Pro | BUY | 170.23 | WLUNA | 29.40 | 5,004.82 | 2.50 | 5,007.32 |
| 14959 | 9/9/2021 | 8:41:17 PM | Coinbase Pro | BUY | 170.25 | WLUNA | 29.40 | 5,005.23 | 2.50 | 5,007.74 |
| 14960 | 9/9/2021 | 8:41:18 PM | Coinbase Pro | BUY | 170.25 | WLUNA | 29.40 | 5,005.38 | 2.50 | 5,007.88 |
| 14961 | 9/9/2021 | 8:41:34 PM | Coinbase Pro | BUY | 170.24 | WLUNA | 29.40 | 5,005.14 | 2.50 | 5,007.65 |
| 14962 | 9/9/2021 | 8:51:37 PM | Coinbase Pro | BUY | 170.19 | WLUNA | 29.40 | 5,003.62 | 2.50 | 5,006.12 |
| 14963 | 9/9/2021 | 8:51:38 PM | Coinbase Pro | BUY | 1.62 | WLUNA | 29.40 | 47.60 | 0.02 | 47.62 |
| 14964 | 9/9/2021 | 8:52:03 PM | Coinbase Pro | BUY | 170.19 | WLUNA | 29.40 | 5,003.56 | 2.50 | 5,006.06 |
| 14965 | 9/9/2021 | 8:52:03 PM | Coinbase Pro | BUY | 170.23 | WLUNA | 29.40 | 5,004.62 | 2.50 | 5,007.12 |
| 14966 | 9/9/2021 | 8:52:04 PM | Coinbase Pro | BUY | 170.22 | WLUNA | 29.40 | 5,004.59 | 2.50 | 5,007.09 |
| 14967 | 9/9/2021 | 8:52:05 PM | Coinbase Pro | BUY | 170.22 | WLUNA | 29.40 | 5,004.59 | 2.50 | 5,007.09 |
| 14968 | 9/9/2021 | 8:52:18 PM | Coinbase Pro | BUY | 170.22 | WLUNA | 29.40 | 5,004.59 | 2.50 | 5,007.09 |
| 14969 | 9/9/2021 | 8:52:18 PM | Coinbase Pro | BUY | 170.24 | WLUNA | 29.40 | 5,004.91 | 2.50 | 5,007.41 |
| 14970 | 9/9/2021 | 8:52:24 PM | Coinbase Pro | BUY | 170.23 | WLUNA | 29.40 | 5,004.79 | 2.50 | 5,007.29 |
| 14971 | 9/9/2021 | 8:52:25 PM | Coinbase Pro | BUY | 170.25 | WLUNA | 29.40 | 5,005.23 | 2.50 | 5,007.74 |
| 14972 | 9/9/2021 | 8:52:27 PM | Coinbase Pro | BUY | 170.25 | WLUNA | 29.40 | 5,005.20 | 2.50 | 5,007.71 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14973 | 9/9/2021 | 8:52:29 PM | Coinbase Pro | BUY | 170.26 | WLUNA | 29.40 | 5,005.50 | 2.50 | 5,008.00 |
| 14974 | 9/9/2021 | 8:52:30 PM | Coinbase Pro | BUY | 170.31 | WLUNA | 29.40 | 5,007.20 | 2.50 | 5,009.71 |
| 14975 | 9/9/2021 | 8:52:30 PM | Coinbase Pro | BUY | 170.32 | WLUNA | 29.40 | 5,007.35 | 2.50 | 5,009.85 |
| 14976 | 9/9/2021 | 8:52:31 PM | Coinbase Pro | BUY | 170.31 | WLUNA | 29.40 | 5,007.23 | 2.50 | 5,009.74 |
| 14977 | 9/9/2021 | 8:52:32 PM | Coinbase Pro | BUY | 170.30 | WLUNA | 29.40 | 5,006.70 | 2.50 | 5,009.21 |
| 14978 | 9/9/2021 | 8:52:32 PM | Coinbase Pro | BUY | 170.33 | WLUNA | 29.40 | 5,007.70 | 2.50 | 5,010.21 |
| 14979 | 9/9/2021 | 8:52:33 PM | Coinbase Pro | BUY | 170.31 | WLUNA | 29.40 | 5,007.20 | 2.50 | 5,009.71 |
| 14980 | 9/9/2021 | 8:52:33 PM | Coinbase Pro | BUY | 170.26 | WLUNA | 29.40 | 5,005.61 | 2.50 | 5,008.12 |
| 14981 | 9/9/2021 | 8:52:37 PM | Coinbase Pro | BUY | 16.98 | WLUNA | 29.40 | 499.07 | 0.25 | 499.31 |
| 14982 | 9/9/2021 | 8:53:32 PM | Coinbase Pro | BUY | 14.15 | WLUNA | 29.40 | 416.04 | 0.21 | 416.25 |
| 14983 | 9/9/2021 | 8:53:42 PM | Coinbase Pro | BUY | 16.08 | WLUNA | 29.40 | 472.75 | 0.24 | 472.99 |
| 14984 | 9/9/2021 | 8:53:46 PM | Coinbase Pro | BUY | 25.00 | WLUNA | 29.40 | 735.00 | 0.37 | 735.37 |
| 14985 | 9/9/2021 | 8:53:50 PM | Coinbase Pro | BUY | 0.99 | WLUNA | 29.40 | 29.22 | 0.01 | 29.24 |
| 14986 | 9/9/2021 | 8:53:52 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 29.40 | 158.79 | 0.08 | 158.87 |
| 14987 | 9/9/2021 | 8:54:04 PM | Coinbase Pro | BUY | 1.17 | WLUNA | 29.40 | 34.34 | 0.02 | 34.36 |
| 14988 | 9/9/2021 | 8:54:08 PM | Coinbase Pro | BUY | 33.27 | WLUNA | 29.40 | 978.23 | 0.49 | 978.72 |
| 14989 | 9/9/2021 | 8:54:28 PM | Coinbase Pro | BUY | 170.14 | WLUNA | 29.40 | 5,002.15 | 2.50 | 5,004.65 |
| 14990 | 9/9/2021 | 8:54:29 PM | Coinbase Pro | BUY | 170.17 | WLUNA | 29.40 | 5,002.94 | 2.50 | 5,005.44 |
| 14991 | 9/9/2021 | 8:54:29 PM | Coinbase Pro | BUY | 170.19 | WLUNA | 29.40 | 5,003.59 | 2.50 | 5,006.09 |
| 14992 | 9/9/2021 | 8:54:30 PM | Coinbase Pro | BUY | 170.20 | WLUNA | 29.40 | 5,003.76 | 2.50 | 5,006.26 |
| 14993 | 9/9/2021 | 8:54:31 PM | Coinbase Pro | BUY | 170.20 | WLUNA | 29.40 | 5,003.76 | 2.50 | 5,006.26 |
| 14994 | 9/9/2021 | 8:54:35 PM | Coinbase Pro | BUY | 170.21 | WLUNA | 29.40 | 5,004.03 | 2.50 | 5,006.53 |
| 14995 | 9/9/2021 | 8:54:35 PM | Coinbase Pro | BUY | 170.22 | WLUNA | 29.40 | 5,004.56 | 2.50 | 5,007.06 |
| 14996 | 9/9/2021 | 8:54:36 PM | Coinbase Pro | BUY | 170.24 | WLUNA | 29.40 | 5,005.06 | 2.50 | 5,007.56 |
| 14997 | 9/9/2021 | 8:54:36 PM | Coinbase Pro | BUY | 170.34 | WLUNA | 29.40 | 5,007.91 | 2.50 | 5,010.41 |
| 14998 | 9/9/2021 | 8:54:37 PM | Coinbase Pro | BUY | 170.34 | WLUNA | 29.40 | 5,007.88 | 2.50 | 5,010.38 |
| 14999 | 9/9/2021 | 8:54:37 PM | Coinbase Pro | BUY | 170.33 | WLUNA | 29.40 | 5,007.64 | 2.50 | 5,010.15 |
| 15000 | 9/9/2021 | 8:54:38 PM | Coinbase Pro | BUY | 170.29 | WLUNA | 29.40 | 5,006.44 | 2.50 | 5,008.94 |
| 15001 | 9/9/2021 | 8:54:41 PM | Coinbase Pro | BUY | 170.28 | WLUNA | 29.40 | 5,006.11 | 2.50 | 5,008.62 |
| 15002 | 9/9/2021 | 8:54:41 PM | Coinbase Pro | BUY | 170.28 | WLUNA | 29.40 | 5,006.23 | 2.50 | 5,008.74 |
| 15003 | 9/9/2021 | 8:54:42 PM | Coinbase Pro | BUY | 170.28 | WLUNA | 29.40 | 5,006.17 | 2.50 | 5,008.68 |
| 15004 | 9/9/2021 | 8:54:43 PM | Coinbase Pro | BUY | 170.28 | WLUNA | 29.40 | 5,006.11 | 2.50 | 5,008.62 |
| 15005 | 9/9/2021 | 8:54:43 PM | Coinbase Pro | BUY | 170.28 | WLUNA | 29.40 | 5,006.35 | 2.50 | 5,008.85 |
| 15006 | 9/9/2021 | 8:54:44 PM | Coinbase Pro | BUY | 170.30 | WLUNA | 29.40 | 5,006.94 | 2.50 | 5,009.44 |
| 15007 | 9/9/2021 | 8:54:44 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.40 | 705.60 | 0.35 | 705.95 |
| 15008 | 9/9/2021 | 8:54:44 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.40 | 705.60 | 0.35 | 705.95 |
| 15009 | 9/9/2021 | 8:54:44 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.40 | 705.60 | 0.35 | 705.95 |
| 15010 | 9/9/2021 | 8:54:44 PM | Coinbase Pro | BUY | 115.12 | WLUNA | 29.40 | 3,384.65 | 1.69 | 3,386.34 |
| 15011 | 9/9/2021 | 9:45:51 PM | Coinbase Pro | BUY | 167.47 | WLUNA | 29.87 | 5,002.42 | 2.50 | 5,004.92 |
| 15012 | 9/9/2021 | 9:45:54 PM | Coinbase Pro | BUY | 167.50 | WLUNA | 29.87 | 5,003.31 | 2.50 | 5,005.82 |
| 15013 | 9/9/2021 | 9:46:00 PM | Coinbase Pro | BUY | 167.54 | WLUNA | 29.87 | 5,004.27 | 2.50 | 5,006.77 |
| 15014 | 9/9/2021 | 9:46:00 PM | Coinbase Pro | BUY | 167.54 | WLUNA | 29.87 | 5,004.54 | 2.50 | 5,007.04 |
| 15015 | 9/9/2021 | 9:46:03 PM | Coinbase Pro | BUY | 167.55 | WLUNA | 29.87 | 5,004.69 | 2.50 | 5,007.19 |
| 15016 | 9/9/2021 | 9:46:03 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.64 | 2.50 | 5,008.15 |
| 15017 | 9/9/2021 | 9:46:04 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 29.87 | 146.21 | 0.07 | 146.29 |
| 15018 | 9/9/2021 | 9:46:04 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 29.87 | 123.06 | 0.06 | 123.13 |
| 15019 | 9/9/2021 | 9:46:04 PM | Coinbase Pro | BUY | 4.68 | WLUNA | 29.87 | 139.85 | 0.07 | 139.92 |
| 15020 | 9/9/2021 | 9:46:04 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 29.87 | 116.04 | 0.06 | 116.10 |
| 15021 | 9/9/2021 | 9:46:04 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 29.87 | 142.57 | 0.07 | 142.64 |
| 15022 | 9/9/2021 | 9:46:04 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.12 | 2.50 | 5,008.63 |
| 15023 | 9/9/2021 | 9:46:05 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.15 | 2.50 | 5,008.66 |
| 15024 | 9/9/2021 | 9:46:05 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.97 | 2.50 | 5,008.48 |
| 15025 | 9/9/2021 | 9:46:06 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.97 | 2.50 | 5,008.48 |
| 15026 | 9/9/2021 | 9:46:06 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.85 | 2.50 | 5,008.36 |
| 15027 | 9/9/2021 | 9:46:07 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.70 | 2.50 | 5,008.21 |
| 15028 | 9/9/2021 | 9:46:08 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.52 | 2.50 | 5,008.03 |
| 15029 | 9/9/2021 | 9:46:09 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.33 | 2.50 | 5,008.83 |
| 15030 | 9/9/2021 | 9:46:10 PM | Coinbase Pro | BUY | 167.61 | WLUNA | 29.87 | 5,006.42 | 2.50 | 5,008.92 |
| 15031 | 9/9/2021 | 9:46:10 PM | Coinbase Pro | BUY | 167.61 | WLUNA | 29.87 | 5,006.54 | 2.50 | 5,009.04 |
| 15032 | 9/9/2021 | 9:46:11 PM | Coinbase Pro | BUY | 167.62 | WLUNA | 29.87 | 5,006.66 | 2.50 | 5,009.16 |
| 15033 | 9/9/2021 | 9:46:11 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 29.87 | 153.50 | 0.08 | 153.58 |
| 15034 | 9/9/2021 | 9:46:11 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 29.87 | 178.26 | 0.09 | 178.35 |
| 15035 | 9/9/2021 | 9:46:11 PM | Coinbase Pro | BUY | 5.32 | WLUNA | 29.87 | 158.91 | 0.08 | 158.99 |
| 15036 | 9/9/2021 | 9:46:11 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 29.87 | 149.71 | 0.07 | 149.78 |
| 15037 | 9/9/2021 | 9:46:11 PM | Coinbase Pro | BUY | 167.62 | WLUNA | 29.87 | 5,006.93 | 2.50 | 5,009.43 |
| 15038 | 9/9/2021 | 9:46:12 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.27 | 2.50 | 5,008.77 |
| 15039 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.73 | 2.50 | 5,008.24 |
| 15040 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 24.86 | WLUNA | 29.87 | 742.54 | 0.37 | 742.91 |
| 15041 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 72.96 | WLUNA | 29.87 | 2,179.40 | 1.09 | 2,180.49 |
| 15042 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 29.87 | 65.24 | 0.03 | 65.27 |
| 15043 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.87 | 72.08 | 0.04 | 72.11 |
| 15044 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.87 | 71.96 | 0.04 | 71.99 |
| 15045 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 29.87 | 70.49 | 0.04 | 70.53 |
| 15046 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 29.87 | 63.56 | 0.03 | 63.60 |
| 15047 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 29.87 | 63.89 | 0.03 | 63.92 |
| 15048 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 29.87 | 75.90 | 0.04 | 75.94 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15049 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 29.87 | 67.60 | 0.03 | 67.63 |
| 15050 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 29.87 | 61.59 | 0.03 | 61.62 |
| 15051 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 29.87 | 62.58 | 0.03 | 62.61 |
| 15052 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 29.87 | 91.61 | 0.05 | 91.66 |
| 15053 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 29.87 | 117.15 | 0.06 | 117.21 |
| 15054 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 167.67 | WLUNA | 29.87 | 5,008.21 | 2.50 | 5,010.72 |
| 15055 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 29.87 | 94.93 | 0.05 | 94.97 |
| 15056 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 29.87 | 108.19 | 0.05 | 108.24 |
| 15057 | 9/9/2021 | 9:46:15 PM | Coinbase Pro | BUY | 167.65 | WLUNA | 29.87 | 5,007.80 | 2.50 | 5,010.30 |
| 15058 | 9/9/2021 | 9:46:15 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,007.11 | 2.50 | 5,009.61 |
| 15059 | 9/9/2021 | 9:46:16 PM | Coinbase Pro | BUY | 167.65 | WLUNA | 29.87 | 5,007.77 | 2.50 | 5,010.27 |
| 15060 | 9/9/2021 | 9:46:16 PM | Coinbase Pro | BUY | 167.66 | WLUNA | 29.87 | 5,008.00 | 2.50 | 5,010.51 |
| 15061 | 9/9/2021 | 9:46:17 PM | Coinbase Pro | BUY | 167.66 | WLUNA | 29.87 | 5,007.88 | 2.50 | 5,010.39 |
| 15062 | 9/9/2021 | 9:46:18 PM | Coinbase Pro | BUY | 167.66 | WLUNA | 29.87 | 5,007.85 | 2.50 | 5,010.36 |
| 15063 | 9/9/2021 | 9:46:18 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.50 | 2.50 | 5,010.00 |
| 15064 | 9/9/2021 | 9:46:19 PM | Coinbase Pro | BUY | 167.62 | WLUNA | 29.87 | 5,006.72 | 2.50 | 5,009.22 |
| 15065 | 9/9/2021 | 9:46:19 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.97 | 2.50 | 5,008.48 |
| 15066 | 9/9/2021 | 9:46:20 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.97 | 2.50 | 5,008.48 |
| 15067 | 9/9/2021 | 9:46:20 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.50 | 2.50 | 5,010.00 |
| 15068 | 9/9/2021 | 9:46:21 PM | Coinbase Pro | BUY | 167.66 | WLUNA | 29.87 | 5,008.00 | 2.50 | 5,010.51 |
| 15069 | 9/9/2021 | 9:46:21 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.41 | 2.50 | 5,009.91 |
| 15070 | 9/9/2021 | 9:46:22 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.41 | 2.50 | 5,009.91 |
| 15071 | 9/9/2021 | 9:46:22 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.38 | 2.50 | 5,009.88 |
| 15072 | 9/9/2021 | 9:46:23 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.44 | 2.50 | 5,009.94 |
| 15073 | 9/9/2021 | 9:46:23 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.26 | 2.50 | 5,009.76 |
| 15074 | 9/9/2021 | 9:46:24 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,007.20 | 2.50 | 5,009.70 |
| 15075 | 9/9/2021 | 9:46:24 PM | Coinbase Pro | BUY | 167.62 | WLUNA | 29.87 | 5,006.66 | 2.50 | 5,009.16 |
| 15076 | 9/9/2021 | 9:46:25 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.70 | 2.50 | 5,008.21 |
| 15077 | 9/9/2021 | 9:46:25 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.64 | 2.50 | 5,008.15 |
| 15078 | 9/9/2021 | 9:46:31 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.70 | 2.50 | 5,008.21 |
| 15079 | 9/9/2021 | 9:46:32 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.12 | 2.50 | 5,008.63 |
| 15080 | 9/9/2021 | 9:46:32 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.12 | 2.50 | 5,008.63 |
| 15081 | 9/9/2021 | 9:46:33 PM | Coinbase Pro | BUY | 167.61 | WLUNA | 29.87 | 5,006.39 | 2.50 | 5,008.89 |
| 15082 | 9/9/2021 | 9:46:33 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,006.03 | 2.50 | 5,008.54 |
| 15083 | 9/9/2021 | 9:46:34 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,006.03 | 2.50 | 5,008.54 |
| 15084 | 9/9/2021 | 9:46:34 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.88 | 2.50 | 5,008.39 |
| 15085 | 9/9/2021 | 9:46:35 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.91 | 2.50 | 5,008.42 |
| 15086 | 9/9/2021 | 9:46:35 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.76 | 2.50 | 5,008.27 |
| 15087 | 9/9/2021 | 9:46:42 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.50 | 2.50 | 5,008.00 |
| 15088 | 9/9/2021 | 9:46:42 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.58 | 2.50 | 5,008.09 |
| 15089 | 9/9/2021 | 9:46:45 PM | Coinbase Pro | BUY | 167.57 | WLUNA | 29.87 | 5,005.44 | 2.50 | 5,007.94 |
| 15090 | 9/9/2021 | 9:47:29 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.52 | 2.50 | 5,008.03 |
| 15091 | 9/9/2021 | 9:47:31 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.52 | 2.50 | 5,008.03 |
| 15092 | 9/9/2021 | 9:47:32 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.79 | 2.50 | 5,008.30 |
| 15093 | 9/9/2021 | 9:47:32 PM | Coinbase Pro | BUY | 167.61 | WLUNA | 29.87 | 5,006.36 | 2.50 | 5,008.86 |
| 15094 | 9/9/2021 | 9:47:33 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,006.96 | 2.50 | 5,009.46 |
| 15095 | 9/9/2021 | 9:47:34 PM | Coinbase Pro | BUY | 167.62 | WLUNA | 29.87 | 5,006.87 | 2.50 | 5,009.37 |
| 15096 | 9/9/2021 | 9:47:38 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,007.02 | 2.50 | 5,009.52 |
| 15097 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 29.87 | 74.68 | 0.04 | 74.71 |
| 15098 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 29.87 | 67.12 | 0.03 | 67.15 |
| 15099 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.01 | WLUNA | 29.87 | 60.16 | 0.03 | 60.19 |
| 15100 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.87 | 65.39 | 0.03 | 65.42 |
| 15101 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 29.87 | 70.85 | 0.04 | 70.89 |
| 15102 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 29.87 | 68.01 | 0.03 | 68.05 |
| 15103 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 29.87 | 73.81 | 0.04 | 73.85 |
| 15104 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 29.87 | 61.26 | 0.03 | 61.29 |
| 15105 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 29.87 | 74.65 | 0.04 | 74.68 |
| 15106 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 29.87 | 67.42 | 0.03 | 67.45 |
| 15107 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 6.68 | WLUNA | 29.87 | 199.59 | 0.10 | 199.69 |
| 15108 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 7.33 | WLUNA | 29.87 | 218.86 | 0.11 | 218.97 |
| 15109 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 6.89 | WLUNA | 29.87 | 205.65 | 0.10 | 205.76 |
| 15110 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 167.71 | WLUNA | 29.87 | 5,009.41 | 2.50 | 5,011.91 |
| 15111 | 9/9/2021 | 9:48:15 PM | Coinbase Pro | BUY | 20.82 | WLUNA | 29.87 | 621.86 | 0.31 | 622.17 |
| 15112 | 9/9/2021 | 9:48:36 PM | Coinbase Pro | BUY | 251.59 | WLUNA | 29.87 | 7,515.11 | 3.76 | 7,518.87 |
| 15113 | 9/9/2021 | 9:48:36 PM | Coinbase Pro | BUY | 167.69 | WLUNA | 29.87 | 5,008.90 | 2.50 | 5,011.40 |
| 15114 | 9/9/2021 | 9:49:20 PM | Coinbase Pro | BUY | 6.44 | WLUNA | 29.87 | 192.33 | 0.10 | 192.43 |
| 15115 | 9/9/2021 | 9:50:20 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 29.87 | 0.30 | 0.00 | 0.30 |
| 15116 | 9/9/2021 | 9:50:26 PM | Coinbase Pro | BUY | 167.62 | WLUNA | 29.87 | 5,006.81 | 2.50 | 5,009.31 |
| 15117 | 9/9/2021 | 9:50:27 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.30 | 2.50 | 5,008.80 |
| 15118 | 9/9/2021 | 9:50:27 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.15 | 2.50 | 5,008.66 |
| 15119 | 9/9/2021 | 9:50:54 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,007.23 | 2.50 | 5,009.73 |
| 15120 | 9/9/2021 | 9:50:55 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,006.96 | 2.50 | 5,009.46 |
| 15121 | 9/9/2021 | 9:50:55 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,007.05 | 2.50 | 5,009.55 |
| 15122 | 9/9/2021 | 9:51:13 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 29.87 | 0.30 | 0.00 | 0.30 |
| 15123 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 1.84 | WLUNA | 29.87 | 54.87 | 0.03 | 54.90 |
| 15124 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.87 | 64.85 | 0.03 | 64.88 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15125 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 29.87 | 71.60 | 0.04 | 71.63 |
| 15126 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.87 | 72.94 | 0.04 | 72.98 |
| 15127 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.87 | 66.61 | 0.03 | 66.64 |
| 15128 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 1.98 | WLUNA | 29.87 | 59.23 | 0.03 | 59.26 |
| 15129 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 29.87 | 61.80 | 0.03 | 61.83 |
| 15130 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 29.87 | 70.02 | 0.04 | 70.05 |
| 15131 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 29.87 | 59.83 | 0.03 | 59.86 |
| 15132 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 29.87 | 66.16 | 0.03 | 66.20 |
| 15133 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 29.87 | 105.80 | 0.05 | 105.85 |
| 15134 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 29.87 | 107.14 | 0.05 | 107.20 |
| 15135 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.90 | WLUNA | 29.87 | 116.49 | 0.06 | 116.55 |
| 15136 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.77 | WLUNA | 29.87 | 112.73 | 0.06 | 112.79 |
| 15137 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 29.87 | 107.89 | 0.05 | 107.94 |
| 15138 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 29.87 | 106.19 | 0.05 | 106.24 |
| 15139 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 29.87 | 87.64 | 0.04 | 87.68 |
| 15140 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 167.82 | WLUNA | 29.87 | 5,012.81 | 2.51 | 5,015.32 |
| 15141 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 29.87 | 102.60 | 0.05 | 102.65 |
| 15142 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 29.87 | 113.18 | 0.06 | 113.23 |
| 15143 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 29.87 | 95.14 | 0.05 | 95.18 |
| 15144 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.87 | 91.04 | 0.05 | 91.09 |
| 15145 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 29.87 | 105.05 | 0.05 | 105.11 |
| 15146 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 29.87 | 103.56 | 0.05 | 103.61 |
| 15147 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 29.87 | 96.21 | 0.05 | 96.26 |
| 15148 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.87 | 91.46 | 0.05 | 91.51 |
| 15149 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 29.87 | 95.58 | 0.05 | 95.63 |
| 15150 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 29.87 | 99.95 | 0.05 | 99.99 |
| 15151 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.87 | 90.98 | 0.05 | 91.03 |
| 15152 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 29.87 | 94.78 | 0.05 | 94.82 |
| 15153 | 9/9/2021 | 9:52:21 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15154 | 9/9/2021 | 9:52:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15155 | 9/9/2021 | 9:52:23 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15156 | 9/9/2021 | 9:52:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15157 | 9/9/2021 | 9:52:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15158 | 9/9/2021 | 9:52:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15159 | 9/9/2021 | 9:52:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15160 | 9/9/2021 | 9:52:29 PM | Coinbase Pro | BUY | 39.09 | WLUNA | 29.87 | 1,167.71 | 0.58 | 1,168.29 |
| 15161 | 9/9/2021 | 9:52:43 PM | Coinbase Pro | BUY | 49.48 | WLUNA | 29.87 | 1,477.94 | 0.74 | 1,478.68 |
| 15162 | 9/9/2021 | 9:52:57 PM | Coinbase Pro | BUY | 167.79 | WLUNA | 29.87 | 5,011.74 | 2.51 | 5,014.24 |
| 15163 | 9/9/2021 | 9:52:57 PM | Coinbase Pro | BUY | 251.69 | WLUNA | 29.87 | 7,518.04 | 3.76 | 7,521.80 |
| 15164 | 9/9/2021 | 9:52:57 PM | Coinbase Pro | BUY | 503.37 | WLUNA | 29.87 | 15,035.72 | 7.52 | 15,043.24 |
| 15165 | 9/9/2021 | 9:53:10 PM | Coinbase Pro | BUY | 0.34 | WLUNA | 29.87 | 10.01 | 0.01 | 10.01 |
| 15166 | 9/9/2021 | 9:53:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.87 | 2,987.00 | 1.49 | 2,988.49 |
| 15167 | 9/9/2021 | 9:53:51 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 29.87 | 0.30 | 0.00 | 0.30 |
| 15168 | 9/9/2021 | 9:54:18 PM | Coinbase Pro | BUY | 0.34 | WLUNA | 29.87 | 10.01 | 0.01 | 10.01 |
| 15169 | 9/9/2021 | 9:58:04 PM | Coinbase Pro | BUY | 47.54 | WLUNA | 29.87 | 1,420.11 | 0.71 | 1,420.82 |
| 15170 | 9/9/2021 | 10:00:57 PM | Coinbase Pro | BUY | 995.94 | WLUNA | 29.87 | 29,748.58 | 14.87 | 29,763.45 |
| 15171 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 35.31 | WLUNA | 29.83 | 1,053.33 | 1.58 | 1,054.91 |
| 15172 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 29.83 | 2,088.10 | 3.13 | 2,091.23 |
| 15173 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.84 | 716.16 | 1.07 | 717.23 |
| 15174 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 251.54 | WLUNA | 29.85 | 7,508.59 | 11.26 | 7,519.85 |
| 15175 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 37.95 | WLUNA | 29.86 | 1,133.19 | 1.70 | 1,134.89 |
| 15176 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 171.13 | WLUNA | 29.86 | 5,109.88 | 7.66 | 5,117.55 |
| 15177 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 503.07 | WLUNA | 29.87 | 15,026.82 | 22.54 | 15,049.36 |
| 15178 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 58.06 | WLUNA | 29.87 | 1,734.31 | 2.60 | 1,736.91 |
| 15179 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 174.57 | WLUNA | 29.88 | 5,216.03 | 7.82 | 5,223.86 |
| 15180 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 3.36 | 2,245.11 |
| 15181 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 99.74 | WLUNA | 29.89 | 2,981.29 | 4.47 | 2,985.76 |
| 15182 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 167.74 | WLUNA | 29.89 | 5,013.81 | 2.51 | 5,016.32 |
| 15183 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 8.18 | WLUNA | 29.89 | 244.53 | 0.12 | 244.65 |
| 15184 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 7.11 | WLUNA | 29.89 | 212.55 | 0.11 | 212.65 |
| 15185 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 7.35 | WLUNA | 29.89 | 219.81 | 0.11 | 219.92 |
| 15186 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 16.61 | WLUNA | 29.89 | 496.35 | 0.25 | 496.60 |
| 15187 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 13.81 | WLUNA | 29.89 | 412.72 | 0.21 | 412.93 |
| 15188 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 7.05 | WLUNA | 29.89 | 210.84 | 0.11 | 210.95 |
| 15189 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 7.07 | WLUNA | 29.89 | 211.32 | 0.11 | 211.43 |
| 15190 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 29.89 | 169.42 | 0.08 | 169.50 |
| 15191 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 29.89 | 137.05 | 0.07 | 137.11 |
| 15192 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 29.89 | 141.86 | 0.07 | 141.93 |
| 15193 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 5.50 | WLUNA | 29.89 | 164.51 | 0.08 | 164.60 |
| 15194 | 9/9/2021 | 10:26:09 PM | Coinbase Pro | BUY | 167.74 | WLUNA | 29.89 | 5,013.63 | 2.51 | 5,016.14 |
| 15195 | 9/9/2021 | 10:26:09 PM | Coinbase Pro | BUY | 33.46 | WLUNA | 29.89 | 1,000.00 | 0.50 | 1,000.59 |
| 15196 | 9/9/2021 | 10:26:09 PM | Coinbase Pro | BUY | 167.74 | WLUNA | 29.89 | 5,013.75 | 2.51 | 5,016.26 |
| 15197 | 9/9/2021 | 10:26:10 PM | Coinbase Pro | BUY | 167.76 | WLUNA | 29.89 | 5,014.20 | 2.51 | 5,016.70 |
| 15198 | 9/9/2021 | 10:26:11 PM | Coinbase Pro | BUY | 167.76 | WLUNA | 29.89 | 5,014.44 | 2.51 | 5,016.94 |
| 15199 | 9/9/2021 | 10:26:11 PM | Coinbase Pro | BUY | 167.76 | WLUNA | 29.89 | 5,014.47 | 2.51 | 5,016.97 |
| 15200 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.89 | 5,014.85 | 2.51 | 5,017.36 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15201 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 1.71 | WLUNA | 29.89 | 51.14 | 0.03 | 51.17 |
| 15202 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.01 | WLUNA | 29.89 | 60.14 | 0.03 | 60.17 |
| 15203 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 29.89 | 64.59 | 0.03 | 64.62 |
| 15204 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 29.89 | 65.16 | 0.03 | 65.19 |
| 15205 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.89 | 65.43 | 0.03 | 65.46 |
| 15206 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.02 | WLUNA | 29.89 | 60.32 | 0.03 | 60.35 |
| 15207 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 1.84 | WLUNA | 29.89 | 55.12 | 0.03 | 55.14 |
| 15208 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 29.89 | 63.76 | 0.03 | 63.79 |
| 15209 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.89 | 64.74 | 0.03 | 64.77 |
| 15210 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 1.98 | WLUNA | 29.89 | 59.27 | 0.03 | 59.30 |
| 15211 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 167.79 | WLUNA | 29.89 | 5,015.21 | 2.51 | 5,017.72 |
| 15212 | 9/9/2021 | 10:26:13 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.89 | 5,014.88 | 2.51 | 5,017.39 |
| 15213 | 9/9/2021 | 10:26:13 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.89 | 5,014.88 | 2.51 | 5,017.39 |
| 15214 | 9/9/2021 | 10:26:14 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.89 | 5,014.97 | 2.51 | 5,017.48 |
| 15215 | 9/9/2021 | 10:26:14 PM | Coinbase Pro | BUY | 251.66 | WLUNA | 29.89 | 7,522.09 | 3.76 | 7,525.85 |
| 15216 | 9/9/2021 | 10:26:14 PM | Coinbase Pro | BUY | 503.21 | WLUNA | 29.89 | 15,040.92 | 7.52 | 15,048.44 |
| 15217 | 9/9/2021 | 10:26:14 PM | Coinbase Pro | BUY | 167.79 | WLUNA | 29.89 | 5,015.15 | 2.51 | 5,017.66 |
| 15218 | 9/9/2021 | 10:26:15 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.89 | 5,015.00 | 2.51 | 5,017.51 |
| 15219 | 9/9/2021 | 10:26:15 PM | Coinbase Pro | BUY | 251.66 | WLUNA | 29.89 | 7,522.09 | 3.76 | 7,525.85 |
| 15220 | 9/9/2021 | 10:26:15 PM | Coinbase Pro | BUY | 503.21 | WLUNA | 29.89 | 15,040.92 | 7.52 | 15,048.44 |
| 15221 | 9/9/2021 | 10:26:15 PM | Coinbase Pro | BUY | 167.79 | WLUNA | 29.89 | 5,015.27 | 2.51 | 5,017.78 |
| 15222 | 9/9/2021 | 10:26:16 PM | Coinbase Pro | BUY | 251.66 | WLUNA | 29.89 | 7,522.09 | 3.76 | 7,525.85 |
| 15223 | 9/9/2021 | 10:26:16 PM | Coinbase Pro | BUY | 167.80 | WLUNA | 29.89 | 5,015.57 | 2.51 | 5,018.08 |
| 15224 | 9/9/2021 | 10:26:16 PM | Coinbase Pro | BUY | 503.21 | WLUNA | 29.89 | 15,040.92 | 7.52 | 15,048.44 |
| 15225 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 167.80 | WLUNA | 29.89 | 5,015.66 | 2.51 | 5,018.17 |
| 15226 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 251.66 | WLUNA | 29.89 | 7,522.09 | 3.76 | 7,525.85 |
| 15227 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 503.21 | WLUNA | 29.89 | 15,040.92 | 7.52 | 15,048.44 |
| 15228 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 167.80 | WLUNA | 29.89 | 5,015.51 | 2.51 | 5,018.02 |
| 15229 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 29.89 | 102.70 | 0.05 | 102.75 |
| 15230 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.40 | WLUNA | 29.89 | 101.57 | 0.05 | 101.62 |
| 15231 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 29.89 | 95.59 | 0.05 | 95.64 |
| 15232 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 29.89 | 96.19 | 0.05 | 96.23 |
| 15233 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 29.89 | 92.75 | 0.05 | 92.80 |
| 15234 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 29.89 | 99.06 | 0.05 | 99.10 |
| 15235 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 29.89 | 100.88 | 0.05 | 100.93 |
| 15236 | 9/9/2021 | 10:26:22 PM | Coinbase Pro | BUY | 11.71 | WLUNA | 29.89 | 350.13 | 0.18 | 350.31 |
| 15237 | 9/9/2021 | 10:26:22 PM | Coinbase Pro | BUY | 10.69 | WLUNA | 29.89 | 319.55 | 0.16 | 319.71 |
| 15238 | 9/9/2021 | 10:26:25 PM | Coinbase Pro | BUY | 10.54 | WLUNA | 29.89 | 315.13 | 0.16 | 315.29 |
| 15239 | 9/9/2021 | 10:26:25 PM | Coinbase Pro | BUY | 11.75 | WLUNA | 29.89 | 351.21 | 0.18 | 351.38 |
| 15240 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15241 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.89 | 79.33 | 0.04 | 79.37 |
| 15242 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 29.89 | 61.84 | 0.03 | 61.87 |
| 15243 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 29.89 | 74.81 | 0.04 | 74.85 |
| 15244 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 29.89 | 66.21 | 0.03 | 66.24 |
| 15245 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 43.85 | WLUNA | 29.89 | 1,310.71 | 0.66 | 1,311.36 |
| 15246 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 29.89 | 76.04 | 0.04 | 76.08 |
| 15247 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.89 | 64.80 | 0.03 | 64.83 |
| 15248 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.22 | 0.05 | 91.27 |
| 15249 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 29.89 | 65.94 | 0.03 | 65.97 |
| 15250 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 29.89 | 64.29 | 0.03 | 64.33 |
| 15251 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 29.89 | 71.26 | 0.04 | 71.29 |
| 15252 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 29.89 | 72.63 | 0.04 | 72.67 |
| 15253 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 29.89 | 121.14 | 0.06 | 121.20 |
| 15254 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.22 | 0.05 | 91.27 |
| 15255 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 4.68 | WLUNA | 29.89 | 139.89 | 0.07 | 139.96 |
| 15256 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 4.01 | WLUNA | 29.89 | 119.95 | 0.06 | 120.01 |
| 15257 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 29.89 | 137.88 | 0.07 | 137.95 |
| 15258 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 29.89 | 144.91 | 0.07 | 144.98 |
| 15259 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 4.51 | WLUNA | 29.89 | 134.77 | 0.07 | 134.84 |
| 15260 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.22 | 0.05 | 91.27 |
| 15261 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.22 | 0.05 | 91.27 |
| 15262 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 27.17 | WLUNA | 29.89 | 812.02 | 0.41 | 812.43 |
| 15263 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 168.13 | WLUNA | 29.89 | 5,025.44 | 2.51 | 5,027.95 |
| 15264 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.89 | 91.31 | 0.05 | 91.36 |
| 15265 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.89 | 91.31 | 0.05 | 91.36 |
| 15266 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 168.15 | WLUNA | 29.89 | 5,025.94 | 2.51 | 5,028.46 |
| 15267 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.89 | 91.37 | 0.05 | 91.42 |
| 15268 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 7.67 | WLUNA | 29.89 | 229.14 | 0.11 | 229.25 |
| 15269 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 8.30 | WLUNA | 29.89 | 247.97 | 0.12 | 248.09 |
| 15270 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.89 | 91.31 | 0.05 | 91.36 |
| 15271 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 29.89 | 216.76 | 0.11 | 216.87 |
| 15272 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 16.64 | WLUNA | 29.89 | 497.43 | 0.25 | 497.68 |
| 15273 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 8.71 | WLUNA | 29.89 | 260.28 | 0.13 | 260.41 |
| 15274 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 168.14 | WLUNA | 29.89 | 5,025.59 | 2.51 | 5,028.10 |
| 15275 | 9/9/2021 | 10:26:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15276 | 9/9/2021 | 10:26:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15277 | 9/9/2021 | 10:26:35 PM | Coinbase Pro | BUY | 339.00 | WLUNA | 29.89 | 10,132.71 | 5.07 | 10,137.78 |
| 15278 | 9/9/2021 | 10:26:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15279 | 9/9/2021 | 10:26:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15280 | 9/9/2021 | 10:26:37 PM | Coinbase Pro | BUY | 50.20 | WLUNA | 29.89 | 1,500.39 | 0.75 | 1,501.14 |
| 15281 | 9/9/2021 | 10:26:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15282 | 9/9/2021 | 10:26:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15283 | 9/9/2021 | 10:26:39 PM | Coinbase Pro | BUY | 339.00 | WLUNA | 29.89 | 10,132.71 | 5.07 | 10,137.78 |
| 15284 | 9/9/2021 | 10:26:39 PM | Coinbase Pro | BUY | 70.82 | WLUNA | 29.89 | 2,116.66 | 1.06 | 2,117.72 |
| 15285 | 9/9/2021 | 10:27:07 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 29.89 | 2,985.68 | 1.49 | 2,987.18 |
| 15286 | 9/9/2021 | 10:27:07 PM | Coinbase Pro | BUY | 339.00 | WLUNA | 29.89 | 10,132.71 | 5.07 | 10,137.78 |
| 15287 | 9/9/2021 | 10:27:58 PM | Coinbase Pro | BUY | 22.36 | WLUNA | 29.89 | 668.22 | 0.33 | 668.55 |
| 15288 | 9/9/2021 | 10:28:41 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15289 | 9/9/2021 | 10:28:46 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 29.89 | 148.73 | 0.07 | 148.81 |
| 15290 | 9/9/2021 | 10:28:46 PM | Coinbase Pro | BUY | 3.86 | WLUNA | 29.89 | 115.44 | 0.06 | 115.49 |
| 15291 | 9/9/2021 | 10:28:46 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 29.89 | 128.92 | 0.06 | 128.98 |
| 15292 | 9/9/2021 | 10:28:46 PM | Coinbase Pro | BUY | 4.21 | WLUNA | 29.89 | 125.81 | 0.06 | 125.87 |
| 15293 | 9/9/2021 | 10:28:46 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 29.89 | 139.47 | 0.07 | 139.54 |
| 15294 | 9/9/2021 | 10:28:47 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 29.89 | 109.28 | 0.05 | 109.33 |
| 15295 | 9/9/2021 | 10:28:47 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 29.89 | 99.89 | 0.05 | 99.94 |
| 15296 | 9/9/2021 | 10:28:47 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 29.89 | 89.58 | 0.04 | 89.63 |
| 15297 | 9/9/2021 | 10:28:47 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 29.89 | 97.62 | 0.05 | 97.67 |
| 15298 | 9/9/2021 | 10:28:47 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 29.89 | 99.56 | 0.05 | 99.61 |
| 15299 | 9/9/2021 | 10:28:47 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 29.89 | 102.64 | 0.05 | 102.69 |
| 15300 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15301 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 7.34 | WLUNA | 29.89 | 219.36 | 0.11 | 219.47 |
| 15302 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 29.89 | 217.06 | 0.11 | 217.17 |
| 15303 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 7.04 | WLUNA | 29.89 | 210.31 | 0.11 | 210.41 |
| 15304 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 15.03 | WLUNA | 29.89 | 449.31 | 0.22 | 449.53 |
| 15305 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 16.94 | WLUNA | 29.89 | 506.40 | 0.25 | 506.65 |
| 15306 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 14.30 | WLUNA | 29.89 | 427.49 | 0.21 | 427.70 |
| 15307 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 29.89 | 174.23 | 0.09 | 174.32 |
| 15308 | 9/9/2021 | 10:28:56 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15309 | 9/9/2021 | 10:28:56 PM | Coinbase Pro | BUY | 40.79 | WLUNA | 29.89 | 1,219.30 | 0.61 | 1,219.91 |
| 15310 | 9/9/2021 | 10:28:56 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.28 | 0.05 | 91.33 |
| 15311 | 9/9/2021 | 10:28:56 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.89 | 91.31 | 0.05 | 91.36 |
| 15312 | 9/9/2021 | 10:28:56 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.89 | 91.34 | 0.05 | 91.39 |
| 15313 | 9/9/2021 | 10:28:57 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15314 | 9/9/2021 | 10:28:57 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 29.89 | 1,492.98 | 0.75 | 1,493.72 |
| 15315 | 9/9/2021 | 10:28:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15316 | 9/9/2021 | 10:28:58 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 29.89 | 1,492.98 | 0.75 | 1,493.72 |
| 15317 | 9/9/2021 | 10:29:00 PM | Coinbase Pro | BUY | 53.89 | WLUNA | 29.89 | 1,610.83 | 0.81 | 1,611.64 |
| 15318 | 9/9/2021 | 10:29:00 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 29.89 | 1,493.01 | 0.75 | 1,493.75 |
| 15319 | 9/9/2021 | 10:29:01 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 29.89 | 1,493.01 | 0.75 | 1,493.75 |
| 15320 | 9/9/2021 | 10:29:02 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.02 | 0.05 | 91.06 |
| 15321 | 9/9/2021 | 10:29:03 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.02 | 0.05 | 91.06 |
| 15322 | 9/9/2021 | 10:29:03 PM | Coinbase Pro | BUY | 339.00 | WLUNA | 29.89 | 10,132.71 | 5.07 | 10,137.78 |
| 15323 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 29.89 | 147.84 | 0.07 | 147.91 |
| 15324 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 5.34 | WLUNA | 29.89 | 159.64 | 0.08 | 159.72 |
| 15325 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 5.77 | WLUNA | 29.89 | 172.38 | 0.09 | 172.46 |
| 15326 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 5.85 | WLUNA | 29.89 | 174.95 | 0.09 | 175.03 |
| 15327 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 29.89 | 169.60 | 0.08 | 169.68 |
| 15328 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 5.38 | WLUNA | 29.89 | 160.69 | 0.08 | 160.77 |
| 15329 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 29.89 | 173.33 | 0.09 | 173.42 |
| 15330 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 6.17 | WLUNA | 29.89 | 184.39 | 0.09 | 184.48 |
| 15331 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 29.89 | 80.97 | 0.04 | 81.01 |
| 15332 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.89 | 82.35 | 0.04 | 82.39 |
| 15333 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 29.89 | 75.92 | 0.04 | 75.96 |
| 15334 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 29.89 | 75.14 | 0.04 | 75.18 |
| 15335 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 29.89 | 85.60 | 0.04 | 85.65 |
| 15336 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 29.89 | 81.87 | 0.04 | 81.91 |
| 15337 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.89 | 73.35 | 0.04 | 73.39 |
| 15338 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 29.89 | 81.30 | 0.04 | 81.34 |
| 15339 | 9/9/2021 | 10:29:05 PM | Coinbase Pro | BUY | 22.20 | WLUNA | 29.89 | 663.53 | 0.33 | 663.86 |
| 15340 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15341 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.89 | 69.49 | 0.03 | 69.53 |
| 15342 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 29.89 | 61.72 | 0.03 | 61.75 |
| 15343 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.89 | 77.12 | 0.04 | 77.15 |
| 15344 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 29.89 | 79.63 | 0.04 | 79.67 |
| 15345 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 29.89 | 66.18 | 0.03 | 66.21 |
| 15346 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 29.89 | 76.67 | 0.04 | 76.71 |
| 15347 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 29.89 | 66.83 | 0.03 | 66.87 |
| 15348 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.89 | 66.59 | 0.03 | 66.63 |
| 15349 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.89 | 71.98 | 0.04 | 72.01 |
| 15350 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 29.89 | 173.99 | 0.09 | 174.08 |
| 15351 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.89 | 78.34 | 0.04 | 78.38 |
| 15352 | 9/9/2021 | 10:29:08 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 29.89 | 88.24 | 0.04 | 88.28 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15353 | 9/9/2021 | 10:29:08 PM | Coinbase Pro | BUY | 28.86 | WLUNA | 29.89 | 862.69 | 0.43 | 863.12 |
| 15354 | 9/9/2021 | 10:29:21 PM | Coinbase Pro | BUY | 339.00 | WLUNA | 29.89 | 10,132.71 | 5.07 | 10,137.78 |
| 15355 | 9/9/2021 | 10:29:25 PM | Coinbase Pro | BUY | 167.95 | WLUNA | 29.89 | 5,019.88 | 2.51 | 5,022.39 |
| 15356 | 9/9/2021 | 10:29:25 PM | Coinbase Pro | BUY | 167.96 | WLUNA | 29.89 | 5,020.38 | 2.51 | 5,022.89 |
| 15357 | 9/9/2021 | 10:29:26 PM | Coinbase Pro | BUY | 167.97 | WLUNA | 29.89 | 5,020.62 | 2.51 | 5,023.13 |
| 15358 | 9/9/2021 | 10:29:26 PM | Coinbase Pro | BUY | 167.98 | WLUNA | 29.89 | 5,021.04 | 2.51 | 5,023.55 |
| 15359 | 9/9/2021 | 10:29:27 PM | Coinbase Pro | BUY | 167.99 | WLUNA | 29.89 | 5,021.19 | 2.51 | 5,023.70 |
| 15360 | 9/9/2021 | 10:29:36 PM | Coinbase Pro | BUY | 167.92 | WLUNA | 29.89 | 5,019.16 | 2.51 | 5,021.67 |
| 15361 | 9/9/2021 | 10:30:06 PM | Coinbase Pro | BUY | 20.40 | WLUNA | 29.89 | 609.79 | 0.30 | 610.09 |
| 15362 | 9/9/2021 | 10:30:07 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 29.89 | 77.65 | 0.04 | 77.69 |
| 15363 | 9/9/2021 | 10:30:07 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.89 | 79.33 | 0.04 | 79.37 |
| 15364 | 9/9/2021 | 10:30:07 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 29.89 | 86.11 | 0.04 | 86.16 |
| 15365 | 9/9/2021 | 10:30:07 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 29.89 | 83.27 | 0.04 | 83.32 |
| 15366 | 9/9/2021 | 10:30:07 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.89 | 73.08 | 0.04 | 73.12 |
| 15367 | 9/9/2021 | 10:30:07 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 29.89 | 76.04 | 0.04 | 76.08 |
| 15368 | 9/9/2021 | 10:30:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15369 | 9/9/2021 | 10:30:41 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.04 | 0.05 | 91.09 |
| 15370 | 9/9/2021 | 10:30:41 PM | Coinbase Pro | BUY | 167.86 | WLUNA | 29.89 | 5,017.37 | 2.51 | 5,019.87 |
| 15371 | 9/9/2021 | 10:30:41 PM | Coinbase Pro | BUY | 167.86 | WLUNA | 29.89 | 5,017.19 | 2.51 | 5,019.69 |
| 15372 | 9/9/2021 | 10:30:42 PM | Coinbase Pro | BUY | 167.86 | WLUNA | 29.89 | 5,017.31 | 2.51 | 5,019.81 |
| 15373 | 9/9/2021 | 10:30:42 PM | Coinbase Pro | BUY | 251.86 | WLUNA | 29.89 | 7,527.95 | 3.76 | 7,531.71 |
| 15374 | 9/9/2021 | 10:30:42 PM | Coinbase Pro | BUY | 840.12 | WLUNA | 29.89 | 25,111.16 | 12.56 | 25,123.71 |
| 15375 | 9/9/2021 | 10:30:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15376 | 9/9/2021 | 10:31:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15377 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15378 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.10 | 0.05 | 91.15 |
| 15379 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 43.86 | WLUNA | 29.89 | 1,311.01 | 0.66 | 1,311.66 |
| 15380 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.89 | 717.36 | 0.36 | 717.72 |
| 15381 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.04 | 0.05 | 91.09 |
| 15382 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.89 | 717.36 | 0.36 | 717.72 |
| 15383 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 15.86 | WLUNA | 29.89 | 473.91 | 0.24 | 474.14 |
| 15384 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 26.75 | WLUNA | 29.71 | 794.74 | 1.19 | 795.93 |
| 15385 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 29.72 | 2,080.40 | 3.12 | 2,083.52 |
| 15386 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 252.66 | WLUNA | 29.72 | 7,508.94 | 11.26 | 7,520.20 |
| 15387 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.73 | 713.52 | 1.07 | 714.59 |
| 15388 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 33.58 | WLUNA | 29.73 | 998.39 | 1.50 | 999.89 |
| 15389 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 35.64 | WLUNA | 29.74 | 1,059.93 | 1.59 | 1,061.52 |
| 15390 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 168.37 | WLUNA | 29.74 | 5,007.38 | 2.50 | 5,009.89 |
| 15391 | 9/9/2021 | 10:37:40 PM | Coinbase Pro | BUY | 1,167.29 | WLUNA | 29.74 | 34,715.32 | 17.36 | 34,732.68 |
| 15392 | 9/9/2021 | 10:44:27 PM | Coinbase Pro | BUY | 0.23 | WLUNA | 29.74 | 6.96 | 0.00 | 6.96 |
| 15393 | 9/9/2021 | 10:44:28 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.51 | 2.50 | 5,008.01 |
| 15394 | 9/9/2021 | 10:44:29 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.39 | 2.50 | 5,007.89 |
| 15395 | 9/9/2021 | 10:44:30 PM | Coinbase Pro | BUY | 168.32 | WLUNA | 29.74 | 5,005.81 | 2.50 | 5,008.31 |
| 15396 | 9/9/2021 | 10:44:30 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.63 | 2.50 | 5,008.13 |
| 15397 | 9/9/2021 | 10:44:31 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.48 | 2.50 | 5,007.98 |
| 15398 | 9/9/2021 | 10:44:31 PM | Coinbase Pro | BUY | 168.32 | WLUNA | 29.74 | 5,005.93 | 2.50 | 5,008.43 |
| 15399 | 9/9/2021 | 10:44:32 PM | Coinbase Pro | BUY | 168.32 | WLUNA | 29.74 | 5,005.84 | 2.50 | 5,008.34 |
| 15400 | 9/9/2021 | 10:44:32 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,006.22 | 2.50 | 5,008.73 |
| 15401 | 9/9/2021 | 10:44:33 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,005.99 | 2.50 | 5,008.49 |
| 15402 | 9/9/2021 | 10:44:33 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,006.13 | 2.50 | 5,008.64 |
| 15403 | 9/9/2021 | 10:44:46 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.45 | 2.50 | 5,007.95 |
| 15404 | 9/9/2021 | 10:44:46 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.60 | 2.50 | 5,008.10 |
| 15405 | 9/9/2021 | 10:44:47 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,006.07 | 2.50 | 5,008.58 |
| 15406 | 9/9/2021 | 10:44:47 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,006.16 | 2.50 | 5,008.67 |
| 15407 | 9/9/2021 | 10:44:48 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,006.25 | 2.50 | 5,008.76 |
| 15408 | 9/9/2021 | 10:44:48 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,006.19 | 2.50 | 5,008.70 |
| 15409 | 9/9/2021 | 10:44:49 PM | Coinbase Pro | BUY | 168.36 | WLUNA | 29.74 | 5,007.15 | 2.50 | 5,009.65 |
| 15410 | 9/9/2021 | 10:44:49 PM | Coinbase Pro | BUY | 168.42 | WLUNA | 29.74 | 5,008.69 | 2.50 | 5,011.20 |
| 15411 | 9/9/2021 | 10:44:50 PM | Coinbase Pro | BUY | 252.61 | WLUNA | 29.74 | 7,512.47 | 3.76 | 7,516.23 |
| 15412 | 9/9/2021 | 10:44:50 PM | Coinbase Pro | BUY | 168.41 | WLUNA | 29.74 | 5,008.48 | 2.50 | 5,010.99 |
| 15413 | 9/9/2021 | 10:44:51 PM | Coinbase Pro | BUY | 168.43 | WLUNA | 29.74 | 5,008.96 | 2.50 | 5,011.46 |
| 15414 | 9/9/2021 | 10:44:51 PM | Coinbase Pro | BUY | 252.61 | WLUNA | 29.74 | 7,512.47 | 3.76 | 7,516.23 |
| 15415 | 9/9/2021 | 10:44:51 PM | Coinbase Pro | BUY | 168.43 | WLUNA | 29.74 | 5,009.20 | 2.50 | 5,011.70 |
| 15416 | 9/9/2021 | 10:44:51 PM | Coinbase Pro | BUY | 8.62 | WLUNA | 29.74 | 256.36 | 0.13 | 256.49 |
| 15417 | 9/9/2021 | 10:44:52 PM | Coinbase Pro | BUY | 168.43 | WLUNA | 29.74 | 5,009.11 | 2.50 | 5,011.61 |
| 15418 | 9/9/2021 | 10:44:52 PM | Coinbase Pro | BUY | 252.61 | WLUNA | 29.74 | 7,512.47 | 3.76 | 7,516.23 |
| 15419 | 9/9/2021 | 10:44:52 PM | Coinbase Pro | BUY | 168.44 | WLUNA | 29.74 | 5,009.29 | 2.50 | 5,011.79 |
| 15420 | 9/9/2021 | 10:44:53 PM | Coinbase Pro | BUY | 168.45 | WLUNA | 29.74 | 5,009.67 | 2.50 | 5,012.18 |
| 15421 | 9/9/2021 | 10:44:53 PM | Coinbase Pro | BUY | 252.61 | WLUNA | 29.74 | 7,512.47 | 3.76 | 7,516.23 |
| 15422 | 9/9/2021 | 10:45:17 PM | Coinbase Pro | BUY | 168.37 | WLUNA | 29.74 | 5,007.29 | 2.50 | 5,009.80 |
| 15423 | 9/9/2021 | 10:45:18 PM | Coinbase Pro | BUY | 168.37 | WLUNA | 29.74 | 5,007.29 | 2.50 | 5,009.80 |
| 15424 | 9/9/2021 | 10:45:20 PM | Coinbase Pro | BUY | 168.36 | WLUNA | 29.74 | 5,007.12 | 2.50 | 5,009.62 |
| 15425 | 9/9/2021 | 10:45:22 PM | Coinbase Pro | BUY | 13.68 | WLUNA | 29.74 | 406.69 | 0.20 | 406.90 |
| 15426 | 9/9/2021 | 10:47:16 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.54 | 2.50 | 5,008.04 |
| 15427 | 9/9/2021 | 10:47:16 PM | Coinbase Pro | BUY | 168.32 | WLUNA | 29.74 | 5,005.78 | 2.50 | 5,008.28 |
| 15428 | 9/9/2021 | 11:48:12 PM | Coinbase Pro | BUY | 1,143.65 | WLUNA | 29.74 | 34,012.09 | 17.01 | 34,029.10 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15429 | 9/13/2021 | 6:41:06 PM | Coinbase Pro | BUY | 122.03 | WLUNA | 35.90 | 4,380.98 | 2.19 | 4,383.18 |
| 15430 | 9/13/2021 | 6:41:20 PM | Coinbase Pro | BUY | 205.00 | WLUNA | 35.90 | 7,359.50 | 3.68 | 7,363.18 |
| 15431 | 9/13/2021 | 6:41:29 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 35.90 | 0.36 | 0.00 | 0.36 |
| 15432 | 9/13/2021 | 6:41:43 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 35.90 | 99.44 | 0.05 | 99.49 |
| 15433 | 9/13/2021 | 6:41:54 PM | Coinbase Pro | BUY | 139.42 | WLUNA | 35.90 | 5,005.29 | 2.50 | 5,007.79 |
| 15434 | 9/13/2021 | 6:41:54 PM | Coinbase Pro | BUY | 127.98 | WLUNA | 35.90 | 4,594.37 | 2.30 | 4,596.67 |
| 15435 | 9/13/2021 | 6:41:54 PM | Coinbase Pro | BUY | 34.04 | WLUNA | 35.90 | 1,221.86 | 0.61 | 1,222.47 |
| 15436 | 9/13/2021 | 6:41:55 PM | Coinbase Pro | BUY | 10.62 | WLUNA | 35.90 | 381.33 | 0.19 | 381.52 |
| 15437 | 9/13/2021 | 6:41:55 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.33 | 2.50 | 5,009.84 |
| 15438 | 9/13/2021 | 6:41:55 PM | Coinbase Pro | BUY | 15.32 | WLUNA | 35.90 | 549.95 | 0.27 | 550.23 |
| 15439 | 9/13/2021 | 6:41:55 PM | Coinbase Pro | BUY | 100.13 | WLUNA | 35.90 | 3,594.70 | 1.80 | 3,596.50 |
| 15440 | 9/13/2021 | 6:41:55 PM | Coinbase Pro | BUY | 139.49 | WLUNA | 35.90 | 5,007.69 | 2.50 | 5,010.19 |
| 15441 | 9/13/2021 | 6:41:55 PM | Coinbase Pro | BUY | 100.11 | WLUNA | 35.90 | 3,594.06 | 1.80 | 3,595.85 |
| 15442 | 9/13/2021 | 6:41:56 PM | Coinbase Pro | BUY | 139.49 | WLUNA | 35.90 | 5,007.62 | 2.50 | 5,010.12 |
| 15443 | 9/13/2021 | 6:41:56 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.76 | 2.50 | 5,009.26 |
| 15444 | 9/13/2021 | 6:41:56 PM | Coinbase Pro | BUY | 200.28 | WLUNA | 35.90 | 7,190.05 | 3.60 | 7,193.65 |
| 15445 | 9/13/2021 | 6:41:59 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15446 | 9/13/2021 | 6:41:59 PM | Coinbase Pro | BUY | 12.73 | WLUNA | 35.90 | 456.97 | 0.23 | 457.20 |
| 15447 | 9/13/2021 | 6:41:59 PM | Coinbase Pro | BUY | 4.17 | WLUNA | 35.90 | 149.56 | 0.07 | 149.63 |
| 15448 | 9/13/2021 | 6:42:00 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.15 | 2.50 | 5,008.65 |
| 15449 | 9/13/2021 | 6:42:00 PM | Coinbase Pro | BUY | 100.08 | WLUNA | 35.90 | 3,592.76 | 1.80 | 3,594.56 |
| 15450 | 9/13/2021 | 6:42:01 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,007.01 | 2.50 | 5,009.51 |
| 15451 | 9/13/2021 | 6:42:01 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,007.01 | 2.50 | 5,009.51 |
| 15452 | 9/13/2021 | 6:42:02 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.61 | 2.50 | 5,009.12 |
| 15453 | 9/13/2021 | 6:42:03 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.51 | 2.50 | 5,009.01 |
| 15454 | 9/13/2021 | 6:42:03 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.54 | 2.50 | 5,009.05 |
| 15455 | 9/13/2021 | 6:42:04 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.54 | 2.50 | 5,009.05 |
| 15456 | 9/13/2021 | 6:42:04 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.54 | 2.50 | 5,009.05 |
| 15457 | 9/13/2021 | 6:42:05 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.36 | 2.50 | 5,008.87 |
| 15458 | 9/13/2021 | 6:42:05 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.26 | 2.50 | 5,008.76 |
| 15459 | 9/13/2021 | 6:42:06 PM | Coinbase Pro | BUY | 16.82 | WLUNA | 35.90 | 603.80 | 0.30 | 604.10 |
| 15460 | 9/13/2021 | 6:42:06 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.26 | 2.50 | 5,008.76 |
| 15461 | 9/13/2021 | 6:42:07 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.18 | 2.50 | 5,008.69 |
| 15462 | 9/13/2021 | 6:42:07 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.18 | 2.50 | 5,008.69 |
| 15463 | 9/13/2021 | 6:42:08 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.18 | 2.50 | 5,008.69 |
| 15464 | 9/13/2021 | 6:42:08 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.18 | 2.50 | 5,008.69 |
| 15465 | 9/13/2021 | 6:42:09 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.18 | 2.50 | 5,008.69 |
| 15466 | 9/13/2021 | 6:42:09 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.18 | 2.50 | 5,008.69 |
| 15467 | 9/13/2021 | 6:43:10 PM | Coinbase Pro | BUY | 58.44 | WLUNA | 35.90 | 2,098.07 | 1.05 | 2,099.12 |
| 15468 | 9/13/2021 | 6:43:11 PM | Coinbase Pro | BUY | 25.58 | WLUNA | 35.90 | 918.25 | 0.46 | 918.71 |
| 15469 | 9/13/2021 | 6:43:49 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 35.90 | 178.93 | 0.09 | 179.02 |
| 15470 | 9/13/2021 | 6:44:27 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.75 | 2.50 | 5,008.26 |
| 15471 | 9/13/2021 | 6:44:28 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.86 | 2.50 | 5,008.36 |
| 15472 | 9/13/2021 | 6:44:28 PM | Coinbase Pro | BUY | 73.98 | WLUNA | 35.90 | 2,655.74 | 1.33 | 2,657.07 |
| 15473 | 9/13/2021 | 6:44:28 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.44 | 2.50 | 5,009.94 |
| 15474 | 9/13/2021 | 6:44:29 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,006.94 | 2.50 | 5,009.44 |
| 15475 | 9/13/2021 | 6:44:29 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.15 | 2.50 | 5,009.66 |
| 15476 | 9/13/2021 | 6:44:30 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,007.12 | 2.50 | 5,009.62 |
| 15477 | 9/13/2021 | 6:44:31 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,006.87 | 2.50 | 5,009.37 |
| 15478 | 9/13/2021 | 6:44:31 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,007.12 | 2.50 | 5,009.62 |
| 15479 | 9/13/2021 | 6:44:34 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,005.72 | 2.50 | 5,008.22 |
| 15480 | 9/13/2021 | 6:44:37 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.82 | 2.50 | 5,008.33 |
| 15481 | 9/13/2021 | 6:44:38 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.86 | 2.50 | 5,008.36 |
| 15482 | 9/13/2021 | 6:44:39 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.79 | 2.50 | 5,008.29 |
| 15483 | 9/13/2021 | 6:44:39 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.86 | 2.50 | 5,008.36 |
| 15484 | 9/13/2021 | 6:44:42 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.90 | 2.50 | 5,008.40 |
| 15485 | 9/13/2021 | 6:44:42 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.36 | 2.50 | 5,008.87 |
| 15486 | 9/13/2021 | 6:44:44 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.93 | 2.50 | 5,008.43 |
| 15487 | 9/13/2021 | 6:44:45 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.93 | 2.50 | 5,008.43 |
| 15488 | 9/13/2021 | 6:44:45 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.90 | 2.50 | 5,008.40 |
| 15489 | 9/13/2021 | 6:44:46 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.97 | 2.50 | 5,008.47 |
| 15490 | 9/13/2021 | 6:44:47 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.08 | 2.50 | 5,008.58 |
| 15491 | 9/13/2021 | 6:44:47 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.22 | 2.50 | 5,008.72 |
| 15492 | 9/13/2021 | 6:44:48 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.11 | 2.50 | 5,008.61 |
| 15493 | 9/13/2021 | 6:44:48 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.15 | 2.50 | 5,008.65 |
| 15494 | 9/13/2021 | 6:44:49 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.04 | 2.50 | 5,008.54 |
| 15495 | 9/13/2021 | 6:44:50 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.11 | 2.50 | 5,008.61 |
| 15496 | 9/13/2021 | 6:44:57 PM | Coinbase Pro | BUY | 88.69 | WLUNA | 35.90 | 3,183.94 | 1.59 | 3,185.53 |
| 15497 | 9/13/2021 | 6:44:59 PM | Coinbase Pro | BUY | 11.44 | WLUNA | 35.90 | 410.52 | 0.21 | 410.72 |
| 15498 | 9/13/2021 | 6:45:04 PM | Coinbase Pro | BUY | 25.74 | WLUNA | 35.90 | 923.96 | 0.46 | 924.42 |
| 15499 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 6.54 | WLUNA | 35.90 | 234.71 | 0.12 | 234.83 |
| 15500 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 35.90 | 216.05 | 0.11 | 216.15 |
| 15501 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 7.43 | WLUNA | 35.90 | 266.88 | 0.13 | 267.01 |
| 15502 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.64 | 2.50 | 5,008.15 |
| 15503 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 51.74 | WLUNA | 35.90 | 1,857.47 | 0.93 | 1,858.39 |
| 15504 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.33 | 2.50 | 5,008.83 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15505 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 12.68 | WLUNA | 35.90 | 455.25 | 0.23 | 455.48 |
| 15506 | 9/13/2021 | 6:47:09 PM | Coinbase Pro | BUY | 10.83 | WLUNA | 35.90 | 388.65 | 0.19 | 388.85 |
| 15507 | 9/13/2021 | 6:47:09 PM | Coinbase Pro | BUY | 13.19 | WLUNA | 35.90 | 473.38 | 0.24 | 473.61 |
| 15508 | 9/13/2021 | 6:47:09 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.47 | 2.50 | 5,008.97 |
| 15509 | 9/13/2021 | 6:47:12 PM | Coinbase Pro | BUY | 100.02 | WLUNA | 35.90 | 3,590.65 | 1.80 | 3,592.44 |
| 15510 | 9/13/2021 | 6:47:13 PM | Coinbase Pro | BUY | 28.27 | WLUNA | 35.90 | 1,014.82 | 0.51 | 1,015.33 |
| 15511 | 9/13/2021 | 6:47:35 PM | Coinbase Pro | BUY | 36.39 | WLUNA | 35.90 | 1,306.33 | 0.65 | 1,306.98 |
| 15512 | 9/13/2021 | 6:47:40 PM | Coinbase Pro | BUY | 24.21 | WLUNA | 35.90 | 869.00 | 0.43 | 869.43 |
| 15513 | 9/13/2021 | 6:49:34 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 35.90 | 2.33 | 0.00 | 2.33 |
| 15514 | 9/13/2021 | 6:49:51 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 35.90 | 180.65 | 0.09 | 180.74 |
| 15515 | 9/13/2021 | 6:49:51 PM | Coinbase Pro | BUY | 94.99 | WLUNA | 35.90 | 3,410.21 | 1.71 | 3,411.92 |
| 15516 | 9/13/2021 | 6:49:51 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.54 | 2.50 | 5,008.04 |
| 15517 | 9/13/2021 | 6:49:51 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,006.97 | 2.50 | 5,009.48 |
| 15518 | 9/13/2021 | 6:49:52 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.15 | 2.50 | 5,009.66 |
| 15519 | 9/13/2021 | 6:49:52 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.22 | 2.50 | 5,009.73 |
| 15520 | 9/13/2021 | 6:49:53 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,007.08 | 2.50 | 5,009.58 |
| 15521 | 9/13/2021 | 6:50:00 PM | Coinbase Pro | BUY | 100.05 | WLUNA | 35.90 | 3,591.76 | 1.80 | 3,593.55 |
| 15522 | 9/13/2021 | 6:50:00 PM | Coinbase Pro | BUY | 66.15 | WLUNA | 35.90 | 2,374.89 | 1.19 | 2,376.08 |
| 15523 | 9/13/2021 | 6:50:00 PM | Coinbase Pro | BUY | 11.54 | WLUNA | 35.90 | 414.25 | 0.21 | 414.46 |
| 15524 | 9/13/2021 | 6:50:00 PM | Coinbase Pro | BUY | 9.62 | WLUNA | 35.90 | 345.18 | 0.17 | 345.35 |
| 15525 | 9/13/2021 | 6:50:00 PM | Coinbase Pro | BUY | 20.01 | WLUNA | 35.90 | 718.22 | 0.36 | 718.57 |
| 15526 | 9/13/2021 | 6:50:00 PM | Coinbase Pro | BUY | 139.50 | WLUNA | 35.90 | 5,008.09 | 2.50 | 5,010.59 |
| 15527 | 9/13/2021 | 6:50:01 PM | Coinbase Pro | BUY | 57.93 | WLUNA | 35.90 | 2,079.69 | 1.04 | 2,080.73 |
| 15528 | 9/13/2021 | 6:50:01 PM | Coinbase Pro | BUY | 42.09 | WLUNA | 35.90 | 1,511.07 | 0.76 | 1,511.82 |
| 15529 | 9/13/2021 | 6:50:02 PM | Coinbase Pro | BUY | 6.82 | WLUNA | 35.90 | 244.84 | 0.12 | 244.96 |
| 15530 | 9/13/2021 | 6:51:06 PM | Coinbase Pro | BUY | 0.27 | WLUNA | 35.90 | 9.76 | 0.00 | 9.77 |
| 15531 | 9/13/2021 | 6:52:02 PM | Coinbase Pro | BUY | 38.51 | WLUNA | 35.90 | 1,382.37 | 0.69 | 1,383.06 |
| 15532 | 9/13/2021 | 6:52:23 PM | Coinbase Pro | BUY | 13.77 | WLUNA | 35.90 | 494.24 | 0.25 | 494.48 |
| 15533 | 9/13/2021 | 7:04:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 35.90 | 3,590.07 | 1.80 | 3,591.87 |
| 15534 | 9/13/2021 | 7:05:06 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 35.90 | 0.36 | 0.00 | 0.36 |
| 15535 | 9/13/2021 | 7:05:12 PM | Coinbase Pro | BUY | 38.49 | WLUNA | 35.90 | 1,381.90 | 0.69 | 1,382.59 |
| 15536 | 9/13/2021 | 7:13:57 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.61 | 2.50 | 5,008.11 |
| 15537 | 9/13/2021 | 7:14:11 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.61 | 2.50 | 5,008.11 |
| 15538 | 9/13/2021 | 7:14:11 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.64 | 2.50 | 5,008.15 |
| 15539 | 9/13/2021 | 7:14:12 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.57 | 2.50 | 5,008.08 |
| 15540 | 9/13/2021 | 7:14:13 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.57 | 2.50 | 5,008.08 |
| 15541 | 9/13/2021 | 7:14:14 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.57 | 2.50 | 5,008.08 |
| 15542 | 9/13/2021 | 7:14:14 PM | Coinbase Pro | BUY | 5.00 | WLUNA | 35.90 | 179.61 | 0.09 | 179.70 |
| 15543 | 9/13/2021 | 7:14:15 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.68 | 2.50 | 5,008.18 |
| 15544 | 9/13/2021 | 7:14:15 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.79 | 2.50 | 5,008.29 |
| 15545 | 9/13/2021 | 7:14:16 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.79 | 2.50 | 5,008.29 |
| 15546 | 9/13/2021 | 7:14:17 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.68 | 2.50 | 5,008.18 |
| 15547 | 9/13/2021 | 7:14:17 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.79 | 2.50 | 5,008.29 |
| 15548 | 9/13/2021 | 7:14:18 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15549 | 9/13/2021 | 7:14:18 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15550 | 9/13/2021 | 7:14:19 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.97 | 2.50 | 5,008.47 |
| 15551 | 9/13/2021 | 7:14:19 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.97 | 2.50 | 5,008.47 |
| 15552 | 9/13/2021 | 7:14:20 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.97 | 2.50 | 5,008.47 |
| 15553 | 9/13/2021 | 7:14:20 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15554 | 9/13/2021 | 7:14:21 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15555 | 9/13/2021 | 7:14:21 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15556 | 9/13/2021 | 7:14:22 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15557 | 9/13/2021 | 7:14:23 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.97 | 2.50 | 5,008.47 |
| 15558 | 9/13/2021 | 7:14:23 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.72 | 2.50 | 5,008.22 |
| 15559 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 84.69 | WLUNA | 35.90 | 3,040.48 | 1.52 | 3,042.00 |
| 15560 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.08 | 2.50 | 5,008.58 |
| 15561 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 5.00 | WLUNA | 35.90 | 179.50 | 0.09 | 179.59 |
| 15562 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 29.64 | WLUNA | 35.90 | 1,064.08 | 0.53 | 1,064.61 |
| 15563 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 15.38 | WLUNA | 35.90 | 552.14 | 0.28 | 552.42 |
| 15564 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 35.97 | WLUNA | 35.90 | 1,291.32 | 0.65 | 1,291.97 |
| 15565 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 139.49 | WLUNA | 35.90 | 5,007.80 | 2.50 | 5,010.30 |
| 15566 | 9/13/2021 | 7:14:25 PM | Coinbase Pro | BUY | 139.50 | WLUNA | 35.90 | 5,007.98 | 2.50 | 5,010.48 |
| 15567 | 9/13/2021 | 7:14:25 PM | Coinbase Pro | BUY | 139.50 | WLUNA | 35.90 | 5,007.98 | 2.50 | 5,010.48 |
| 15568 | 9/13/2021 | 7:14:26 PM | Coinbase Pro | BUY | 209.25 | WLUNA | 35.90 | 7,512.04 | 3.76 | 7,515.80 |
| 15569 | 9/13/2021 | 7:14:26 PM | Coinbase Pro | BUY | 139.50 | WLUNA | 35.90 | 5,007.98 | 2.50 | 5,010.48 |
| 15570 | 9/13/2021 | 7:14:26 PM | Coinbase Pro | BUY | 139.50 | WLUNA | 35.90 | 5,007.87 | 2.50 | 5,010.37 |
| 15571 | 9/13/2021 | 7:14:27 PM | Coinbase Pro | BUY | 139.49 | WLUNA | 35.90 | 5,007.73 | 2.50 | 5,010.23 |
| 15572 | 9/13/2021 | 7:14:27 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.48 | 2.50 | 5,009.98 |
| 15573 | 9/13/2021 | 7:14:28 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.48 | 2.50 | 5,009.98 |
| 15574 | 9/13/2021 | 7:14:28 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 35.90 | 861.60 | 0.43 | 862.03 |
| 15575 | 9/13/2021 | 7:14:29 PM | Coinbase Pro | BUY | 75.57 | WLUNA | 35.90 | 2,712.86 | 1.36 | 2,714.21 |
| 15576 | 10/14/2021 | 11:33:33 PM | Coinbase Pro | BUY | 19.53 | WLUNA | 37.02 | 722.85 | 1.45 | 724.30 |
| 15577 | 10/14/2021 | 11:33:33 PM | Coinbase Pro | BUY | 19.00 | WLUNA | 37.02 | 703.38 | 1.41 | 704.79 |
| 15578 | 10/14/2021 | 11:33:33 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 37.02 | 2,591.40 | 5.18 | 2,596.58 |
| 15579 | 10/14/2021 | 11:33:33 PM | Coinbase Pro | BUY | 405.54 | WLUNA | 37.02 | 15,012.91 | 15.01 | 15,027.92 |
| 15580 | 10/14/2021 | 11:33:33 PM | Coinbase Pro | BUY | 405.53 | WLUNA | 37.02 | 15,012.54 | 15.01 | 15,027.55 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15581 | 10/14/2021 | 11:33:33 PM | Coinbase Pro | BUY | 405.53 | WLUNA | 37.02 | 15,012.54 | 15.01 | 15,027.55 |
| 15582 | 10/14/2021 | 11:34:07 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 37.02 | 109.25 | 0.11 | 109.36 |
| 15583 | 10/14/2021 | 11:34:11 PM | Coinbase Pro | BUY | 405.46 | WLUNA | 37.02 | 15,010.20 | 15.01 | 15,025.21 |
| 15584 | 10/14/2021 | 11:34:11 PM | Coinbase Pro | BUY | 150.00 | WLUNA | 37.02 | 5,553.00 | 5.55 | 5,558.55 |
| 15585 | 10/14/2021 | 11:34:11 PM | Coinbase Pro | BUY | 20.28 | WLUNA | 37.02 | 750.91 | 0.75 | 751.66 |
| 15586 | 10/14/2021 | 11:34:11 PM | Coinbase Pro | BUY | 405.66 | WLUNA | 37.02 | 15,017.57 | 15.02 | 15,032.59 |
| 15587 | 10/14/2021 | 11:34:12 PM | Coinbase Pro | BUY | 387.35 | WLUNA | 37.02 | 14,339.73 | 14.34 | 14,354.07 |
| 15588 | 10/15/2021 | 12:37:58 AM | Coinbase Pro | BUY | 407.23 | WLUNA | 36.79 | 14,982.07 | 14.98 | 14,997.05 |
| 15589 | 10/15/2021 | 12:37:58 AM | Coinbase Pro | BUY | 89.00 | WLUNA | 36.79 | 3,274.31 | 3.27 | 3,277.58 |
| 15590 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.74 | WLUNA | 36.79 | 211.32 | 0.21 | 211.53 |
| 15591 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 36.79 | 2,759.25 | 2.76 | 2,762.01 |
| 15592 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 55.00 | WLUNA | 36.79 | 2,023.45 | 2.02 | 2,025.47 |
| 15593 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 15.00 | WLUNA | 36.79 | 551.85 | 0.55 | 552.40 |
| 15594 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 13.70 | WLUNA | 36.79 | 504.10 | 0.50 | 504.60 |
| 15595 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 85.00 | WLUNA | 36.79 | 3,127.15 | 3.13 | 3,130.28 |
| 15596 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 100.08 | WLUNA | 36.79 | 3,682.09 | 3.68 | 3,685.77 |
| 15597 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 30.00 | WLUNA | 36.79 | 1,103.70 | 1.10 | 1,104.80 |
| 15598 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 408.01 | WLUNA | 36.79 | 15,010.58 | 15.01 | 15,025.59 |
| 15599 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 60.00 | WLUNA | 36.79 | 2,207.40 | 2.21 | 2,209.61 |
| 15600 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 36.79 | 367.90 | 0.37 | 368.27 |
| 15601 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 8.26 | WLUNA | 36.79 | 303.78 | 0.30 | 304.08 |
| 15602 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 36.79 | 367.90 | 0.37 | 368.27 |
| 15603 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15604 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15605 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 20.00 | WLUNA | 36.79 | 735.80 | 0.74 | 736.54 |
| 15606 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15607 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 4.12 | WLUNA | 36.79 | 151.72 | 0.15 | 151.87 |
| 15608 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15609 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15610 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15611 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 4.18 | WLUNA | 36.79 | 153.93 | 0.15 | 154.08 |
| 15612 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 13.70 | WLUNA | 36.79 | 504.10 | 0.50 | 504.60 |
| 15613 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 15.00 | WLUNA | 36.79 | 551.85 | 0.55 | 552.40 |
| 15614 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 30.00 | WLUNA | 36.79 | 1,103.70 | 1.10 | 1,104.80 |
| 15615 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15616 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 15.00 | WLUNA | 36.79 | 551.85 | 0.55 | 552.40 |
| 15617 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 100.44 | WLUNA | 36.79 | 3,695.19 | 3.70 | 3,698.88 |
| 15618 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15619 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 210.00 | WLUNA | 36.79 | 7,725.90 | 7.73 | 7,733.63 |
| 15620 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 3.01 | WLUNA | 36.79 | 110.74 | 0.11 | 110.85 |
| 15621 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 2.74 | WLUNA | 36.79 | 100.91 | 0.10 | 101.02 |
| 15622 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 3.22 | WLUNA | 36.79 | 118.54 | 0.12 | 118.66 |
| 15623 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 3.11 | WLUNA | 36.79 | 114.31 | 0.11 | 114.42 |
| 15624 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 2.89 | WLUNA | 36.79 | 106.32 | 0.11 | 106.43 |
| 15625 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 2.88 | WLUNA | 36.79 | 106.03 | 0.11 | 106.14 |
| 15626 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 408.32 | WLUNA | 36.79 | 15,022.13 | 15.02 | 15,037.15 |
| 15627 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 20.42 | WLUNA | 36.79 | 751.10 | 0.75 | 751.86 |
| 15628 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 50.47 | WLUNA | 36.79 | 1,856.83 | 1.86 | 1,858.68 |
| 15629 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 14.00 | WLUNA | 36.79 | 515.21 | 0.52 | 515.72 |
| 15630 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 380.00 | WLUNA | 36.79 | 13,980.16 | 13.98 | 13,994.14 |
| 15631 | | | | | | | | | | |
| 15632 | **Total Purchases** | | | | **851,749.20** | | | $ 26,403,959.59 | $ 44,379.38 | $ 26,448,338.96 |