# EXHIBIT B

**Terraform Labs Securities Class Action**
**Summary of Accounting Gain (Loss) Analysis for Josh Golder**

| Ln. | Type of Security | Tokens Held @ Beginning of Class Period | Tokens Purchased During Class Period | Tokens Sold During Class Period | Tokens Held @ End of Class Period |
|---|---|---|---|---|---|
| 1 | UST | - | 1,831,350 | 495,526 | 1,335,823 |
| 2 | LUNA | - | 36,822 | - | 36,822 |
| 3 | WLUNA | - | 851,749 | - | 851,749 |
| 4 | | | | | |
| 5 | | - | 2,719,921 | 495,526 | 2,224,394 |

| Ln. | Type of Security | Total Cost for Tokens Purchased and Sold During Class Period | Total Proceeds for Tokens Sold During Class Period | Total Gain/(Loss) for Tokens Purchased & Sold During Class Period | Total Cost for Tokens Held at End of Class Period | Total Fees Paid |
|---|---|---|---|---|---|---|
| 1 | UST | $ 496,457.86 | $ (496,457.86) | $ - | $ 1,338,838.64 | $ 643.46 |
| 2 | LUNA | - | - | - | 999,994.06 | - |
| 3 | WLUNA | - | - | - | 26,403,959.59 | 44,379.38 |
| 4 | | | | | | |
| 5 | | $ 496,457.86 | $ (496,457.86) | $ - | $ 28,742,792.29 | $ 45,022.84 |
| 6 | | | | | | |
| 7 | Total funds paid to purchase tokens during Class Period (excluding fees) | | | | $ 29,239,250.15 | |
| 8 | | | | | | |
| 9 | Total funds including fees paid | | | | $ 29,284,272.99 | |
| 10 | | | | | | |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in UST**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost/ (Total Proceeds) | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/11/2021 | 11:13:45 PM | Coinbase | BUY | 953.98 | UST | 1.01 | 963.52 | 38.37 | 1,001.89 |
| 2 | 8/11/2021 | 11:26:30 PM | Coinbase | BUY | 34,211.95 | UST | 1.01 | 34,554.07 | 513.84 | 35,067.91 |
| 3 | 8/24/2021 | 2:29:23 AM | Coinbase Pro | BUY | 987.92 | UST | 1.00 | 989.90 | - | 989.90 |
| 4 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 8,305.63 | UST | 1.00 | 8,322.24 | 0.83 | 8,323.07 |
| 5 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 5,000.00 | UST | 1.00 | 5,010.00 | 0.50 | 5,010.50 |
| 6 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 5,000.00 | UST | 1.00 | 5,010.00 | 0.50 | 5,010.50 |
| 7 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 3,101.42 | UST | 1.00 | 3,107.62 | 0.31 | 3,107.93 |
| 8 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 19,682.40 | UST | 1.00 | 19,721.76 | 1.97 | 19,723.74 |
| 9 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 6,258.72 | UST | 1.00 | 6,271.24 | 0.63 | 6,271.86 |
| 10 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 8,764.83 | UST | 1.00 | 8,782.36 | 0.88 | 8,783.24 |
| 11 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 4.82 | UST | 1.00 | 4.83 | 0.00 | 4.83 |
| 12 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 120,000.00 | UST | 1.00 | 120,240.00 | 12.02 | 120,252.02 |
| 13 | 9/1/2021 | 1:43:13 AM | Coinbase Pro | BUY | 73,882.18 | UST | 1.00 | 74,029.94 | 7.40 | 74,037.35 |
| 14 | 9/1/2021 | 1:46:02 AM | Coinbase Pro | BUY | 24,661.56 | UST | 1.00 | 24,710.88 | 2.47 | 24,713.35 |
| 15 | 9/1/2021 | 1:46:02 AM | Coinbase Pro | BUY | 25,338.44 | UST | 1.00 | 25,389.12 | 2.54 | 25,391.66 |
| 16 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 50,059.88 | UST | 1.00 | 50,160.00 | 5.02 | 50,165.02 |
| 17 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 562.60 | UST | 1.00 | 563.73 | 0.06 | 563.78 |
| 18 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2,033.11 | UST | 1.00 | 2,037.18 | 0.20 | 2,037.38 |
| 19 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 4,779.75 | UST | 1.00 | 4,789.31 | 0.48 | 4,789.79 |
| 20 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 4,830.77 | UST | 1.00 | 4,840.43 | 0.48 | 4,840.92 |
| 21 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 49,980.56 | UST | 1.00 | 50,080.52 | 5.01 | 50,085.53 |
| 22 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2,662.20 | UST | 1.00 | 2,667.52 | 0.27 | 2,667.79 |
| 23 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2,461.01 | UST | 1.00 | 2,465.93 | 0.25 | 2,466.18 |
| 24 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2.39 | UST | 1.00 | 2.39 | 0.00 | 2.40 |
| 25 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 3,412.86 | UST | 1.00 | 3,419.69 | 0.34 | 3,420.03 |
| 26 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2,307.23 | UST | 1.00 | 2,311.84 | 0.23 | 2,312.08 |
| 27 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 3,097.59 | UST | 1.00 | 3,103.79 | 0.31 | 3,104.10 |
| 28 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,198.80 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 29 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 3,621.77 | UST | 1.00 | 3,629.01 | 0.36 | 3,629.38 |
| 30 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 25,000.00 | UST | 1.00 | 25,050.00 | 2.51 | 25,052.51 |
| 31 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 32 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,198.80 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 33 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 34 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 5,000.00 | UST | 1.00 | 5,010.00 | 0.50 | 5,010.50 |
| 35 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,198.80 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 36 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 37 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 5,000.00 | UST | 1.00 | 5,010.00 | 0.50 | 5,010.50 |
| 38 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 5,000.00 | UST | 1.00 | 5,010.00 | 0.50 | 5,010.50 |
| 39 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2,543.63 | UST | 1.00 | 2,548.72 | 0.25 | 2,548.97 |
| 40 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 41 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 2,879.94 | UST | 1.00 | 2,885.70 | 0.29 | 2,885.99 |
| 42 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 801.31 | UST | 1.00 | 802.91 | 0.08 | 802.99 |
| 43 | 9/1/2021 | 1:46:57 AM | Coinbase Pro | BUY | 806.59 | UST | 1.00 | 808.20 | - | 808.20 |
| 44 | 9/1/2021 | 1:47:07 AM | Coinbase Pro | BUY | 806.60 | UST | 1.00 | 808.21 | - | 808.21 |
| 45 | 9/1/2021 | 1:47:09 AM | Coinbase Pro | BUY | 806.60 | UST | 1.00 | 808.21 | - | 808.21 |
| 46 | 9/1/2021 | 1:47:15 AM | Coinbase Pro | BUY | 806.61 | UST | 1.00 | 808.22 | - | 808.22 |
| 47 | 9/1/2021 | 1:47:32 AM | Coinbase Pro | BUY | 806.62 | UST | 1.00 | 808.23 | - | 808.23 |
| 48 | 9/1/2021 | 1:47:34 AM | Coinbase Pro | BUY | 806.63 | UST | 1.00 | 808.24 | - | 808.24 |
| 49 | 9/1/2021 | 1:47:35 AM | Coinbase Pro | BUY | 806.64 | UST | 1.00 | 808.25 | - | 808.25 |
| 50 | 9/1/2021 | 1:47:47 AM | Coinbase Pro | BUY | 806.65 | UST | 1.00 | 808.26 | - | 808.26 |
| 51 | 9/1/2021 | 1:48:05 AM | Coinbase Pro | BUY | 806.66 | UST | 1.00 | 808.27 | - | 808.27 |
| 52 | 9/1/2021 | 1:48:14 AM | Coinbase Pro | BUY | 806.67 | UST | 1.00 | 808.28 | - | 808.28 |
| 53 | 9/1/2021 | 1:48:38 AM | Coinbase Pro | BUY | 1,325.00 | UST | 1.00 | 1,327.65 | - | 1,327.65 |
| 54 | 9/1/2021 | 1:49:35 AM | Coinbase Pro | BUY | 806.68 | UST | 1.00 | 808.29 | - | 808.29 |
| 55 | 9/1/2021 | 1:49:35 AM | Coinbase Pro | BUY | 806.69 | UST | 1.00 | 808.30 | - | 808.30 |
| 56 | 9/1/2021 | 1:49:40 AM | Coinbase Pro | BUY | 806.70 | UST | 1.00 | 808.31 | - | 808.31 |
| 57 | 9/1/2021 | 1:49:41 AM | Coinbase Pro | BUY | 806.71 | UST | 1.00 | 808.32 | - | 808.32 |
| 58 | 9/1/2021 | 1:49:43 AM | Coinbase Pro | BUY | 806.71 | UST | 1.00 | 808.32 | - | 808.32 |
| 59 | 9/1/2021 | 1:49:49 AM | Coinbase Pro | BUY | 806.72 | UST | 1.00 | 808.33 | - | 808.33 |
| 60 | 9/1/2021 | 1:49:49 AM | Coinbase Pro | BUY | 806.73 | UST | 1.00 | 808.34 | - | 808.34 |
| 61 | 9/1/2021 | 1:50:08 AM | Coinbase Pro | BUY | 806.74 | UST | 1.00 | 808.35 | - | 808.35 |
| 62 | 9/1/2021 | 1:50:10 AM | Coinbase Pro | BUY | 806.75 | UST | 1.00 | 808.36 | - | 808.36 |
| 63 | 9/1/2021 | 1:50:47 AM | Coinbase Pro | BUY | 806.76 | UST | 1.00 | 808.37 | - | 808.37 |
| 64 | 9/1/2021 | 1:50:48 AM | Coinbase Pro | BUY | 806.77 | UST | 1.00 | 808.38 | - | 808.38 |
| 65 | 9/1/2021 | 1:52:43 AM | Coinbase Pro | BUY | 25,000.00 | UST | 1.00 | 25,050.00 | - | 25,050.00 |
| 66 | 9/1/2021 | 1:57:48 AM | Coinbase Pro | BUY | 21,311.37 | UST | 1.00 | 21,353.99 | - | 21,353.99 |
| 67 | 9/1/2021 | 2:01:44 AM | Coinbase Pro | BUY | 25,000.00 | UST | 1.00 | 25,050.00 | - | 25,050.00 |
| 68 | 9/1/2021 | 2:02:51 AM | Coinbase Pro | BUY | 49,936.55 | UST | 1.00 | 50,036.42 | - | 50,036.42 |
| 69 | 9/1/2021 | 2:02:53 AM | Coinbase Pro | BUY | 49,936.55 | UST | 1.00 | 50,036.42 | - | 50,036.42 |
| 70 | 9/1/2021 | 2:02:55 AM | Coinbase Pro | BUY | 49,936.55 | UST | 1.00 | 50,036.42 | - | 50,036.42 |
| 71 | 9/1/2021 | 2:02:57 AM | Coinbase Pro | BUY | 49,936.55 | UST | 1.00 | 50,036.42 | - | 50,036.42 |
| 72 | 9/1/2021 | 2:02:59 AM | Coinbase Pro | BUY | 24,253.80 | UST | 1.00 | 24,302.31 | - | 24,302.31 |
| 73 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 19,910.80 | UST | 1.00 | 19,950.62 | 2.00 | 19,952.62 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in UST**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost/ (Total Proceeds) | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 822.82 | UST | 1.00 | 824.47 | 0.08 | 824.55 |
| 75 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 365.00 | UST | 1.00 | 365.73 | 0.04 | 365.77 |
| 76 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 77 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 78 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 79 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 80 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 81 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 82 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 83 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,200.00 | 0.12 | 1,200.12 |
| 84 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 381.00 | UST | 1.00 | 381.76 | 0.04 | 381.80 |
| 85 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 823.10 | UST | 1.00 | 824.75 | 0.08 | 824.83 |
| 86 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 73.00 | UST | 1.00 | 73.15 | 0.01 | 73.15 |
| 87 | 9/1/2021 | 2:03:51 AM | Coinbase Pro | BUY | 25,000.00 | UST | 1.00 | 25,050.00 | 2.51 | 25,052.51 |
| 88 | 9/1/2021 | 2:03:56 AM | Coinbase Pro | BUY | 49,941.23 | UST | 1.00 | 50,041.11 | - | 50,041.11 |
| 89 | 9/1/2021 | 2:04:00 AM | Coinbase Pro | BUY | 49,942.15 | UST | 1.00 | 50,042.03 | - | 50,042.03 |
| 90 | 9/1/2021 | 2:05:15 AM | Coinbase Pro | BUY | 49,943.45 | UST | 1.00 | 50,043.34 | - | 50,043.34 |
| 91 | 9/1/2021 | 2:05:19 AM | Coinbase Pro | BUY | 42,216.65 | UST | 1.00 | 42,301.08 | - | 42,301.08 |
| 92 | 9/1/2021 | 2:05:21 AM | Coinbase Pro | BUY | 24,289.76 | UST | 1.00 | 24,338.34 | - | 24,338.34 |
| 93 | 9/1/2021 | 2:05:22 AM | Coinbase Pro | BUY | 25,000.00 | UST | 1.00 | 25,050.00 | - | 25,050.00 |
| 94 | 9/1/2021 | 2:05:55 AM | Coinbase Pro | BUY | 298.00 | UST | 1.00 | 298.60 | - | 298.60 |
| 95 | 9/1/2021 | 2:06:33 AM | Coinbase Pro | BUY | 49,946.02 | UST | 1.00 | 50,045.91 | - | 50,045.91 |
| 96 | 9/1/2021 | 2:06:39 AM | Coinbase Pro | BUY | 49,947.13 | UST | 1.00 | 50,047.02 | - | 50,047.02 |
| 97 | 9/1/2021 | 2:06:56 AM | Coinbase Pro | BUY | 9,990.00 | UST | 1.00 | 10,009.98 | - | 10,009.98 |
| 98 | 9/1/2021 | 2:08:15 AM | Coinbase Pro | BUY | 8.94 | UST | 1.00 | 8.96 | - | 8.96 |
| 99 | 9/1/2021 | 2:08:57 AM | Coinbase Pro | BUY | 49,947.93 | UST | 1.00 | 50,047.83 | - | 50,047.83 |
| 100 | 9/1/2021 | 2:09:18 AM | Coinbase Pro | BUY | 39,572.22 | UST | 1.00 | 39,651.36 | - | 39,651.36 |
| 101 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 7,463.00 | UST | 1.00 | 7,463.00 | 0.75 | 7,463.75 |
| 102 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 11.97 | UST | 1.00 | 11.97 | 0.00 | 11.97 |
| 103 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,000.00 | UST | 1.00 | 1,000.00 | 0.10 | 1,000.10 |
| 104 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,165.92 | UST | 1.00 | 1,165.92 | 0.12 | 1,166.04 |
| 105 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 106 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 107 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 108 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 100.00 | UST | 1.00 | 100.00 | 0.01 | 100.01 |
| 109 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 36,856.29 | UST | 1.00 | 36,856.29 | 3.69 | 36,859.98 |
| 110 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 18,998.09 | UST | 1.00 | 18,998.09 | 1.90 | 18,999.99 |
| 111 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 112 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 198.94 | UST | 1.00 | 198.94 | 0.02 | 198.96 |
| 113 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 251.97 | UST | 1.00 | 251.97 | 0.03 | 252.00 |
| 114 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 115 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 116 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 117 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 118 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 119 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 120 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,197.60 | UST | 1.00 | 1,197.60 | 0.12 | 1,197.72 |
| 121 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 533.52 | UST | 1.00 | 533.52 | 0.05 | 533.57 |
| 122 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 568.55 | UST | 1.00 | 568.55 | 0.06 | 568.61 |
| 123 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 124 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 125 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 126 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 127 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 1,201.20 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 128 | 9/3/2021 | 2:34:56 AM | Coinbase Pro | BUY | 25,000.00 | UST | 1.00 | 25,000.00 | 2.50 | 25,002.50 |
| 129 | 9/3/2021 | 2:41:41 AM | Coinbase Pro | BUY | 8,995.50 | UST | 1.00 | 8,995.50 | - | 8,995.50 |
| 130 | 9/3/2021 | 2:41:54 AM | Coinbase Pro | BUY | 12.22 | UST | 1.00 | 12.22 | - | 12.22 |
| 131 | 9/3/2021 | 2:44:09 AM | Coinbase Pro | BUY | 490.74 | UST | 1.00 | 490.74 | - | 490.74 |
| 132 | 9/3/2021 | 2:44:47 AM | Coinbase Pro | BUY | 650.49 | UST | 1.00 | 650.49 | - | 650.49 |
| 133 | 9/3/2021 | 2:50:21 AM | Coinbase Pro | BUY | 64.97 | UST | 1.00 | 64.97 | - | 64.97 |
| 134 | 9/3/2021 | 2:54:15 AM | Coinbase Pro | BUY | 228.46 | UST | 1.00 | 228.46 | - | 228.46 |
| 135 | 9/3/2021 | 2:54:47 AM | Coinbase Pro | BUY | 3.39 | UST | 1.00 | 3.39 | - | 3.39 |
| 136 | 9/3/2021 | 2:58:34 AM | Coinbase Pro | BUY | 152.31 | UST | 1.00 | 152.31 | - | 152.31 |
| 137 | 9/3/2021 | 3:08:29 AM | Coinbase Pro | BUY | 5,597.73 | UST | 1.00 | 5,597.73 | - | 5,597.73 |
| 138 | 9/3/2021 | 3:10:35 AM | Coinbase Pro | BUY | 3.45 | UST | 1.00 | 3.45 | - | 3.45 |
| 139 | 9/3/2021 | 3:10:46 AM | Coinbase Pro | BUY | 1,945.92 | UST | 1.00 | 1,945.92 | - | 1,945.92 |
| 140 | 9/3/2021 | 3:18:47 AM | Coinbase Pro | BUY | 147.48 | UST | 1.00 | 147.48 | - | 147.48 |
| 141 | 9/3/2021 | 3:25:54 AM | Coinbase Pro | BUY | 23.37 | UST | 1.00 | 23.37 | - | 23.37 |
| 142 | 9/3/2021 | 3:27:29 AM | Coinbase Pro | BUY | 11.99 | UST | 1.00 | 11.99 | - | 11.99 |
| 143 | 9/3/2021 | 3:28:20 AM | Coinbase Pro | BUY | 2.92 | UST | 1.00 | 2.92 | - | 2.92 |
| 144 | 9/3/2021 | 3:42:58 AM | Coinbase Pro | BUY | 13.35 | UST | 1.00 | 13.35 | - | 13.35 |
| 145 | 9/3/2021 | 3:43:53 AM | Coinbase Pro | BUY | 7.96 | UST | 1.00 | 7.96 | - | 7.96 |
| 146 | 9/3/2021 | 3:45:21 AM | Coinbase Pro | BUY | 88.13 | UST | 1.00 | 88.13 | - | 88.13 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in UST**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost/ (Total Proceeds) | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 9/3/2021 | 3:46:26 AM | Coinbase Pro | BUY | 3.98 | UST | 1.00 | 3.98 | - | 3.98 |
| 148 | 9/3/2021 | 3:48:48 AM | Coinbase Pro | BUY | 3.98 | UST | 1.00 | 3.98 | - | 3.98 |
| 149 | 9/3/2021 | 3:49:43 AM | Coinbase Pro | BUY | 15.12 | UST | 1.00 | 15.12 | - | 15.12 |
| 150 | 9/3/2021 | 3:55:41 AM | Coinbase Pro | BUY | 30,000.07 | UST | 1.00 | 30,000.07 | - | 30,000.07 |
| 151 | 9/3/2021 | 3:56:01 AM | Coinbase Pro | BUY | 146.76 | UST | 1.00 | 146.76 | - | 146.76 |
| 152 | 9/3/2021 | 4:02:44 AM | Coinbase Pro | BUY | 2.13 | UST | 1.00 | 2.13 | - | 2.13 |
| 153 | 9/3/2021 | 4:07:46 AM | Coinbase Pro | BUY | 99.95 | UST | 1.00 | 99.95 | - | 99.95 |
| 154 | 9/3/2021 | 4:08:19 AM | Coinbase Pro | BUY | 118.87 | UST | 1.00 | 118.87 | - | 118.87 |
| 155 | 9/3/2021 | 4:12:26 AM | Coinbase Pro | BUY | 2,726.48 | UST | 1.00 | 2,726.48 | - | 2,726.48 |
| 156 | 9/3/2021 | 4:14:02 AM | Coinbase Pro | BUY | 823.56 | UST | 1.00 | 823.56 | - | 823.56 |
| 157 | 9/3/2021 | 4:18:55 AM | Coinbase Pro | BUY | 11.44 | UST | 1.00 | 11.44 | - | 11.44 |
| 158 | 9/3/2021 | 4:19:19 AM | Coinbase Pro | BUY | 96.34 | UST | 1.00 | 96.34 | - | 96.34 |
| 159 | 9/3/2021 | 4:28:50 AM | Coinbase Pro | BUY | 340.42 | UST | 1.00 | 340.42 | - | 340.42 |
| 160 | 9/3/2021 | 4:29:36 AM | Coinbase Pro | BUY | 7.16 | UST | 1.00 | 7.16 | - | 7.16 |
| 161 | 9/3/2021 | 4:33:32 AM | Coinbase Pro | BUY | 49.98 | UST | 1.00 | 49.98 | - | 49.98 |
| 162 | 9/3/2021 | 4:39:19 AM | Coinbase Pro | BUY | 325.00 | UST | 1.00 | 325.00 | - | 325.00 |
| 163 | 9/3/2021 | 4:41:43 AM | Coinbase Pro | BUY | 7.76 | UST | 1.00 | 7.76 | - | 7.76 |
| 164 | 9/3/2021 | 4:45:07 AM | Coinbase Pro | BUY | 5,994.50 | UST | 1.00 | 5,994.50 | - | 5,994.50 |
| 165 | 9/3/2021 | 4:56:20 AM | Coinbase Pro | BUY | 2.00 | UST | 1.00 | 2.00 | - | 2.00 |
| 166 | 9/3/2021 | 4:57:04 AM | Coinbase Pro | BUY | 83.00 | UST | 1.00 | 83.00 | - | 83.00 |
| 167 | 9/3/2021 | 5:00:08 AM | Coinbase Pro | BUY | 100.50 | UST | 1.00 | 100.50 | - | 100.50 |
| 168 | 9/3/2021 | 5:00:20 AM | Coinbase Pro | BUY | 14.69 | UST | 1.00 | 14.69 | - | 14.69 |
| 169 | 9/3/2021 | 5:07:40 AM | Coinbase Pro | BUY | 272.37 | UST | 1.00 | 272.37 | - | 272.37 |
| 170 | 9/3/2021 | 5:15:06 AM | Coinbase Pro | BUY | 3.32 | UST | 1.00 | 3.32 | - | 3.32 |
| 171 | 9/3/2021 | 5:19:01 AM | Coinbase Pro | BUY | 9.23 | UST | 1.00 | 9.23 | - | 9.23 |
| 172 | 9/3/2021 | 5:20:03 AM | Coinbase Pro | BUY | 8.95 | UST | 1.00 | 8.95 | - | 8.95 |
| 173 | 9/3/2021 | 5:25:03 AM | Coinbase Pro | BUY | 185.58 | UST | 1.00 | 185.58 | - | 185.58 |
| 174 | 9/3/2021 | 5:36:35 AM | Coinbase Pro | BUY | 27.98 | UST | 1.00 | 27.98 | - | 27.98 |
| 175 | 9/3/2021 | 5:50:29 AM | Coinbase Pro | BUY | 33.50 | UST | 1.00 | 33.50 | - | 33.50 |
| 176 | 9/3/2021 | 5:51:32 AM | Coinbase Pro | BUY | 10.55 | UST | 1.00 | 10.55 | - | 10.55 |
| 177 | 9/3/2021 | 5:55:51 AM | Coinbase Pro | BUY | 4.60 | UST | 1.00 | 4.60 | - | 4.60 |
| 178 | 9/3/2021 | 6:02:07 AM | Coinbase Pro | BUY | 4,816.23 | UST | 1.00 | 4,816.23 | - | 4,816.23 |
| 179 | 9/3/2021 | 6:14:16 AM | Coinbase Pro | BUY | 4.00 | UST | 1.00 | 4.00 | - | 4.00 |
| 180 | 9/3/2021 | 6:24:09 AM | Coinbase Pro | BUY | 30.86 | UST | 1.00 | 30.86 | - | 30.86 |
| 181 | 9/3/2021 | 6:25:36 AM | Coinbase Pro | BUY | 49.98 | UST | 1.00 | 49.98 | - | 49.98 |
| 182 | 9/3/2021 | 6:26:01 AM | Coinbase Pro | BUY | 6.00 | UST | 1.00 | 6.00 | - | 6.00 |
| 183 | 9/3/2021 | 6:33:39 AM | Coinbase Pro | BUY | 9,780.18 | UST | 1.00 | 9,780.18 | - | 9,780.18 |
| 184 | 9/3/2021 | 6:35:18 AM | Coinbase Pro | BUY | 68.97 | UST | 1.00 | 68.97 | - | 68.97 |
| 185 | 9/3/2021 | 6:35:55 AM | Coinbase Pro | BUY | 249.72 | UST | 1.00 | 249.72 | - | 249.72 |
| 186 | 9/3/2021 | 6:43:55 AM | Coinbase Pro | BUY | 19.37 | UST | 1.00 | 19.37 | - | 19.37 |
| 187 | 9/3/2021 | 6:46:53 AM | Coinbase Pro | BUY | 30.23 | UST | 1.00 | 30.23 | - | 30.23 |
| 188 | 9/3/2021 | 6:47:46 AM | Coinbase Pro | BUY | 324.73 | UST | 1.00 | 324.73 | - | 324.73 |
| 189 | 9/3/2021 | 6:54:25 AM | Coinbase Pro | BUY | 49.98 | UST | 1.00 | 49.98 | - | 49.98 |
| 190 | 9/3/2021 | 6:55:54 AM | Coinbase Pro | BUY | 35.57 | UST | 1.00 | 35.57 | - | 35.57 |
| 191 | 9/3/2021 | 7:00:44 AM | Coinbase Pro | BUY | 6,893.10 | UST | 1.00 | 6,893.10 | - | 6,893.10 |
| 192 | 9/3/2021 | 7:05:54 AM | Coinbase Pro | BUY | 37.80 | UST | 1.00 | 37.80 | - | 37.80 |
| 193 | 9/3/2021 | 7:14:48 AM | Coinbase Pro | BUY | 20.00 | UST | 1.00 | 20.00 | - | 20.00 |
| 194 | 9/3/2021 | 7:17:28 AM | Coinbase Pro | BUY | 244.77 | UST | 1.00 | 244.77 | - | 244.77 |
| 195 | 9/3/2021 | 7:18:34 AM | Coinbase Pro | BUY | 10.55 | UST | 1.00 | 10.55 | - | 10.55 |
| 196 | 9/3/2021 | 7:18:39 AM | Coinbase Pro | BUY | 36.69 | UST | 1.00 | 36.69 | - | 36.69 |
| 197 | 9/3/2021 | 7:20:26 AM | Coinbase Pro | BUY | 49.93 | UST | 1.00 | 49.93 | - | 49.93 |
| 198 | 9/3/2021 | 7:20:29 AM | Coinbase Pro | BUY | 26.43 | UST | 1.00 | 26.43 | - | 26.43 |
| 199 | 9/3/2021 | 7:25:34 AM | Coinbase Pro | BUY | 2.89 | UST | 1.00 | 2.89 | - | 2.89 |
| 200 | 9/3/2021 | 7:48:11 AM | Coinbase Pro | BUY | 118.39 | UST | 1.00 | 118.39 | - | 118.39 |
| 201 | 9/3/2021 | 7:50:00 AM | Coinbase Pro | BUY | 5,480.63 | UST | 1.00 | 5,480.63 | - | 5,480.63 |
| 202 | 9/3/2021 | 8:06:21 AM | Coinbase Pro | BUY | 11.64 | UST | 1.00 | 11.64 | - | 11.64 |
| 203 | 9/3/2021 | 8:18:39 AM | Coinbase Pro | BUY | 2.08 | UST | 1.00 | 2.08 | - | 2.08 |
| 204 | 9/3/2021 | 8:24:34 AM | Coinbase Pro | BUY | 23.74 | UST | 1.00 | 23.74 | - | 23.74 |
| 205 | 9/3/2021 | 8:34:22 AM | Coinbase Pro | BUY | 20.18 | UST | 1.00 | 20.18 | - | 20.18 |
| 206 | 9/3/2021 | 8:34:58 AM | Coinbase Pro | BUY | 845.00 | UST | 1.00 | 845.00 | - | 845.00 |
| 207 | 9/3/2021 | 8:36:18 AM | Coinbase Pro | BUY | 1.04 | UST | 1.00 | 1.04 | - | 1.04 |
| 208 | 9/3/2021 | 8:43:58 AM | Coinbase Pro | BUY | 39.86 | UST | 1.00 | 39.86 | - | 39.86 |
| 209 | 9/3/2021 | 8:57:30 AM | Coinbase Pro | BUY | 117.89 | UST | 1.00 | 117.89 | - | 117.89 |
| 210 | 9/3/2021 | 9:04:36 AM | Coinbase Pro | BUY | 1.04 | UST | 1.00 | 1.04 | - | 1.04 |
| 211 | 9/3/2021 | 9:11:04 AM | Coinbase Pro | BUY | 232.60 | UST | 1.00 | 232.60 | - | 232.60 |
| 212 | 9/3/2021 | 9:12:07 AM | Coinbase Pro | BUY | 32.56 | UST | 1.00 | 32.56 | - | 32.56 |
| 213 | 9/3/2021 | 9:13:06 AM | Coinbase Pro | BUY | 9.48 | UST | 1.00 | 9.48 | - | 9.48 |
| 214 | 9/3/2021 | 9:15:09 AM | Coinbase Pro | BUY | 44.50 | UST | 1.00 | 44.50 | - | 44.50 |
| 215 | 9/3/2021 | 9:18:31 AM | Coinbase Pro | BUY | 464.75 | UST | 1.00 | 464.75 | - | 464.75 |
| 216 | 9/3/2021 | 9:20:04 AM | Coinbase Pro | BUY | 12.44 | UST | 1.00 | 12.44 | - | 12.44 |
| 217 | 9/3/2021 | 9:21:37 AM | Coinbase Pro | BUY | 46.21 | UST | 1.00 | 46.21 | - | 46.21 |
| 218 | 9/3/2021 | 9:21:38 AM | Coinbase Pro | BUY | 19.96 | UST | 1.00 | 19.96 | - | 19.96 |
| 219 | 9/3/2021 | 9:21:46 AM | Coinbase Pro | BUY | 50.23 | UST | 1.00 | 50.23 | - | 50.23 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in UST**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost/ (Total Proceeds) | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 9/3/2021 | 9:22:39 AM | Coinbase Pro | BUY | 32.72 | UST | 1.00 | 32.72 | - | 32.72 |
| 221 | 9/3/2021 | 9:23:30 AM | Coinbase Pro | BUY | 1,027.59 | UST | 1.00 | 1,027.59 | - | 1,027.59 |
| 222 | 9/3/2021 | 9:25:15 AM | Coinbase Pro | BUY | 4,249.26 | UST | 1.00 | 4,249.26 | - | 4,249.26 |
| 223 | 9/3/2021 | 9:25:22 AM | Coinbase Pro | BUY | 49.98 | UST | 1.00 | 49.98 | - | 49.98 |
| 224 | 9/3/2021 | 9:28:19 AM | Coinbase Pro | BUY | 2,329.96 | UST | 1.00 | 2,329.96 | - | 2,329.96 |
| 225 | 9/3/2021 | 9:38:49 AM | Coinbase Pro | BUY | 390.80 | UST | 1.00 | 390.80 | - | 390.80 |
| 226 | 9/3/2021 | 9:41:34 AM | Coinbase Pro | BUY | 12,625.64 | UST | 1.00 | 12,625.64 | - | 12,625.64 |
| 227 | 9/3/2021 | 9:46:49 AM | Coinbase Pro | BUY | 3.20 | UST | 1.00 | 3.20 | - | 3.20 |
| 228 | 9/3/2021 | 9:53:11 AM | Coinbase Pro | BUY | 712.17 | UST | 1.00 | 712.17 | - | 712.17 |
| 229 | 9/3/2021 | 9:57:49 AM | Coinbase Pro | BUY | 120.43 | UST | 1.00 | 120.43 | - | 120.43 |
| 230 | 9/3/2021 | 9:58:02 AM | Coinbase Pro | BUY | 11.91 | UST | 1.00 | 11.91 | - | 11.91 |
| 231 | 9/3/2021 | 10:09:27 AM | Coinbase Pro | BUY | 2,734.86 | UST | 1.00 | 2,734.86 | - | 2,734.86 |
| 232 | 9/3/2021 | 10:10:00 AM | Coinbase Pro | BUY | 5.86 | UST | 1.00 | 5.86 | - | 5.86 |
| 233 | 9/3/2021 | 10:16:16 AM | Coinbase Pro | BUY | 1,322.01 | UST | 1.00 | 1,322.01 | - | 1,322.01 |
| 234 | 9/3/2021 | 10:16:23 AM | Coinbase Pro | BUY | 115.66 | UST | 1.00 | 115.66 | - | 115.66 |
| 235 | 9/3/2021 | 10:19:23 AM | Coinbase Pro | BUY | 1.87 | UST | 1.00 | 1.87 | - | 1.87 |
| 236 | 9/3/2021 | 10:24:41 AM | Coinbase Pro | BUY | 51.19 | UST | 1.00 | 51.19 | - | 51.19 |
| 237 | 9/3/2021 | 10:26:49 AM | Coinbase Pro | BUY | 40.06 | UST | 1.00 | 40.06 | - | 40.06 |
| 238 | 9/3/2021 | 10:29:54 AM | Coinbase Pro | BUY | 2,073.31 | UST | 1.00 | 2,073.31 | - | 2,073.31 |
| 239 | 9/3/2021 | 10:30:12 AM | Coinbase Pro | BUY | 5.46 | UST | 1.00 | 5.46 | - | 5.46 |
| 240 | 9/3/2021 | 10:30:25 AM | Coinbase Pro | BUY | 113.06 | UST | 1.00 | 113.06 | - | 113.06 |
| 241 | 9/3/2021 | 10:42:06 AM | Coinbase Pro | BUY | 20.36 | UST | 1.00 | 20.36 | - | 20.36 |
| 242 | 9/3/2021 | 10:42:13 AM | Coinbase Pro | BUY | 40.00 | UST | 1.00 | 40.00 | - | 40.00 |
| 243 | 9/3/2021 | 10:52:42 AM | Coinbase Pro | BUY | 9.85 | UST | 1.00 | 9.85 | - | 9.85 |
| 244 | 9/3/2021 | 10:53:38 AM | Coinbase Pro | BUY | 48.66 | UST | 1.00 | 48.66 | - | 48.66 |
| 245 | 9/3/2021 | 10:57:17 AM | Coinbase Pro | BUY | 3.01 | UST | 1.00 | 3.01 | - | 3.01 |
| 246 | 9/3/2021 | 10:58:02 AM | Coinbase Pro | BUY | 19,164.92 | UST | 1.00 | 19,164.92 | - | 19,164.92 |
| 247 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 148,319.81 | UST | 1.00 | 148,913.09 | 14.89 | 148,927.98 |
| 248 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 249 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 250 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 251 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 252 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 253 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,151.01 | UST | 1.00 | 1,155.61 | 0.12 | 1,155.73 |
| 254 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,195.21 | UST | 1.00 | 1,199.99 | 0.12 | 1,200.11 |
| 255 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,195.21 | UST | 1.00 | 1,199.99 | 0.12 | 1,200.11 |
| 256 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 257 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,192.80 | UST | 1.00 | 1,197.57 | 0.12 | 1,197.69 |
| 258 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,196.41 | UST | 1.00 | 1,201.20 | 0.12 | 1,201.32 |
| 259 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 50,312.79 | UST | 1.00 | 50,514.04 | 5.05 | 50,519.09 |
| 260 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 388.84 | UST | 1.00 | 390.40 | 0.04 | 390.43 |
| 261 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 388.84 | UST | 1.00 | 390.40 | 0.04 | 390.43 |
| 262 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,195.21 | UST | 1.00 | 1,199.99 | 0.12 | 1,200.11 |
| 263 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 9,754.09 | UST | 1.00 | 9,793.11 | 0.98 | 9,794.09 |
| 264 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,195.21 | UST | 1.00 | 1,199.99 | 0.12 | 1,200.11 |
| 265 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,195.21 | UST | 1.00 | 1,199.99 | 0.12 | 1,200.11 |
| 266 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 1,195.21 | UST | 1.00 | 1,199.99 | 0.12 | 1,200.11 |
| 267 | 9/10/2021 | 8:19:38 PM | Coinbase Pro | BUY | 822.03 | UST | 1.00 | 825.32 | 0.08 | 825.40 |
| 268 | 9/10/2021 | 8:22:38 PM | Coinbase Pro | BUY | 2,463.39 | UST | 1.00 | 2,473.24 | - | 2,473.24 |
| 269 | 9/10/2021 | 8:23:01 PM | Coinbase Pro | BUY | 4,713.65 | UST | 1.00 | 4,732.50 | - | 4,732.50 |
| 270 | 9/10/2021 | 8:24:16 PM | Coinbase Pro | BUY | 90.25 | UST | 1.00 | 90.61 | - | 90.61 |
| 271 | 9/10/2021 | 8:26:01 PM | Coinbase Pro | BUY | 7,852.18 | UST | 1.00 | 7,883.59 | - | 7,883.59 |
| 272 | 9/10/2021 | 8:29:07 PM | Coinbase Pro | BUY | 137.70 | UST | 1.00 | 138.25 | - | 138.25 |
| 273 | 9/10/2021 | 8:33:00 PM | Coinbase Pro | BUY | 4,711.45 | UST | 1.00 | 4,730.30 | - | 4,730.30 |
| 274 | 9/10/2021 | 8:33:46 PM | Coinbase Pro | BUY | 2,155.04 | UST | 1.00 | 2,163.66 | - | 2,163.66 |
| 275 | 1/30/2022 | 6:11:16 PM | Gemini | BUY | 196.03 | UST | 1.01 | 197.01 | 2.99 | 200.00 |
| 276 | | | | | | | | | | |
| 277 | **Total Purchases** | | | | **1,831,349.88** | | | $  **1,835,296.50** | $  **643.46** | $  **1,835,939.96** |
| 278 | | | | | | | | | | |
| 279 | 8/25/2021 | 7:42:04 PM | Coinbase Pro | SELL | 600.00 | UST | 1.00 | (600.60) | 0.06 | (600.54) |
| 280 | 9/8/2021 | 8:51:57 PM | Coinbase | Converted to WLUNA | 33,665.94 | UST | 1.00 | (33,665.94) | 811.37 | (32,854.57) |
| 280 | 9/14/2021 | 12:34:09 PM | Coinbase Pro | SELL | 1,306.95 | UST | 1.00 | (1,310.87) | 0.13 | (1,310.74) |
| 281 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 12,577.71 | UST | 1.00 | (12,615.44) | 1.26 | (12,614.18) |
| 282 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 10.00 | UST | 1.00 | (10.03) | 0.00 | (10.03) |
| 283 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 5,000.00 | UST | 1.00 | (5,015.00) | 0.50 | (5,014.50) |
| 284 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 139,303.27 | UST | 1.00 | (139,721.18) | 13.97 | (139,707.21) |
| 285 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 19,406.24 | UST | 1.00 | (19,464.46) | 1.95 | (19,462.51) |
| 286 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 38,408.91 | UST | 1.00 | (38,524.14) | 3.85 | (38,520.28) |
| 287 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 6,000.00 | UST | 1.00 | (6,018.00) | 0.60 | (6,017.40) |
| 288 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 16,144.93 | UST | 1.00 | (16,193.36) | 1.62 | (16,191.75) |
| 289 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 400.00 | UST | 1.00 | (401.20) | 0.04 | (401.16) |
| 290 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 6,941.54 | UST | 1.00 | (6,962.36) | 0.70 | (6,961.67) |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in UST**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost/ (Total Proceeds) | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 291 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 81.81 | UST | 1.00 | (82.06) | 0.01 | (82.05) |
| 292 | 9/18/2021 | 9:34:12 AM | Coinbase Pro | SELL | 5,725.59 | UST | 1.00 | (5,737.04) | 0.57 | (5,736.47) |
| 293 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 423.00 | UST | 1.00 | (424.27) | 0.04 | (424.23) |
| 294 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 421.00 | UST | 1.00 | (422.26) | 0.04 | (422.22) |
| 295 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 422.48 | UST | 1.00 | (423.75) | 0.04 | (423.71) |
| 296 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 466.00 | UST | 1.00 | (467.40) | 0.05 | (467.35) |
| 297 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 445.00 | UST | 1.00 | (446.34) | 0.04 | (446.29) |
| 298 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 497.00 | UST | 1.00 | (498.49) | 0.05 | (498.44) |
| 299 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 35,900.63 | UST | 1.00 | (35,972.43) | 3.60 | (35,968.83) |
| 300 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 5,000.00 | UST | 1.00 | (5,010.00) | 0.50 | (5,009.50) |
| 301 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 100.00 | UST | 1.00 | (100.20) | 0.01 | (100.19) |
| 302 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 30,000.00 | UST | 1.00 | (30,060.00) | 3.01 | (30,056.99) |
| 303 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 2,994.01 | UST | 1.00 | (3,000.00) | 0.30 | (2,999.70) |
| 304 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 4,735.07 | UST | 1.00 | (4,744.54) | 0.47 | (4,744.07) |
| 305 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 7,112.06 | UST | 1.00 | (7,126.28) | 0.71 | (7,125.57) |
| 306 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 3,556.03 | UST | 1.00 | (3,563.14) | 0.36 | (3,562.79) |
| 307 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 3,556.03 | UST | 1.00 | (3,563.14) | 0.36 | (3,562.79) |
| 308 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 4,985.04 | UST | 1.00 | (4,995.01) | 0.50 | (4,994.51) |
| 309 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 3,743.76 | UST | 1.00 | (3,751.25) | 0.38 | (3,750.87) |
| 310 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 2,807.82 | UST | 1.00 | (2,813.44) | 0.28 | (2,813.15) |
| 311 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 4,211.73 | UST | 1.00 | (4,220.15) | 0.42 | (4,219.73) |
| 312 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 3,158.80 | UST | 1.00 | (3,165.12) | 0.32 | (3,164.80) |
| 313 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,052.93 | UST | 1.00 | (1,055.04) | 0.11 | (1,054.93) |
| 314 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 7.44 | UST | 1.00 | (7.45) | 0.00 | (7.45) |
| 315 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1.00 | UST | 1.00 | (1.00) | 0.00 | (1.00) |
| 316 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 51,784.18 | UST | 1.00 | (51,887.75) | 5.19 | (51,882.56) |
| 317 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 2,533.82 | UST | 1.00 | (2,538.89) | 0.25 | (2,538.63) |
| 318 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 2,614.05 | UST | 1.00 | (2,619.28) | 0.26 | (2,619.02) |
| 319 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 2.61 | UST | 1.00 | (2.62) | 0.00 | (2.61) |
| 320 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,000.00 | UST | 1.00 | (1,002.00) | 0.10 | (1,001.90) |
| 321 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 5.15 | UST | 1.00 | (5.16) | 0.00 | (5.16) |
| 322 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 5,847.60 | UST | 1.00 | (5,859.30) | 0.59 | (5,858.71) |
| 323 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,197.60 | UST | 1.00 | (1,200.00) | 0.12 | (1,199.88) |
| 324 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 8.28 | UST | 1.00 | (8.30) | 0.00 | (8.30) |
| 325 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,197.59 | UST | 1.00 | (1,199.99) | 0.12 | (1,199.87) |
| 326 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,197.60 | UST | 1.00 | (1,200.00) | 0.12 | (1,199.88) |
| 327 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,197.60 | UST | 1.00 | (1,200.00) | 0.12 | (1,199.88) |
| 328 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,197.60 | UST | 1.00 | (1,200.00) | 0.12 | (1,199.88) |
| 329 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 1,197.60 | UST | 1.00 | (1,200.00) | 0.12 | (1,199.88) |
| 330 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 586.18 | UST | 1.00 | (587.35) | 0.06 | (587.29) |
| 331 | 9/18/2021 | 9:34:23 AM | Coinbase Pro | SELL | 12,789.31 | UST | 1.00 | (12,814.89) | 1.28 | (12,813.61) |
| 332 | 5/9/2022 | 3:47:51 PM | Gemini | SELL | 10,000.00 | UST | 0.98 | (9,780.00) | 145.72 | (9,634.28) |
| 333 | | | | | | | | | | |
| 334 | **Total Sales** | | | | 495,526.49 | | | $ (496,457.86) | $ 1,002.39 | $ (495,455.47) |
| 335 | | | | | | | | | | |
| 336 | **Shares Held at End of Class Period** | | | | 1,335,823.40 | | | $ 1,338,838.64 | | |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in LUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost/ (Total Proceeds) | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/11/2021 | 2:22:28 PM | Crypto.com | BUY | 3,000.00 | LUNA | 17.46 | 52,370.49 | - | 52,370.49 |
| 2 | 8/15/2021 | 7:40:26 PM | Crypto.com | BUY | 2,476.00 | LUNA | 19.18 | 47,478.37 | - | 47,478.37 |
| 3 | 8/17/2021 | 8:06:49 PM | Crypto.com | BUY | 1,000.00 | LUNA | 25.15 | 25,145.11 | - | 989.90 |
| 4 | 8/19/2021 | 2:39:29 PM | Crypto.com | BUY | 3,000.00 | LUNA | 30.38 | 91,146.12 | - | 91,146.12 |
| 5 | 8/20/2021 | 4:38:18 AM | Crypto.com | BUY | 1,700.00 | LUNA | 30.21 | 51,364.48 | - | 51,364.48 |
| 6 | 8/22/2021 | 6:16:54 AM | Crypto.com | BUY | 900.00 | LUNA | 28.67 | 25,800.15 | - | 25,800.15 |
| 7 | 8/22/2021 | 2:18:40 PM | Crypto.com | BUY | 1,000.00 | LUNA | 28.09 | 28,094.24 | - | 28,094.24 |
| 8 | 8/23/2021 | 1:50:37 PM | Crypto.com | BUY | 1,000.00 | LUNA | 28.92 | 28,919.94 | - | 28,919.94 |
| 9 | 8/23/2021 | 3:00:16 PM | Crypto.com | BUY | 1,700.00 | LUNA | 28.36 | 48,205.02 | - | 48,205.02 |
| 10 | 8/23/2021 | 3:07:02 PM | Crypto.com | BUY | 14,000.00 | LUNA | 28.56 | 399,890.33 | - | 399,890.33 |
| 11 | 8/23/2021 | 3:09:12 PM | Crypto.com | BUY | 4,000.00 | LUNA | 28.55 | 114,201.44 | - | 114,201.44 |
| 12 | 8/23/2021 | 3:09:57 PM | Crypto.com | BUY | 1,700.00 | LUNA | 28.55 | 48,537.34 | - | 48,537.34 |
| 13 | 8/23/2021 | 3:47:33 PM | Crypto.com | BUY | 1,341.61 | LUNA | 28.86 | 38,722.64 | - | 38,722.64 |
| 14 | 8/23/2021 | 6:12:43 PM | Crypto.com | BUY | 4.00 | LUNA | 29.60 | 118.39 | - | 118.39 |
| 15 | | | | | | | | | | |
| 16 | Total Purchases | | | | 36,821.61 | | | $ 999,994.06 | $ - | $ 975,838.85 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in WLUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8/24/2021 | 8:09:09 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 31.24 | 2,186.80 | 0.87 | 2,187.67 |
| 2 | 8/24/2021 | 8:09:09 PM | Coinbase Pro | BUY | 12.84 | WLUNA | 31.25 | 401.25 | 0.16 | 401.41 |
| 3 | 8/24/2021 | 8:09:09 PM | Coinbase Pro | BUY | 6.42 | WLUNA | 31.25 | 200.63 | 0.08 | 200.71 |
| 4 | 8/24/2021 | 8:09:09 PM | Coinbase Pro | BUY | 18.53 | WLUNA | 31.25 | 578.94 | 0.23 | 579.17 |
| 5 | 8/24/2021 | 8:09:10 PM | Coinbase Pro | BUY | 160.27 | WLUNA | 31.25 | 5,008.41 | - | 5,008.41 |
| 6 | 8/24/2021 | 8:09:10 PM | Coinbase Pro | BUY | 160.26 | WLUNA | 31.25 | 5,008.25 | - | 5,008.25 |
| 7 | 8/24/2021 | 8:09:11 PM | Coinbase Pro | BUY | 160.27 | WLUNA | 31.25 | 5,008.28 | - | 5,008.28 |
| 8 | 8/24/2021 | 8:09:11 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.25 | 155.94 | - | 155.94 |
| 9 | 8/24/2021 | 8:09:11 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.25 | 155.94 | - | 155.94 |
| 10 | 8/24/2021 | 8:09:14 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.25 | 312.28 | - | 312.28 |
| 11 | 8/24/2021 | 8:09:15 PM | Coinbase Pro | BUY | 160.25 | WLUNA | 31.25 | 5,007.81 | - | 5,007.81 |
| 12 | 8/24/2021 | 8:09:15 PM | Coinbase Pro | BUY | 160.31 | WLUNA | 31.25 | 5,009.75 | - | 5,009.75 |
| 13 | 8/24/2021 | 8:09:16 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.50 | - | 5,010.50 |
| 14 | 8/24/2021 | 8:09:16 PM | Coinbase Pro | BUY | 160.35 | WLUNA | 31.25 | 5,010.94 | - | 5,010.94 |
| 15 | 8/24/2021 | 8:09:17 PM | Coinbase Pro | BUY | 160.38 | WLUNA | 31.25 | 5,011.75 | - | 5,011.75 |
| 16 | 8/24/2021 | 8:09:17 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.25 | 311.94 | - | 311.94 |
| 17 | 8/24/2021 | 8:09:17 PM | Coinbase Pro | BUY | 160.39 | WLUNA | 31.25 | 5,012.28 | - | 5,012.28 |
| 18 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.25 | 3,125.00 | - | 3,125.00 |
| 19 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 160.42 | WLUNA | 31.25 | 5,013.03 | - | 5,013.03 |
| 20 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 31.25 | 89.06 | - | 89.06 |
| 21 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 31.25 | 92.50 | - | 92.50 |
| 22 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 31.25 | 92.19 | - | 92.19 |
| 23 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 31.25 | 94.38 | - | 94.38 |
| 24 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 31.25 | 92.19 | - | 92.19 |
| 25 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 31.25 | 91.56 | - | 91.56 |
| 26 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 31.25 | 88.44 | - | 88.44 |
| 27 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 31.25 | 101.56 | - | 101.56 |
| 28 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 31.25 | 81.25 | - | 81.25 |
| 29 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 31.25 | 74.38 | - | 74.38 |
| 30 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 31.25 | 83.44 | - | 83.44 |
| 31 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 31.25 | 84.69 | - | 84.69 |
| 32 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 31.25 | 82.81 | - | 82.81 |
| 33 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 160.49 | WLUNA | 31.25 | 5,015.16 | - | 5,015.16 |
| 34 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 31.25 | 89.38 | - | 89.38 |
| 35 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 31.25 | 85.00 | - | 85.00 |
| 36 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 31.25 | 73.44 | - | 73.44 |
| 37 | 8/24/2021 | 8:09:18 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 31.25 | 87.81 | - | 87.81 |
| 38 | 8/24/2021 | 8:09:19 PM | Coinbase Pro | BUY | 160.47 | WLUNA | 31.25 | 5,014.72 | - | 5,014.72 |
| 39 | 8/24/2021 | 8:09:19 PM | Coinbase Pro | BUY | 160.48 | WLUNA | 31.25 | 5,015.09 | - | 5,015.09 |
| 40 | 8/24/2021 | 8:09:20 PM | Coinbase Pro | BUY | 160.46 | WLUNA | 31.25 | 5,014.28 | - | 5,014.28 |
| 41 | 8/24/2021 | 8:09:20 PM | Coinbase Pro | BUY | 16.04 | WLUNA | 31.25 | 501.28 | - | 501.28 |
| 42 | 8/24/2021 | 8:09:20 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 31.25 | 310.75 | - | 310.75 |
| 43 | 8/24/2021 | 8:09:20 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.59 | - | 5,013.59 |
| 44 | 8/24/2021 | 8:09:21 PM | Coinbase Pro | BUY | 160.42 | WLUNA | 31.25 | 5,013.09 | - | 5,013.09 |
| 45 | 8/24/2021 | 8:09:22 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.59 | - | 5,013.59 |
| 46 | 8/24/2021 | 8:09:22 PM | Coinbase Pro | BUY | 160.42 | WLUNA | 31.25 | 5,013.03 | - | 5,013.03 |
| 47 | 8/24/2021 | 8:09:23 PM | Coinbase Pro | BUY | 160.40 | WLUNA | 31.25 | 5,012.56 | - | 5,012.56 |
| 48 | 8/24/2021 | 8:09:23 PM | Coinbase Pro | BUY | 160.43 | WLUNA | 31.25 | 5,013.28 | - | 5,013.28 |
| 49 | 8/24/2021 | 8:09:23 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.25 | 311.59 | - | 311.59 |
| 50 | 8/24/2021 | 8:09:24 PM | Coinbase Pro | BUY | 160.43 | WLUNA | 31.25 | 5,013.41 | - | 5,013.41 |
| 51 | 8/24/2021 | 8:09:24 PM | Coinbase Pro | BUY | 160.42 | WLUNA | 31.25 | 5,013.25 | - | 5,013.25 |
| 52 | 8/24/2021 | 8:09:25 PM | Coinbase Pro | BUY | 160.42 | WLUNA | 31.25 | 5,013.22 | - | 5,013.22 |
| 53 | 8/24/2021 | 8:09:25 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.63 | - | 5,013.63 |
| 54 | 8/24/2021 | 8:09:25 PM | Coinbase Pro | BUY | 16.04 | WLUNA | 31.25 | 501.38 | - | 501.38 |
| 55 | 8/24/2021 | 8:09:26 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.84 | - | 5,013.84 |
| 56 | 8/24/2021 | 8:09:26 PM | Coinbase Pro | BUY | 160.45 | WLUNA | 31.25 | 5,013.94 | - | 5,013.94 |
| 57 | 8/24/2021 | 8:09:26 PM | Coinbase Pro | BUY | 18.04 | WLUNA | 31.25 | 563.69 | - | 563.69 |
| 58 | 8/24/2021 | 8:09:27 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.25 | 311.59 | - | 311.59 |
| 59 | 8/24/2021 | 8:09:27 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.84 | - | 5,013.84 |
| 60 | 8/24/2021 | 8:09:27 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.72 | - | 5,013.72 |
| 61 | 8/24/2021 | 8:09:28 PM | Coinbase Pro | BUY | 70.74 | WLUNA | 31.25 | 2,210.75 | - | 2,210.75 |
| 62 | 8/24/2021 | 8:09:28 PM | Coinbase Pro | BUY | 0.04 | WLUNA | 31.25 | 1.19 | - | 1.19 |
| 63 | 8/24/2021 | 8:09:28 PM | Coinbase Pro | BUY | 16.04 | WLUNA | 31.25 | 501.38 | - | 501.38 |
| 64 | 8/24/2021 | 8:09:28 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.69 | - | 5,013.69 |
| 65 | 8/24/2021 | 8:09:29 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.69 | - | 5,013.69 |
| 66 | 8/24/2021 | 8:09:29 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.88 | - | 5,013.88 |
| 67 | 8/24/2021 | 8:09:30 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.25 | 311.59 | - | 311.59 |
| 68 | 8/24/2021 | 8:09:30 PM | Coinbase Pro | BUY | 160.45 | WLUNA | 31.25 | 5,014.03 | - | 5,014.03 |
| 69 | 8/24/2021 | 8:09:30 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.78 | - | 5,013.78 |
| 70 | 8/24/2021 | 8:09:31 PM | Coinbase Pro | BUY | 160.44 | WLUNA | 31.25 | 5,013.69 | - | 5,013.69 |
| 71 | 8/24/2021 | 8:09:31 PM | Coinbase Pro | BUY | 16.04 | WLUNA | 31.25 | 501.38 | - | 501.38 |
| 72 | 8/24/2021 | 8:09:31 PM | Coinbase Pro | BUY | 160.35 | WLUNA | 31.25 | 5,010.84 | - | 5,010.84 |
| 73 | 8/24/2021 | 8:09:32 PM | Coinbase Pro | BUY | 160.33 | WLUNA | 31.25 | 5,010.38 | - | 5,010.38 |
| 74 | 8/24/2021 | 8:09:32 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,010.00 | - | 5,010.00 |
| 75 | 8/24/2021 | 8:09:33 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.25 | 311.59 | - | 311.59 |
| 76 | 8/24/2021 | 8:09:33 PM | Coinbase Pro | BUY | 160.31 | WLUNA | 31.25 | 5,009.81 | - | 5,009.81 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 8/24/2021 | 8:09:34 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,009.97 | - | 5,009.97 |
| 78 | 8/24/2021 | 8:09:34 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,009.97 | - | 5,009.97 |
| 79 | 8/24/2021 | 8:09:35 PM | Coinbase Pro | BUY | 160.31 | WLUNA | 31.25 | 5,009.75 | - | 5,009.75 |
| 80 | 8/24/2021 | 8:09:35 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,010.03 | - | 5,010.03 |
| 81 | 8/24/2021 | 8:09:36 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.25 | 311.72 | - | 311.72 |
| 82 | 8/24/2021 | 8:09:40 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.25 | 312.13 | - | 312.13 |
| 83 | 8/24/2021 | 8:17:04 PM | Coinbase Pro | BUY | 85.15 | WLUNA | 31.25 | 2,661.06 | - | 2,661.06 |
| 84 | 8/24/2021 | 8:17:26 PM | Coinbase Pro | BUY | 160.15 | WLUNA | 31.25 | 5,004.78 | - | 5,004.78 |
| 85 | 8/24/2021 | 8:17:27 PM | Coinbase Pro | BUY | 160.17 | WLUNA | 31.25 | 5,005.31 | - | 5,005.31 |
| 86 | 8/24/2021 | 8:17:28 PM | Coinbase Pro | BUY | 160.18 | WLUNA | 31.25 | 5,005.66 | - | 5,005.66 |
| 87 | 8/24/2021 | 8:17:28 PM | Coinbase Pro | BUY | 99.92 | WLUNA | 31.25 | 3,122.34 | - | 3,122.34 |
| 88 | 8/24/2021 | 8:17:28 PM | Coinbase Pro | BUY | 12.87 | WLUNA | 31.25 | 402.31 | - | 402.31 |
| 89 | 8/24/2021 | 8:17:28 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,009.88 | - | 5,009.88 |
| 90 | 8/24/2021 | 8:17:29 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,010.03 | - | 5,010.03 |
| 91 | 8/24/2021 | 8:17:29 PM | Coinbase Pro | BUY | 99.86 | WLUNA | 31.25 | 3,120.63 | - | 3,120.63 |
| 92 | 8/24/2021 | 8:17:29 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.66 | - | 5,010.66 |
| 93 | 8/24/2021 | 8:17:30 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.56 | - | 5,010.56 |
| 94 | 8/24/2021 | 8:17:30 PM | Coinbase Pro | BUY | 51.40 | WLUNA | 31.25 | 1,606.09 | - | 1,606.09 |
| 95 | 8/24/2021 | 8:17:30 PM | Coinbase Pro | BUY | 16.03 | WLUNA | 31.25 | 501.03 | - | 501.03 |
| 96 | 8/24/2021 | 8:17:30 PM | Coinbase Pro | BUY | 160.35 | WLUNA | 31.25 | 5,011.00 | - | 5,011.00 |
| 97 | 8/24/2021 | 8:17:30 PM | Coinbase Pro | BUY | 12.13 | WLUNA | 31.25 | 379.06 | - | 379.06 |
| 98 | 8/24/2021 | 8:17:30 PM | Coinbase Pro | BUY | 12.51 | WLUNA | 31.25 | 390.94 | - | 390.94 |
| 99 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 160.36 | WLUNA | 31.25 | 5,011.34 | - | 5,011.34 |
| 100 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 31.25 | 104.75 | - | 104.75 |
| 101 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 77.78 | WLUNA | 31.25 | 2,430.47 | - | 2,430.47 |
| 102 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 31.25 | 226.47 | - | 226.47 |
| 103 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 31.25 | 149.03 | - | 149.03 |
| 104 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 15.79 | WLUNA | 31.25 | 493.50 | - | 493.50 |
| 105 | 8/24/2021 | 8:17:31 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.47 | - | 5,010.47 |
| 106 | 8/24/2021 | 8:17:32 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.63 | - | 5,010.63 |
| 107 | 8/24/2021 | 8:17:32 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 31.25 | 3,124.13 | - | 3,124.13 |
| 108 | 8/24/2021 | 8:17:32 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.47 | - | 5,010.47 |
| 109 | 8/24/2021 | 8:17:33 PM | Coinbase Pro | BUY | 53.48 | WLUNA | 31.25 | 1,671.13 | - | 1,671.13 |
| 110 | 8/24/2021 | 8:17:33 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.53 | - | 5,010.53 |
| 111 | 8/24/2021 | 8:17:33 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.50 | - | 5,010.50 |
| 112 | 8/24/2021 | 8:17:34 PM | Coinbase Pro | BUY | 7.49 | WLUNA | 31.25 | 234.06 | - | 234.06 |
| 113 | 8/24/2021 | 8:17:34 PM | Coinbase Pro | BUY | 160.33 | WLUNA | 31.25 | 5,010.34 | - | 5,010.34 |
| 114 | 8/24/2021 | 8:17:34 PM | Coinbase Pro | BUY | 99.92 | WLUNA | 31.25 | 3,122.63 | - | 3,122.63 |
| 115 | 8/24/2021 | 8:17:35 PM | Coinbase Pro | BUY | 84.88 | WLUNA | 31.25 | 2,652.47 | - | 2,652.47 |
| 116 | 8/24/2021 | 8:17:35 PM | Coinbase Pro | BUY | 14.89 | WLUNA | 31.25 | 465.25 | - | 465.25 |
| 117 | 8/24/2021 | 8:17:39 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.25 | 3,124.38 | - | 3,124.38 |
| 118 | 8/24/2021 | 8:17:44 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.25 | 5,008.75 | - | 5,008.75 |
| 119 | 8/24/2021 | 8:17:44 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,009.88 | - | 5,009.88 |
| 120 | 8/24/2021 | 8:17:45 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,010.03 | - | 5,010.03 |
| 121 | 8/24/2021 | 8:17:45 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.25 | 5,009.50 | - | 5,009.50 |
| 122 | 8/24/2021 | 8:17:46 PM | Coinbase Pro | BUY | 160.31 | WLUNA | 31.25 | 5,009.66 | - | 5,009.66 |
| 123 | 8/24/2021 | 8:17:47 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.25 | 5,009.22 | - | 5,009.22 |
| 124 | 8/24/2021 | 8:17:47 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.25 | 5,009.31 | - | 5,009.31 |
| 125 | 8/24/2021 | 8:17:48 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.25 | 5,009.28 | - | 5,009.28 |
| 126 | 8/24/2021 | 8:17:49 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.25 | 5,009.09 | - | 5,009.09 |
| 127 | 8/24/2021 | 8:17:50 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.25 | 5,008.94 | - | 5,008.94 |
| 128 | 8/24/2021 | 8:17:50 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.25 | 5,009.09 | - | 5,009.09 |
| 129 | 8/24/2021 | 8:17:51 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.25 | 5,008.91 | - | 5,008.91 |
| 130 | 8/24/2021 | 8:17:53 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.25 | 5,008.69 | - | 5,008.69 |
| 131 | 8/24/2021 | 8:17:53 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.25 | 5,008.94 | - | 5,008.94 |
| 132 | 8/24/2021 | 8:17:54 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.25 | 5,008.88 | - | 5,008.88 |
| 133 | 8/24/2021 | 8:17:55 PM | Coinbase Pro | BUY | 160.33 | WLUNA | 31.25 | 5,010.19 | - | 5,010.19 |
| 134 | 8/24/2021 | 8:17:55 PM | Coinbase Pro | BUY | 160.35 | WLUNA | 31.25 | 5,010.94 | - | 5,010.94 |
| 135 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 160.36 | WLUNA | 31.25 | 5,011.16 | - | 5,011.16 |
| 136 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.25 | 3,125.00 | - | 3,125.00 |
| 137 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 31.25 | 108.44 | - | 108.44 |
| 138 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 32.77 | WLUNA | 31.25 | 1,024.00 | - | 1,024.00 |
| 139 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 31.25 | 100.63 | - | 100.63 |
| 140 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 31.25 | 102.81 | - | 102.81 |
| 141 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 31.25 | 98.13 | - | 98.13 |
| 142 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 14.95 | WLUNA | 31.25 | 467.31 | - | 467.31 |
| 143 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 31.25 | 95.31 | - | 95.31 |
| 144 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 52.08 | WLUNA | 31.25 | 1,627.47 | - | 1,627.47 |
| 145 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 31.25 | 112.19 | - | 112.19 |
| 146 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 31.25 | 108.44 | - | 108.44 |
| 147 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 31.25 | 98.44 | - | 98.44 |
| 148 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 4.72 | WLUNA | 31.25 | 147.50 | - | 147.50 |
| 149 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.69 | WLUNA | 31.25 | 115.31 | - | 115.31 |
| 150 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 31.25 | 110.63 | - | 110.63 |
| 151 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 4.37 | WLUNA | 31.25 | 136.56 | - | 136.56 |
| 152 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 31.25 | 136.88 | - | 136.88 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 3.75 | WLUNA | 31.25 | 117.19 | - | 117.19 |
| 154 | 8/24/2021 | 8:17:56 PM | Coinbase Pro | BUY | 160.39 | WLUNA | 31.25 | 5,012.09 | - | 5,012.09 |
| 155 | 8/24/2021 | 8:17:57 PM | Coinbase Pro | BUY | 160.41 | WLUNA | 31.25 | 5,012.66 | - | 5,012.66 |
| 156 | 8/24/2021 | 8:17:57 PM | Coinbase Pro | BUY | 160.36 | WLUNA | 31.25 | 5,011.31 | - | 5,011.31 |
| 157 | 8/24/2021 | 8:17:57 PM | Coinbase Pro | BUY | 97.42 | WLUNA | 31.25 | 3,044.41 | - | 3,044.41 |
| 158 | 8/24/2021 | 8:17:58 PM | Coinbase Pro | BUY | 160.36 | WLUNA | 31.25 | 5,011.16 | - | 5,011.16 |
| 159 | 8/24/2021 | 8:17:58 PM | Coinbase Pro | BUY | 50.43 | WLUNA | 31.25 | 1,575.94 | - | 1,575.94 |
| 160 | 8/24/2021 | 8:17:58 PM | Coinbase Pro | BUY | 74.73 | WLUNA | 31.25 | 2,335.44 | - | 2,335.44 |
| 161 | 8/24/2021 | 8:17:58 PM | Coinbase Pro | BUY | 13.47 | WLUNA | 31.25 | 420.97 | - | 420.97 |
| 162 | 8/24/2021 | 8:17:58 PM | Coinbase Pro | BUY | 11.48 | WLUNA | 31.25 | 358.63 | - | 358.63 |
| 163 | 8/24/2021 | 8:17:58 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.69 | - | 5,010.69 |
| 164 | 8/24/2021 | 8:17:59 PM | Coinbase Pro | BUY | 160.32 | WLUNA | 31.25 | 5,010.00 | - | 5,010.00 |
| 165 | 8/24/2021 | 8:17:59 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 31.25 | 134.22 | - | 134.22 |
| 166 | 8/24/2021 | 8:17:59 PM | Coinbase Pro | BUY | 46.23 | WLUNA | 31.25 | 1,444.59 | - | 1,444.59 |
| 167 | 8/24/2021 | 8:17:59 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.25 | 5,009.22 | - | 5,009.22 |
| 168 | 8/24/2021 | 8:18:00 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.25 | 5,009.09 | - | 5,009.09 |
| 169 | 8/24/2021 | 8:18:00 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 31.25 | 102.31 | - | 102.31 |
| 170 | 8/24/2021 | 8:18:00 PM | Coinbase Pro | BUY | 61.10 | WLUNA | 31.25 | 1,909.22 | - | 1,909.22 |
| 171 | 8/24/2021 | 8:18:00 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.25 | 5,009.38 | - | 5,009.38 |
| 172 | 8/24/2021 | 8:18:02 PM | Coinbase Pro | BUY | 101.32 | WLUNA | 31.25 | 3,166.09 | - | 3,166.09 |
| 173 | 8/24/2021 | 8:18:03 PM | Coinbase Pro | BUY | 47.55 | WLUNA | 31.25 | 1,485.94 | - | 1,485.94 |
| 174 | 8/24/2021 | 8:18:03 PM | Coinbase Pro | BUY | 12.19 | WLUNA | 31.25 | 381.06 | - | 381.06 |
| 175 | 8/24/2021 | 8:18:03 PM | Coinbase Pro | BUY | 86.88 | WLUNA | 31.25 | 2,715.00 | - | 2,715.00 |
| 176 | 8/24/2021 | 8:18:04 PM | Coinbase Pro | BUY | 100.58 | WLUNA | 31.25 | 3,143.22 | - | 3,143.22 |
| 177 | 8/24/2021 | 8:18:05 PM | Coinbase Pro | BUY | 160.37 | WLUNA | 31.25 | 5,011.63 | - | 5,011.63 |
| 178 | 8/24/2021 | 8:18:05 PM | Coinbase Pro | BUY | 31.24 | WLUNA | 31.25 | 976.31 | - | 976.31 |
| 179 | 8/24/2021 | 8:18:05 PM | Coinbase Pro | BUY | 14.75 | WLUNA | 31.25 | 461.06 | - | 461.06 |
| 180 | 8/24/2021 | 8:18:05 PM | Coinbase Pro | BUY | 160.37 | WLUNA | 31.25 | 5,011.47 | - | 5,011.47 |
| 181 | 8/24/2021 | 8:18:06 PM | Coinbase Pro | BUY | 160.36 | WLUNA | 31.25 | 5,011.22 | - | 5,011.22 |
| 182 | 8/24/2021 | 8:18:06 PM | Coinbase Pro | BUY | 15.29 | WLUNA | 31.25 | 477.84 | - | 477.84 |
| 183 | 8/24/2021 | 8:18:06 PM | Coinbase Pro | BUY | 6.68 | WLUNA | 31.25 | 208.63 | - | 208.63 |
| 184 | 8/24/2021 | 8:18:06 PM | Coinbase Pro | BUY | 91.89 | WLUNA | 31.25 | 2,871.56 | - | 2,871.56 |
| 185 | 8/24/2021 | 8:18:06 PM | Coinbase Pro | BUY | 160.34 | WLUNA | 31.25 | 5,010.47 | - | 5,010.47 |
| 186 | 8/24/2021 | 8:18:07 PM | Coinbase Pro | BUY | 59.10 | WLUNA | 31.25 | 1,846.75 | - | 1,846.75 |
| 187 | 8/24/2021 | 8:18:08 PM | Coinbase Pro | BUY | 53.02 | WLUNA | 31.25 | 1,656.81 | - | 1,656.81 |
| 188 | 8/24/2021 | 8:18:09 PM | Coinbase Pro | BUY | 30.27 | WLUNA | 31.25 | 945.88 | - | 945.88 |
| 189 | 8/24/2021 | 8:18:10 PM | Coinbase Pro | BUY | 40.79 | WLUNA | 31.25 | 1,274.59 | - | 1,274.59 |
| 190 | 8/24/2021 | 8:18:10 PM | Coinbase Pro | BUY | 53.04 | WLUNA | 31.25 | 1,657.59 | - | 1,657.59 |
| 191 | 8/24/2021 | 8:18:10 PM | Coinbase Pro | BUY | 5.93 | WLUNA | 31.25 | 185.19 | - | 185.19 |
| 192 | 8/24/2021 | 8:18:11 PM | Coinbase Pro | BUY | 58.13 | WLUNA | 31.25 | 1,816.63 | - | 1,816.63 |
| 193 | 8/24/2021 | 8:23:38 PM | Coinbase Pro | BUY | 160.17 | WLUNA | 31.26 | 5,006.95 | - | 5,006.95 |
| 194 | 8/24/2021 | 8:23:38 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.26 | 3,126.03 | - | 3,126.03 |
| 195 | 8/24/2021 | 8:23:39 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.73 | - | 5,008.73 |
| 196 | 8/24/2021 | 8:23:39 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.85 | - | 5,008.85 |
| 197 | 8/24/2021 | 8:23:39 PM | Coinbase Pro | BUY | 72.71 | WLUNA | 31.26 | 2,272.91 | - | 2,272.91 |
| 198 | 8/24/2021 | 8:23:40 PM | Coinbase Pro | BUY | 160.22 | WLUNA | 31.26 | 5,008.41 | - | 5,008.41 |
| 199 | 8/24/2021 | 8:23:40 PM | Coinbase Pro | BUY | 160.25 | WLUNA | 31.26 | 5,009.38 | - | 5,009.38 |
| 200 | 8/24/2021 | 8:23:41 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 31.26 | 3,121.44 | - | 3,121.44 |
| 201 | 8/24/2021 | 8:23:41 PM | Coinbase Pro | BUY | 160.27 | WLUNA | 31.26 | 5,009.88 | - | 5,009.88 |
| 202 | 8/24/2021 | 8:23:41 PM | Coinbase Pro | BUY | 160.27 | WLUNA | 31.26 | 5,010.13 | - | 5,010.13 |
| 203 | 8/24/2021 | 8:23:42 PM | Coinbase Pro | BUY | 99.78 | WLUNA | 31.26 | 3,119.06 | - | 3,119.06 |
| 204 | 8/24/2021 | 8:23:42 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.26 | 5,010.79 | - | 5,010.79 |
| 205 | 8/24/2021 | 8:23:42 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.26 | 5,010.92 | - | 5,010.92 |
| 206 | 8/24/2021 | 8:23:43 PM | Coinbase Pro | BUY | 42.79 | WLUNA | 31.26 | 1,337.62 | - | 1,337.62 |
| 207 | 8/24/2021 | 8:23:43 PM | Coinbase Pro | BUY | 51.74 | WLUNA | 31.26 | 1,617.27 | - | 1,617.27 |
| 208 | 8/24/2021 | 8:23:43 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.26 | 5,011.10 | - | 5,011.10 |
| 209 | 8/24/2021 | 8:23:43 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.26 | 5,010.42 | - | 5,010.42 |
| 210 | 8/24/2021 | 8:23:44 PM | Coinbase Pro | BUY | 22.60 | WLUNA | 31.26 | 706.44 | - | 706.44 |
| 211 | 8/24/2021 | 8:23:44 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.07 | - | 5,009.07 |
| 212 | 8/24/2021 | 8:23:44 PM | Coinbase Pro | BUY | 32.07 | WLUNA | 31.26 | 1,002.57 | - | 1,002.57 |
| 213 | 8/24/2021 | 8:23:44 PM | Coinbase Pro | BUY | 35.54 | WLUNA | 31.26 | 1,110.86 | - | 1,110.86 |
| 214 | 8/24/2021 | 8:23:44 PM | Coinbase Pro | BUY | 32.10 | WLUNA | 31.26 | 1,003.29 | - | 1,003.29 |
| 215 | 8/24/2021 | 8:23:45 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,008.95 | - | 5,008.95 |
| 216 | 8/24/2021 | 8:23:45 PM | Coinbase Pro | BUY | 35.86 | WLUNA | 31.26 | 1,120.98 | - | 1,120.98 |
| 217 | 8/24/2021 | 8:23:45 PM | Coinbase Pro | BUY | 64.02 | WLUNA | 31.26 | 2,001.36 | - | 2,001.36 |
| 218 | 8/24/2021 | 8:23:45 PM | Coinbase Pro | BUY | 160.25 | WLUNA | 31.26 | 5,009.45 | - | 5,009.45 |
| 219 | 8/24/2021 | 8:23:46 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.23 | - | 5,009.23 |
| 220 | 8/24/2021 | 8:23:46 PM | Coinbase Pro | BUY | 99.86 | WLUNA | 31.26 | 3,121.72 | - | 3,121.72 |
| 221 | 8/24/2021 | 8:23:46 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.07 | - | 5,009.07 |
| 222 | 8/24/2021 | 8:23:47 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.01 | - | 5,009.01 |
| 223 | 8/24/2021 | 8:23:47 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 31.26 | 3,119.31 | - | 3,119.31 |
| 224 | 8/24/2021 | 8:23:48 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.04 | - | 5,009.04 |
| 225 | 8/24/2021 | 8:23:48 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.10 | - | 5,009.10 |
| 226 | 8/24/2021 | 8:23:48 PM | Coinbase Pro | BUY | 45.19 | WLUNA | 31.26 | 1,412.51 | - | 1,412.51 |
| 227 | 8/24/2021 | 8:23:49 PM | Coinbase Pro | BUY | 54.40 | WLUNA | 31.26 | 1,700.64 | - | 1,700.64 |
| 228 | 8/24/2021 | 8:23:50 PM | Coinbase Pro | BUY | 20.27 | WLUNA | 31.26 | 633.61 | - | 633.61 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 8/24/2021 | 8:23:51 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 31.26 | 3,122.25 | - | 3,122.25 |
| 230 | 8/24/2021 | 8:23:52 PM | Coinbase Pro | BUY | 47.94 | WLUNA | 31.26 | 1,498.67 | - | 1,498.67 |
| 231 | 8/24/2021 | 8:23:52 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.88 | - | 5,008.88 |
| 232 | 8/24/2021 | 8:23:53 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,009.10 | - | 5,009.10 |
| 233 | 8/24/2021 | 8:23:53 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.26 | 3,120.59 | - | 3,120.59 |
| 234 | 8/24/2021 | 8:23:53 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.79 | - | 5,008.79 |
| 235 | 8/24/2021 | 8:23:54 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.70 | - | 5,008.70 |
| 236 | 8/24/2021 | 8:23:54 PM | Coinbase Pro | BUY | 48.55 | WLUNA | 31.26 | 1,517.77 | - | 1,517.77 |
| 237 | 8/24/2021 | 8:23:54 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 31.26 | 3,120.09 | - | 3,120.09 |
| 238 | 8/24/2021 | 8:23:55 PM | Coinbase Pro | BUY | 25.79 | WLUNA | 31.26 | 806.10 | - | 806.10 |
| 239 | 8/24/2021 | 8:23:55 PM | Coinbase Pro | BUY | 99.63 | WLUNA | 31.26 | 3,114.31 | - | 3,114.31 |
| 240 | 8/24/2021 | 8:24:12 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.26 | 0.91 | - | 0.91 |
| 241 | 8/24/2021 | 8:24:14 PM | Coinbase Pro | BUY | 0.93 | WLUNA | 31.26 | 29.01 | - | 29.01 |
| 242 | 8/24/2021 | 8:24:16 PM | Coinbase Pro | BUY | 70.62 | WLUNA | 31.26 | 2,207.42 | - | 2,207.42 |
| 243 | 8/24/2021 | 8:24:16 PM | Coinbase Pro | BUY | 160.22 | WLUNA | 31.26 | 5,008.32 | - | 5,008.32 |
| 244 | 8/24/2021 | 8:24:17 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.79 | - | 5,008.79 |
| 245 | 8/24/2021 | 8:24:17 PM | Coinbase Pro | BUY | 84.46 | WLUNA | 31.26 | 2,640.16 | - | 2,640.16 |
| 246 | 8/24/2021 | 8:24:17 PM | Coinbase Pro | BUY | 160.23 | WLUNA | 31.26 | 5,008.88 | - | 5,008.88 |
| 247 | 8/24/2021 | 8:24:18 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.26 | 3,120.69 | - | 3,120.69 |
| 248 | 8/24/2021 | 8:24:19 PM | Coinbase Pro | BUY | 160.24 | WLUNA | 31.26 | 5,008.95 | - | 5,008.95 |
| 249 | 8/24/2021 | 8:24:19 PM | Coinbase Pro | BUY | 84.50 | WLUNA | 31.26 | 2,641.44 | - | 2,641.44 |
| 250 | 8/24/2021 | 8:24:19 PM | Coinbase Pro | BUY | 15.13 | WLUNA | 31.26 | 472.96 | - | 472.96 |
| 251 | 8/24/2021 | 8:24:20 PM | Coinbase Pro | BUY | 160.27 | WLUNA | 31.26 | 5,010.01 | - | 5,010.01 |
| 252 | 8/24/2021 | 8:24:20 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.26 | 5,010.57 | - | 5,010.57 |
| 253 | 8/24/2021 | 8:24:20 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 31.26 | 3,122.06 | - | 3,122.06 |
| 254 | 8/24/2021 | 8:24:21 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.26 | 5,010.70 | - | 5,010.70 |
| 255 | 8/24/2021 | 8:24:21 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.26 | 5,010.63 | - | 5,010.63 |
| 256 | 8/24/2021 | 8:24:21 PM | Coinbase Pro | BUY | 96.07 | WLUNA | 31.26 | 3,003.21 | - | 3,003.21 |
| 257 | 8/24/2021 | 8:24:21 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 31.26 | 108.82 | - | 108.82 |
| 258 | 8/24/2021 | 8:24:22 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.26 | 5,010.20 | - | 5,010.20 |
| 259 | 8/24/2021 | 8:24:22 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.26 | 5,010.38 | - | 5,010.38 |
| 260 | 8/24/2021 | 8:24:22 PM | Coinbase Pro | BUY | 43.69 | WLUNA | 31.26 | 1,365.81 | - | 1,365.81 |
| 261 | 8/24/2021 | 8:24:22 PM | Coinbase Pro | BUY | 13.50 | WLUNA | 31.26 | 422.01 | - | 422.01 |
| 262 | 8/24/2021 | 8:24:23 PM | Coinbase Pro | BUY | 160.28 | WLUNA | 31.26 | 5,010.35 | - | 5,010.35 |
| 263 | 8/24/2021 | 8:24:23 PM | Coinbase Pro | BUY | 57.10 | WLUNA | 31.26 | 1,785.01 | - | 1,785.01 |
| 264 | 8/24/2021 | 8:24:23 PM | Coinbase Pro | BUY | 42.77 | WLUNA | 31.26 | 1,336.96 | - | 1,336.96 |
| 265 | 8/24/2021 | 8:24:24 PM | Coinbase Pro | BUY | 22.54 | WLUNA | 31.26 | 704.54 | - | 704.54 |
| 266 | 8/24/2021 | 8:24:25 PM | Coinbase Pro | BUY | 34.56 | WLUNA | 31.26 | 1,080.28 | - | 1,080.28 |
| 267 | 8/24/2021 | 8:24:25 PM | Coinbase Pro | BUY | 13.03 | WLUNA | 31.26 | 407.29 | - | 407.29 |
| 268 | 8/24/2021 | 8:24:25 PM | Coinbase Pro | BUY | 24.36 | WLUNA | 31.26 | 761.59 | - | 761.59 |
| 269 | 8/24/2021 | 8:24:32 PM | Coinbase Pro | BUY | 20.00 | WLUNA | 31.26 | 625.20 | - | 625.20 |
| 270 | 8/24/2021 | 8:24:33 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 31.26 | 181.78 | - | 181.78 |
| 271 | 8/24/2021 | 8:24:33 PM | Coinbase Pro | BUY | 94.29 | WLUNA | 31.26 | 2,947.41 | - | 2,947.41 |
| 272 | 8/24/2021 | 8:24:34 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.26 | 3,119.69 | - | 3,119.69 |
| 273 | 8/24/2021 | 8:24:35 PM | Coinbase Pro | BUY | 73.09 | WLUNA | 31.26 | 2,284.67 | - | 2,284.67 |
| 274 | 8/24/2021 | 8:24:35 PM | Coinbase Pro | BUY | 12.64 | WLUNA | 31.26 | 395.25 | - | 395.25 |
| 275 | 8/24/2021 | 8:24:35 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 31.26 | 146.08 | - | 146.08 |
| 276 | 8/24/2021 | 8:24:37 PM | Coinbase Pro | BUY | 0.91 | WLUNA | 31.26 | 28.35 | - | 28.35 |
| 277 | 8/24/2021 | 8:24:44 PM | Coinbase Pro | BUY | 25.89 | WLUNA | 31.26 | 809.32 | - | 809.32 |
| 278 | 8/24/2021 | 8:24:45 PM | Coinbase Pro | BUY | 12.39 | WLUNA | 31.26 | 387.41 | - | 387.41 |
| 279 | 8/24/2021 | 8:24:46 PM | Coinbase Pro | BUY | 48.09 | WLUNA | 31.26 | 1,503.23 | - | 1,503.23 |
| 280 | 8/24/2021 | 8:25:02 PM | Coinbase Pro | BUY | 25.81 | WLUNA | 31.26 | 806.66 | - | 806.66 |
| 281 | 8/24/2021 | 8:25:03 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 31.26 | 3,124.34 | - | 3,124.34 |
| 282 | 8/24/2021 | 8:25:04 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.26 | 3,119.62 | - | 3,119.62 |
| 283 | 8/24/2021 | 8:25:06 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.26 | 3,119.62 | - | 3,119.62 |
| 284 | 8/24/2021 | 8:25:09 PM | Coinbase Pro | BUY | 99.76 | WLUNA | 31.26 | 3,118.34 | - | 3,118.34 |
| 285 | 8/24/2021 | 8:25:10 PM | Coinbase Pro | BUY | 8.28 | WLUNA | 31.26 | 258.93 | - | 258.93 |
| 286 | 8/24/2021 | 8:25:32 PM | Coinbase Pro | BUY | 55.18 | WLUNA | 31.26 | 1,724.99 | - | 1,724.99 |
| 287 | 8/24/2021 | 8:25:34 PM | Coinbase Pro | BUY | 21.08 | WLUNA | 31.26 | 658.96 | - | 658.96 |
| 288 | 8/24/2021 | 8:25:34 PM | Coinbase Pro | BUY | 160.22 | WLUNA | 31.26 | 5,008.41 | - | 5,008.41 |
| 289 | 8/24/2021 | 8:25:34 PM | Coinbase Pro | BUY | 160.30 | WLUNA | 31.26 | 5,010.98 | - | 5,010.98 |
| 290 | 8/24/2021 | 8:25:35 PM | Coinbase Pro | BUY | 7.64 | WLUNA | 31.26 | 238.67 | - | 238.67 |
| 291 | 8/24/2021 | 8:25:35 PM | Coinbase Pro | BUY | 88.32 | WLUNA | 31.26 | 2,760.82 | - | 2,760.82 |
| 292 | 8/24/2021 | 8:25:35 PM | Coinbase Pro | BUY | 160.31 | WLUNA | 31.26 | 5,011.38 | - | 5,011.38 |
| 293 | 8/24/2021 | 8:25:35 PM | Coinbase Pro | BUY | 160.29 | WLUNA | 31.26 | 5,010.76 | - | 5,010.76 |
| 294 | 8/24/2021 | 8:25:36 PM | Coinbase Pro | BUY | 19.82 | WLUNA | 31.26 | 619.45 | - | 619.45 |
| 295 | 8/24/2021 | 8:25:40 PM | Coinbase Pro | BUY | 46.95 | WLUNA | 31.26 | 1,467.78 | - | 1,467.78 |
| 296 | 8/24/2021 | 8:25:41 PM | Coinbase Pro | BUY | 19.18 | WLUNA | 31.26 | 599.63 | - | 599.63 |
| 297 | 8/24/2021 | 8:25:41 PM | Coinbase Pro | BUY | 23.39 | WLUNA | 31.26 | 731.02 | - | 731.02 |
| 298 | 8/24/2021 | 8:25:42 PM | Coinbase Pro | BUY | 60.06 | WLUNA | 31.26 | 1,877.41 | - | 1,877.41 |
| 299 | 8/24/2021 | 8:25:43 PM | Coinbase Pro | BUY | 61.38 | WLUNA | 31.26 | 1,918.77 | - | 1,918.77 |
| 300 | 8/24/2021 | 8:25:44 PM | Coinbase Pro | BUY | 65.28 | WLUNA | 31.26 | 2,040.62 | - | 2,040.62 |
| 301 | 8/24/2021 | 8:25:51 PM | Coinbase Pro | BUY | 58.14 | WLUNA | 31.26 | 1,817.49 | - | 1,817.49 |
| 302 | 8/24/2021 | 8:25:52 PM | Coinbase Pro | BUY | 16.63 | WLUNA | 31.26 | 519.95 | - | 519.95 |
| 303 | 8/24/2021 | 8:25:52 PM | Coinbase Pro | BUY | 25.44 | WLUNA | 31.26 | 795.13 | - | 795.13 |
| 304 | 8/24/2021 | 8:25:52 PM | Coinbase Pro | BUY | 13.66 | WLUNA | 31.26 | 426.86 | - | 426.86 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 8/24/2021 | 8:25:52 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 31.26 | 153.14 | - | 153.14 |
| 306 | 8/24/2021 | 8:25:52 PM | Coinbase Pro | BUY | 20.80 | WLUNA | 31.26 | 650.05 | - | 650.05 |
| 307 | 8/24/2021 | 8:25:53 PM | Coinbase Pro | BUY | 12.61 | WLUNA | 31.26 | 394.03 | - | 394.03 |
| 308 | 8/24/2021 | 8:25:54 PM | Coinbase Pro | BUY | 13.83 | WLUNA | 31.26 | 432.20 | - | 432.20 |
| 309 | 8/24/2021 | 8:25:54 PM | Coinbase Pro | BUY | 24.20 | WLUNA | 31.26 | 756.49 | - | 756.49 |
| 310 | 8/24/2021 | 8:25:56 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 31.26 | 3,124.37 | - | 3,124.37 |
| 311 | 8/24/2021 | 8:25:57 PM | Coinbase Pro | BUY | 87.19 | WLUNA | 31.26 | 2,725.47 | - | 2,725.47 |
| 312 | 8/24/2021 | 8:25:58 PM | Coinbase Pro | BUY | 83.71 | WLUNA | 31.26 | 2,616.90 | - | 2,616.90 |
| 313 | 8/24/2021 | 8:25:58 PM | Coinbase Pro | BUY | 15.92 | WLUNA | 31.26 | 497.69 | - | 497.69 |
| 314 | 8/24/2021 | 8:25:59 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 31.26 | 120.35 | - | 120.35 |
| 315 | 8/24/2021 | 8:26:00 PM | Coinbase Pro | BUY | 41.21 | WLUNA | 31.26 | 1,288.32 | - | 1,288.32 |
| 316 | 8/24/2021 | 8:26:02 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 31.26 | 159.27 | - | 159.27 |
| 317 | 8/24/2021 | 8:26:02 PM | Coinbase Pro | BUY | 21.09 | WLUNA | 31.26 | 659.30 | - | 659.30 |
| 318 | 8/24/2021 | 8:26:02 PM | Coinbase Pro | BUY | 26.56 | WLUNA | 31.26 | 830.36 | - | 830.36 |
| 319 | 8/24/2021 | 8:26:06 PM | Coinbase Pro | BUY | 13.05 | WLUNA | 31.26 | 408.04 | - | 408.04 |
| 320 | 8/24/2021 | 8:26:09 PM | Coinbase Pro | BUY | 18.82 | WLUNA | 31.26 | 588.38 | - | 588.38 |
| 321 | 8/24/2021 | 8:26:19 PM | Coinbase Pro | BUY | 35.18 | WLUNA | 31.26 | 1,099.63 | - | 1,099.63 |
| 322 | 8/24/2021 | 8:26:23 PM | Coinbase Pro | BUY | 0.66 | WLUNA | 31.26 | 20.63 | - | 20.63 |
| 323 | 8/24/2021 | 8:27:14 PM | Coinbase Pro | BUY | 0.99 | WLUNA | 31.26 | 30.98 | - | 30.98 |
| 324 | 8/24/2021 | 8:37:06 PM | Coinbase Pro | BUY | 123.65 | WLUNA | 31.26 | 3,865.14 | - | 3,865.14 |
| 325 | 8/24/2021 | 8:39:32 PM | Coinbase Pro | BUY | 1.80 | WLUNA | 31.26 | 56.33 | - | 56.33 |
| 326 | 8/24/2021 | 8:39:33 PM | Coinbase Pro | BUY | 22.30 | WLUNA | 31.26 | 697.13 | - | 697.13 |
| 327 | 8/24/2021 | 8:39:33 PM | Coinbase Pro | BUY | 33.29 | WLUNA | 31.26 | 1,040.61 | - | 1,040.61 |
| 328 | 8/24/2021 | 8:39:43 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 31.26 | 2.00 | - | 2.00 |
| 329 | 8/24/2021 | 8:40:35 PM | Coinbase Pro | BUY | 3,215.05 | WLUNA | 31.26 | 100,502.53 | - | 100,502.53 |
| 330 | 8/24/2021 | 8:41:12 PM | Coinbase Pro | BUY | 45.20 | WLUNA | 31.26 | 1,413.05 | - | 1,413.05 |
| 331 | 8/24/2021 | 8:41:14 PM | Coinbase Pro | BUY | 15.66 | WLUNA | 31.26 | 489.66 | - | 489.66 |
| 332 | 8/24/2021 | 8:41:15 PM | Coinbase Pro | BUY | 10.78 | WLUNA | 31.26 | 337.08 | - | 337.08 |
| 333 | 8/24/2021 | 8:41:17 PM | Coinbase Pro | BUY | 6.77 | WLUNA | 31.26 | 211.60 | - | 211.60 |
| 334 | 8/24/2021 | 8:41:18 PM | Coinbase Pro | BUY | 18.46 | WLUNA | 31.26 | 577.00 | - | 577.00 |
| 335 | 8/24/2021 | 8:41:18 PM | Coinbase Pro | BUY | 1,095.66 | WLUNA | 31.26 | 34,250.43 | - | 34,250.43 |
| 336 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 13.91 | WLUNA | 26.87 | 373.76 | 0.75 | 374.51 |
| 337 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 21.68 | WLUNA | 26.87 | 582.41 | 1.16 | 583.57 |
| 338 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.35 | 5.01 | 5,015.36 |
| 339 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.19 | WLUNA | 26.88 | 166.39 | 0.17 | 166.55 |
| 340 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 26.88 | 185.74 | 0.19 | 185.93 |
| 341 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.89 | WLUNA | 26.88 | 185.20 | 0.19 | 185.39 |
| 342 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.63 | WLUNA | 26.88 | 178.21 | 0.18 | 178.39 |
| 343 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 11.57 | WLUNA | 26.88 | 311.00 | 0.31 | 311.31 |
| 344 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 10.31 | WLUNA | 26.88 | 277.13 | 0.28 | 277.41 |
| 345 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 13.04 | WLUNA | 26.88 | 350.52 | 0.35 | 350.87 |
| 346 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 13.08 | WLUNA | 26.88 | 351.59 | 0.35 | 351.94 |
| 347 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 12.39 | WLUNA | 26.88 | 333.04 | 0.33 | 333.38 |
| 348 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 12.45 | WLUNA | 26.88 | 334.66 | 0.33 | 334.99 |
| 349 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 10.69 | WLUNA | 26.88 | 287.35 | 0.29 | 287.63 |
| 350 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 12.22 | WLUNA | 26.88 | 328.47 | 0.33 | 328.80 |
| 351 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.33 | WLUNA | 26.88 | 170.15 | 0.17 | 170.32 |
| 352 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 26.88 | 186.55 | 0.19 | 186.73 |
| 353 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.76 | WLUNA | 26.88 | 181.71 | 0.18 | 181.89 |
| 354 | 8/26/2021 | 4:55:40 PM | Coinbase Pro | BUY | 6.59 | WLUNA | 26.88 | 177.14 | 0.18 | 177.32 |
| 355 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.32 | 5.01 | 5,015.33 |
| 356 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 99.63 | WLUNA | 26.88 | 2,677.92 | 2.68 | 2,680.60 |
| 357 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 26.88 | 88.17 | 0.09 | 88.25 |
| 358 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 26.88 | 77.15 | 0.08 | 77.22 |
| 359 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 186.42 | WLUNA | 26.88 | 5,011.08 | 5.01 | 5,016.09 |
| 360 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 26.88 | 85.75 | 0.09 | 85.83 |
| 361 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 18.65 | WLUNA | 26.88 | 501.18 | 0.50 | 501.68 |
| 362 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 26.88 | 77.41 | 0.08 | 77.49 |
| 363 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 26.88 | 74.73 | 0.07 | 74.80 |
| 364 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 26.88 | 85.75 | 0.09 | 85.83 |
| 365 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 26.88 | 74.19 | 0.07 | 74.26 |
| 366 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 26.88 | 78.49 | 0.08 | 78.57 |
| 367 | 8/26/2021 | 4:55:41 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 26.88 | 83.87 | 0.08 | 83.95 |
| 368 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 186.50 | WLUNA | 26.88 | 5,013.23 | 5.01 | 5,018.24 |
| 369 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 6.20 | WLUNA | 26.88 | 166.66 | 0.17 | 166.82 |
| 370 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 7.03 | WLUNA | 26.88 | 188.97 | 0.19 | 189.16 |
| 371 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.88 | 1,344.00 | 1.34 | 1,345.34 |
| 372 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 26.88 | 193.80 | 0.19 | 194.00 |
| 373 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 6.44 | WLUNA | 26.88 | 173.11 | 0.17 | 173.28 |
| 374 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 5.20 | WLUNA | 26.88 | 139.78 | 0.14 | 139.92 |
| 375 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 26.88 | 136.28 | 0.14 | 136.42 |
| 376 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 4.79 | WLUNA | 26.88 | 128.76 | 0.13 | 128.88 |
| 377 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 26.88 | 140.31 | 0.14 | 140.45 |
| 378 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 186.50 | WLUNA | 26.88 | 5,013.20 | 5.01 | 5,018.21 |
| 379 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 26.88 | 127.41 | 0.13 | 127.54 |
| 380 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 26.88 | 68.54 | 0.07 | 68.61 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 381 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 26.88 | 83.60 | 0.08 | 83.68 |
| 382 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 26.88 | 79.83 | 0.08 | 79.91 |
| 383 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 26.88 | 77.41 | 0.08 | 77.49 |
| 384 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 14.60 | WLUNA | 26.88 | 392.47 | 0.39 | 392.87 |
| 385 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 26.88 | 73.11 | 0.07 | 73.19 |
| 386 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 26.88 | 79.83 | 0.08 | 79.91 |
| 387 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 26.88 | 73.65 | 0.07 | 73.72 |
| 388 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 31.92 | WLUNA | 26.88 | 858.06 | 0.86 | 858.92 |
| 389 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 26.88 | 75.26 | 0.08 | 75.34 |
| 390 | 8/26/2021 | 4:55:42 PM | Coinbase Pro | BUY | 51.33 | WLUNA | 26.88 | 1,379.70 | 1.38 | 1,381.08 |
| 391 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 99.78 | WLUNA | 26.88 | 2,682.19 | 2.68 | 2,684.88 |
| 392 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 186.52 | WLUNA | 26.88 | 5,013.68 | 5.01 | 5,018.70 |
| 393 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.88 | 1,344.00 | 1.34 | 1,345.34 |
| 394 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 186.48 | WLUNA | 26.88 | 5,012.45 | 5.01 | 5,017.46 |
| 395 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 20.25 | WLUNA | 26.88 | 544.43 | 0.54 | 544.97 |
| 396 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 9.14 | WLUNA | 26.88 | 245.68 | 0.25 | 245.93 |
| 397 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 21.50 | WLUNA | 26.88 | 577.84 | 0.58 | 578.42 |
| 398 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 34.72 | WLUNA | 26.88 | 933.33 | 0.93 | 934.26 |
| 399 | 8/26/2021 | 4:55:43 PM | Coinbase Pro | BUY | 13.88 | WLUNA | 26.88 | 373.12 | 0.37 | 373.49 |
| 400 | 8/26/2021 | 4:55:44 PM | Coinbase Pro | BUY | 186.42 | WLUNA | 26.88 | 5,010.89 | 5.01 | 5,015.90 |
| 401 | 8/26/2021 | 4:55:44 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.88 | 1,344.00 | 1.34 | 1,345.34 |
| 402 | 8/26/2021 | 4:55:44 PM | Coinbase Pro | BUY | 186.42 | WLUNA | 26.88 | 5,010.89 | 5.01 | 5,015.90 |
| 403 | 8/26/2021 | 4:55:45 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.30 | 5.01 | 5,015.31 |
| 404 | 8/26/2021 | 4:55:45 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.88 | 1,344.00 | 1.34 | 1,345.34 |
| 405 | 8/26/2021 | 4:55:45 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,010.00 | 5.01 | 5,015.01 |
| 406 | 8/26/2021 | 4:55:46 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.01 | 5.01 | 5,014.02 |
| 407 | 8/26/2021 | 4:55:46 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.14 | 5.01 | 5,014.15 |
| 408 | 8/26/2021 | 4:55:47 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.52 | 5.01 | 5,014.53 |
| 409 | 8/26/2021 | 4:55:47 PM | Coinbase Pro | BUY | 65.75 | WLUNA | 26.88 | 1,767.33 | 1.77 | 1,769.10 |
| 410 | 8/26/2021 | 4:55:47 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.49 | 5.01 | 5,014.50 |
| 411 | 8/26/2021 | 4:55:48 PM | Coinbase Pro | BUY | 186.36 | WLUNA | 26.88 | 5,009.36 | 5.01 | 5,014.37 |
| 412 | 8/26/2021 | 4:55:48 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.54 | 5.01 | 5,014.55 |
| 413 | 8/26/2021 | 4:55:49 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,010.00 | 5.01 | 5,015.01 |
| 414 | 8/26/2021 | 4:55:49 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.76 | 5.01 | 5,014.77 |
| 415 | 8/26/2021 | 4:55:50 PM | Coinbase Pro | BUY | 186.36 | WLUNA | 26.88 | 5,009.36 | 5.01 | 5,014.37 |
| 416 | 8/26/2021 | 4:55:52 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.44 | 5.01 | 5,013.45 |
| 417 | 8/26/2021 | 4:55:53 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.49 | 5.01 | 5,014.50 |
| 418 | 8/26/2021 | 4:55:53 PM | Coinbase Pro | BUY | 186.36 | WLUNA | 26.88 | 5,009.28 | 5.01 | 5,014.29 |
| 419 | 8/26/2021 | 4:55:54 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.03 | 5.01 | 5,014.04 |
| 420 | 8/26/2021 | 4:55:55 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.06 | 5.01 | 5,014.07 |
| 421 | 8/26/2021 | 4:55:56 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.52 | 5.01 | 5,013.53 |
| 422 | 8/26/2021 | 4:56:06 PM | Coinbase Pro | BUY | 186.29 | WLUNA | 26.88 | 5,007.50 | 5.01 | 5,012.51 |
| 423 | 8/26/2021 | 4:56:13 PM | Coinbase Pro | BUY | 186.29 | WLUNA | 26.88 | 5,007.50 | 5.01 | 5,012.51 |
| 424 | 8/26/2021 | 4:56:14 PM | Coinbase Pro | BUY | 186.34 | WLUNA | 26.88 | 5,008.71 | 5.01 | 5,013.72 |
| 425 | 8/26/2021 | 4:56:14 PM | Coinbase Pro | BUY | 35.93 | WLUNA | 26.88 | 965.77 | 0.97 | 966.74 |
| 426 | 8/26/2021 | 4:56:14 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.50 | 5.01 | 5,013.51 |
| 427 | 8/26/2021 | 4:56:15 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,008.98 | 5.01 | 5,013.99 |
| 428 | 8/26/2021 | 4:56:16 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.03 | 5.01 | 5,014.04 |
| 429 | 8/26/2021 | 4:56:16 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.03 | 5.01 | 5,014.04 |
| 430 | 8/26/2021 | 4:56:17 PM | Coinbase Pro | BUY | 90.10 | WLUNA | 26.88 | 2,421.97 | 2.42 | 2,424.39 |
| 431 | 8/26/2021 | 4:56:17 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.09 | 5.01 | 5,014.10 |
| 432 | 8/26/2021 | 4:56:17 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.92 | 5.01 | 5,014.93 |
| 433 | 8/26/2021 | 4:56:18 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.54 | 5.01 | 5,014.55 |
| 434 | 8/26/2021 | 4:56:18 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.76 | 5.01 | 5,014.77 |
| 435 | 8/26/2021 | 4:56:19 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.87 | 5.01 | 5,014.88 |
| 436 | 8/26/2021 | 4:56:20 PM | Coinbase Pro | BUY | 186.36 | WLUNA | 26.88 | 5,009.44 | 5.01 | 5,014.45 |
| 437 | 8/26/2021 | 4:56:20 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 26.88 | 2,682.79 | 2.68 | 2,685.47 |
| 438 | 8/26/2021 | 4:56:20 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.76 | 5.01 | 5,014.77 |
| 439 | 8/26/2021 | 4:56:21 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.89 | 5.01 | 5,014.90 |
| 440 | 8/26/2021 | 4:56:21 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.89 | 5.01 | 5,014.90 |
| 441 | 8/26/2021 | 4:56:22 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.52 | 5.01 | 5,014.53 |
| 442 | 8/26/2021 | 4:56:22 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,009.14 | 5.01 | 5,014.15 |
| 443 | 8/26/2021 | 4:56:23 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.60 | 5.01 | 5,013.61 |
| 444 | 8/26/2021 | 4:56:25 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 26.88 | 2,682.22 | 2.68 | 2,684.90 |
| 445 | 8/26/2021 | 4:56:25 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.44 | 5.01 | 5,013.45 |
| 446 | 8/26/2021 | 4:56:28 PM | Coinbase Pro | BUY | 186.32 | WLUNA | 26.88 | 5,008.34 | 5.01 | 5,013.34 |
| 447 | 8/26/2021 | 4:56:28 PM | Coinbase Pro | BUY | 184.34 | WLUNA | 26.88 | 5,008.68 | 5.01 | 5,013.69 |
| 448 | 8/26/2021 | 4:56:29 PM | Coinbase Pro | BUY | 186.32 | WLUNA | 26.88 | 5,008.39 | 5.01 | 5,013.40 |
| 449 | 8/26/2021 | 4:56:31 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.47 | 5.01 | 5,013.48 |
| 450 | 8/26/2021 | 4:56:32 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.88 | 5,008.52 | 5.01 | 5,013.53 |
| 451 | 8/26/2021 | 4:58:55 PM | Coinbase Pro | BUY | 186.22 | WLUNA | 26.88 | 5,005.67 | 5.01 | 5,010.68 |
| 452 | 8/26/2021 | 4:58:55 PM | Coinbase Pro | BUY | 186.24 | WLUNA | 26.88 | 5,006.16 | 5.01 | 5,011.16 |
| 453 | 8/26/2021 | 4:58:57 PM | Coinbase Pro | BUY | 186.27 | WLUNA | 26.88 | 5,006.99 | 5.01 | 5,012.00 |
| 454 | 8/26/2021 | 4:58:57 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 26.88 | 2,682.54 | 2.68 | 2,685.23 |
| 455 | 8/26/2021 | 4:58:57 PM | Coinbase Pro | BUY | 186.32 | WLUNA | 26.88 | 5,008.39 | 5.01 | 5,013.40 |
| 456 | 8/26/2021 | 4:58:58 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.88 | 5,008.98 | 5.01 | 5,013.99 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 457 | 8/26/2021 | 4:58:58 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.88 | 5,009.60 | 5.01 | 5,014.61 |
| 458 | 8/26/2021 | 4:58:59 PM | Coinbase Pro | BUY | 186.38 | WLUNA | 26.88 | 5,009.76 | 5.01 | 5,014.77 |
| 459 | 8/26/2021 | 4:58:59 PM | Coinbase Pro | BUY | 186.39 | WLUNA | 26.88 | 5,010.19 | 5.01 | 5,015.20 |
| 460 | 8/26/2021 | 4:59:00 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.41 | 5.01 | 5,015.42 |
| 461 | 8/26/2021 | 4:59:00 PM | Coinbase Pro | BUY | 9.06 | WLUNA | 26.88 | 243.51 | 0.24 | 243.75 |
| 462 | 8/26/2021 | 4:59:00 PM | Coinbase Pro | BUY | 9.48 | WLUNA | 26.88 | 254.90 | 0.25 | 255.16 |
| 463 | 8/26/2021 | 4:59:00 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.41 | 5.01 | 5,015.42 |
| 464 | 8/26/2021 | 4:59:01 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.30 | 5.01 | 5,015.31 |
| 465 | 8/26/2021 | 4:59:02 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.32 | 5.01 | 5,015.33 |
| 466 | 8/26/2021 | 4:59:02 PM | Coinbase Pro | BUY | 81.23 | WLUNA | 26.88 | 2,183.52 | 2.18 | 2,185.70 |
| 467 | 8/26/2021 | 4:59:02 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.43 | 5.01 | 5,015.44 |
| 468 | 8/26/2021 | 4:59:03 PM | Coinbase Pro | BUY | 186.40 | WLUNA | 26.88 | 5,010.35 | 5.01 | 5,015.36 |
| 469 | 8/26/2021 | 4:59:03 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 26.88 | 2,683.81 | 2.68 | 2,686.49 |
| 470 | 8/26/2021 | 4:59:03 PM | Coinbase Pro | BUY | 186.42 | WLUNA | 26.88 | 5,010.92 | 5.01 | 5,015.93 |
| 471 | 8/26/2021 | 4:59:04 PM | Coinbase Pro | BUY | 186.41 | WLUNA | 26.88 | 5,010.62 | 5.01 | 5,015.63 |
| 472 | 8/26/2021 | 4:59:04 PM | Coinbase Pro | BUY | 186.41 | WLUNA | 26.88 | 5,010.65 | 5.01 | 5,015.66 |
| 473 | 8/26/2021 | 4:59:05 PM | Coinbase Pro | BUY | 186.42 | WLUNA | 26.88 | 5,010.84 | 5.01 | 5,015.85 |
| 474 | 8/26/2021 | 4:59:53 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 26.88 | 268.80 | 0.27 | 269.07 |
| 475 | 8/26/2021 | 5:00:03 PM | Coinbase Pro | BUY | 0.82 | WLUNA | 26.88 | 22.07 | 0.02 | 22.09 |
| 476 | 8/26/2021 | 5:38:58 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 26.88 | 2,685.02 | 2.69 | 2,687.70 |
| 477 | 8/26/2021 | 5:39:00 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 26.88 | 2,687.65 | 2.69 | 2,690.34 |
| 478 | 8/26/2021 | 6:06:18 PM | Coinbase Pro | BUY | 186.23 | WLUNA | 26.88 | 5,005.84 | 5.01 | 5,010.84 |
| 479 | 8/26/2021 | 6:06:22 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 26.88 | 2,685.10 | 2.69 | 2,687.78 |
| 480 | 8/26/2021 | 6:06:22 PM | Coinbase Pro | BUY | 186.24 | WLUNA | 26.88 | 5,006.16 | 5.01 | 5,011.16 |
| 481 | 8/26/2021 | 6:06:39 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 26.88 | 2,682.95 | 2.68 | 2,685.63 |
| 482 | 8/26/2021 | 6:06:39 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 26.88 | 2,685.31 | 2.69 | 2,688.00 |
| 483 | 8/26/2021 | 6:06:41 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 26.88 | 155.77 | 0.16 | 155.93 |
| 484 | 8/26/2021 | 6:06:43 PM | Coinbase Pro | BUY | 6.13 | WLUNA | 26.88 | 164.86 | 0.16 | 165.02 |
| 485 | 8/26/2021 | 6:06:45 PM | Coinbase Pro | BUY | 9.21 | WLUNA | 26.88 | 247.62 | 0.25 | 247.87 |
| 486 | 8/26/2021 | 6:06:50 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 26.88 | 99.70 | 0.10 | 99.80 |
| 487 | 8/26/2021 | 6:07:35 PM | Coinbase Pro | BUY | 26.04 | WLUNA | 26.88 | 700.06 | 0.70 | 700.76 |
| 488 | 8/26/2021 | 6:07:42 PM | Coinbase Pro | BUY | 7.27 | WLUNA | 26.88 | 195.53 | 0.20 | 195.72 |
| 489 | 8/26/2021 | 6:07:43 PM | Coinbase Pro | BUY | 186.24 | WLUNA | 26.88 | 5,006.13 | 5.01 | 5,011.14 |
| 490 | 8/26/2021 | 6:07:43 PM | Coinbase Pro | BUY | 51.25 | WLUNA | 26.88 | 1,377.49 | 1.38 | 1,378.87 |
| 491 | 8/26/2021 | 6:07:43 PM | Coinbase Pro | BUY | 16.41 | WLUNA | 26.88 | 441.10 | 0.44 | 441.54 |
| 492 | 8/26/2021 | 6:07:48 PM | Coinbase Pro | BUY | 186.26 | WLUNA | 26.88 | 5,006.53 | 5.01 | 5,011.54 |
| 493 | 8/26/2021 | 6:07:50 PM | Coinbase Pro | BUY | 186.25 | WLUNA | 26.88 | 5,006.37 | 5.01 | 5,011.38 |
| 494 | 8/26/2021 | 6:07:51 PM | Coinbase Pro | BUY | 186.26 | WLUNA | 26.88 | 5,006.67 | 5.01 | 5,011.68 |
| 495 | 8/26/2021 | 6:07:51 PM | Coinbase Pro | BUY | 186.26 | WLUNA | 26.88 | 5,006.70 | 5.01 | 5,011.70 |
| 496 | 8/26/2021 | 6:07:52 PM | Coinbase Pro | BUY | 186.26 | WLUNA | 26.88 | 5,006.78 | 5.01 | 5,011.78 |
| 497 | 8/26/2021 | 6:07:52 PM | Coinbase Pro | BUY | 186.26 | WLUNA | 26.88 | 5,006.78 | 5.01 | 5,011.78 |
| 498 | 8/26/2021 | 6:07:53 PM | Coinbase Pro | BUY | 186.27 | WLUNA | 26.88 | 5,006.80 | 5.01 | 5,011.81 |
| 499 | 8/26/2021 | 6:07:55 PM | Coinbase Pro | BUY | 49.55 | WLUNA | 26.88 | 1,331.85 | 1.33 | 1,333.18 |
| 500 | 8/26/2021 | 8:04:10 PM | Coinbase Pro | BUY | 185.74 | WLUNA | 26.95 | 5,005.75 | 4.00 | 5,009.75 |
| 501 | 8/26/2021 | 8:04:11 PM | Coinbase Pro | BUY | 185.75 | WLUNA | 26.95 | 5,006.07 | 4.00 | 5,010.08 |
| 502 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 185.76 | WLUNA | 26.95 | 5,006.26 | 4.01 | 5,010.26 |
| 503 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 26.95 | 138.25 | 0.11 | 138.36 |
| 504 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 26.95 | 116.69 | 0.09 | 116.79 |
| 505 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 26.95 | 137.71 | 0.11 | 137.82 |
| 506 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 5.00 | WLUNA | 26.95 | 134.75 | 0.11 | 134.86 |
| 507 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 26.95 | 133.94 | 0.11 | 134.05 |
| 508 | 8/26/2021 | 8:04:20 PM | Coinbase Pro | BUY | 185.79 | WLUNA | 26.95 | 5,006.93 | 4.01 | 5,010.94 |
| 509 | 8/26/2021 | 8:04:32 PM | Coinbase Pro | BUY | 185.75 | WLUNA | 26.95 | 5,006.02 | 4.00 | 5,010.02 |
| 510 | 8/26/2021 | 8:04:33 PM | Coinbase Pro | BUY | 185.77 | WLUNA | 26.95 | 5,006.53 | 4.01 | 5,010.53 |
| 511 | 8/26/2021 | 8:04:33 PM | Coinbase Pro | BUY | 185.78 | WLUNA | 26.95 | 5,006.74 | 4.01 | 5,010.75 |
| 512 | 8/26/2021 | 8:04:46 PM | Coinbase Pro | BUY | 185.78 | WLUNA | 26.95 | 5,006.80 | 4.01 | 5,010.80 |
| 513 | 8/26/2021 | 8:04:53 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 26.95 | 2.61 | 0.00 | 2.62 |
| 514 | 8/26/2021 | 8:05:00 PM | Coinbase Pro | BUY | 185.80 | WLUNA | 26.95 | 5,007.26 | 4.01 | 5,011.26 |
| 515 | 8/26/2021 | 8:05:02 PM | Coinbase Pro | BUY | 11.14 | WLUNA | 26.95 | 300.22 | 0.24 | 300.46 |
| 516 | 8/26/2021 | 8:07:23 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 26.95 | 111.47 | 0.09 | 111.55 |
| 517 | 8/26/2021 | 8:07:23 PM | Coinbase Pro | BUY | 7.70 | WLUNA | 26.95 | 207.52 | 0.17 | 207.68 |
| 518 | 8/26/2021 | 8:07:23 PM | Coinbase Pro | BUY | 9.24 | WLUNA | 26.95 | 249.02 | 0.20 | 249.22 |
| 519 | 8/26/2021 | 8:07:23 PM | Coinbase Pro | BUY | 8.82 | WLUNA | 26.95 | 237.70 | 0.19 | 237.89 |
| 520 | 8/26/2021 | 8:07:23 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 26.95 | 134.51 | 0.11 | 134.62 |
| 521 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 87.37 | WLUNA | 26.95 | 2,354.59 | 1.88 | 2,356.48 |
| 522 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 185.78 | WLUNA | 26.95 | 5,006.80 | 4.01 | 5,010.80 |
| 523 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 26.95 | 99.98 | 0.08 | 100.06 |
| 524 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 26.95 | 89.74 | 0.07 | 89.82 |
| 525 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 26.95 | 110.76 | 0.09 | 110.85 |
| 526 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 26.95 | 91.09 | 0.07 | 91.16 |
| 527 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 3.69 | WLUNA | 26.95 | 99.45 | 0.08 | 99.53 |
| 528 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 26.95 | 107.80 | 0.09 | 107.89 |
| 529 | 8/26/2021 | 8:07:24 PM | Coinbase Pro | BUY | 185.83 | WLUNA | 26.95 | 5,008.15 | 4.01 | 5,012.15 |
| 530 | 8/26/2021 | 8:07:26 PM | Coinbase Pro | BUY | 185.80 | WLUNA | 26.95 | 5,007.18 | 4.01 | 5,011.18 |
| 531 | 8/26/2021 | 8:07:29 PM | Coinbase Pro | BUY | 185.80 | WLUNA | 26.95 | 5,007.39 | 4.01 | 5,011.40 |
| 532 | 8/26/2021 | 8:07:29 PM | Coinbase Pro | BUY | 185.81 | WLUNA | 26.95 | 5,007.69 | 4.01 | 5,011.69 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 533 | 8/26/2021 | 8:07:30 PM | Coinbase Pro | BUY | 46.55 | WLUNA | 26.95 | 1,254.41 | 1.00 | 1,255.42 |
| 534 | 8/26/2021 | 8:07:30 PM | Coinbase Pro | BUY | 185.83 | WLUNA | 26.95 | 5,008.04 | 4.01 | 5,012.04 |
| 535 | 8/26/2021 | 8:07:30 PM | Coinbase Pro | BUY | 17.47 | WLUNA | 26.95 | 470.92 | 0.38 | 471.30 |
| 536 | 8/26/2021 | 8:07:30 PM | Coinbase Pro | BUY | 185.84 | WLUNA | 26.95 | 5,008.28 | 4.01 | 5,012.29 |
| 537 | 8/26/2021 | 8:07:32 PM | Coinbase Pro | BUY | 185.84 | WLUNA | 26.95 | 5,008.28 | 4.01 | 5,012.29 |
| 538 | 8/26/2021 | 8:07:39 PM | Coinbase Pro | BUY | 185.82 | WLUNA | 26.95 | 5,007.74 | 4.01 | 5,011.75 |
| 539 | 8/26/2021 | 8:07:39 PM | Coinbase Pro | BUY | 185.82 | WLUNA | 26.95 | 5,007.93 | 4.01 | 5,011.94 |
| 540 | 8/26/2021 | 8:07:39 PM | Coinbase Pro | BUY | 19.96 | WLUNA | 26.95 | 537.90 | 0.43 | 538.33 |
| 541 | 8/26/2021 | 8:07:39 PM | Coinbase Pro | BUY | 54.99 | WLUNA | 26.95 | 1,482.03 | 1.19 | 1,483.22 |
| 542 | 8/26/2021 | 8:07:39 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 26.95 | 133.83 | 0.11 | 133.94 |
| 543 | 8/26/2021 | 8:07:40 PM | Coinbase Pro | BUY | 19.91 | WLUNA | 26.95 | 536.49 | 0.43 | 536.92 |
| 544 | 8/26/2021 | 8:07:40 PM | Coinbase Pro | BUY | 185.87 | WLUNA | 26.95 | 5,009.12 | 4.01 | 5,013.12 |
| 545 | 8/26/2021 | 8:07:40 PM | Coinbase Pro | BUY | 185.89 | WLUNA | 26.95 | 5,009.82 | 4.01 | 5,013.82 |
| 546 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 11.71 | WLUNA | 26.95 | 315.58 | 0.25 | 315.84 |
| 547 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 13.38 | WLUNA | 26.95 | 360.59 | 0.29 | 360.88 |
| 548 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 185.93 | WLUNA | 26.95 | 5,010.73 | 4.01 | 5,014.74 |
| 549 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 26.95 | 74.38 | 0.06 | 74.44 |
| 550 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 26.95 | 79.23 | 0.06 | 79.30 |
| 551 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 26.95 | 78.69 | 0.06 | 78.76 |
| 552 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 26.95 | 78.96 | 0.06 | 79.03 |
| 553 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 26.95 | 77.89 | 0.06 | 77.95 |
| 554 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 26.95 | 74.65 | 0.06 | 74.71 |
| 555 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 26.95 | 85.97 | 0.07 | 86.04 |
| 556 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 26.95 | 77.35 | 0.06 | 77.41 |
| 557 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 26.95 | 70.88 | 0.06 | 70.94 |
| 558 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 99.68 | WLUNA | 26.95 | 2,686.27 | 2.15 | 2,688.42 |
| 559 | 8/26/2021 | 8:07:41 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.95 | 5,011.57 | 4.01 | 5,015.58 |
| 560 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 21.38 | WLUNA | 26.95 | 576.19 | 0.46 | 576.65 |
| 561 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 47.38 | WLUNA | 26.95 | 1,276.76 | 1.02 | 1,277.78 |
| 562 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.95 | 5,011.97 | 4.01 | 5,015.98 |
| 563 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 12.60 | WLUNA | 26.95 | 339.57 | 0.27 | 339.84 |
| 564 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 52.43 | WLUNA | 26.95 | 1,412.85 | 1.13 | 1,413.98 |
| 565 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 33.97 | WLUNA | 26.95 | 915.38 | 0.73 | 916.12 |
| 566 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 63.31 | WLUNA | 26.95 | 1,706.18 | 1.36 | 1,707.54 |
| 567 | 8/26/2021 | 8:07:42 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.95 | 5,012.05 | 4.01 | 5,016.06 |
| 568 | 8/26/2021 | 8:07:43 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.95 | 5,011.86 | 4.01 | 5,015.87 |
| 569 | 8/26/2021 | 8:07:43 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 26.95 | 2,691.82 | 2.15 | 2,693.97 |
| 570 | 8/26/2021 | 8:07:43 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.95 | 5,011.92 | 4.01 | 5,015.93 |
| 571 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 26.95 | 130.98 | 0.10 | 131.08 |
| 572 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 26.95 | 87.05 | 0.07 | 87.12 |
| 573 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.95 | 5,013.13 | 4.01 | 5,017.14 |
| 574 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 42.75 | WLUNA | 26.95 | 1,152.06 | 0.92 | 1,152.98 |
| 575 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 6.95 | WLUNA | 26.95 | 187.33 | 0.15 | 187.48 |
| 576 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 20.33 | WLUNA | 26.95 | 547.84 | 0.44 | 548.28 |
| 577 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 15.73 | WLUNA | 26.95 | 423.98 | 0.34 | 424.32 |
| 578 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 13.81 | WLUNA | 26.95 | 372.23 | 0.30 | 372.53 |
| 579 | 8/26/2021 | 8:07:44 PM | Coinbase Pro | BUY | 185.99 | WLUNA | 26.95 | 5,012.30 | 4.01 | 5,016.31 |
| 580 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.95 | 5,011.76 | 4.01 | 5,015.77 |
| 581 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 16.95 | WLUNA | 26.95 | 456.88 | 0.37 | 457.25 |
| 582 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 40.53 | WLUNA | 26.95 | 1,092.20 | 0.87 | 1,093.08 |
| 583 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 41.89 | WLUNA | 26.95 | 1,128.94 | 0.90 | 1,129.84 |
| 584 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 17.23 | WLUNA | 26.95 | 464.24 | 0.37 | 464.61 |
| 585 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 36.42 | WLUNA | 26.95 | 981.63 | 0.79 | 982.41 |
| 586 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 31.58 | WLUNA | 26.95 | 851.11 | 0.68 | 851.79 |
| 587 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 26.95 | 115.18 | 0.09 | 115.28 |
| 588 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 29.95 | WLUNA | 26.95 | 807.10 | 0.65 | 807.74 |
| 589 | 8/26/2021 | 8:07:45 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.95 | 5,011.54 | 4.01 | 5,015.55 |
| 590 | 8/26/2021 | 8:07:46 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.95 | 5,011.68 | 4.01 | 5,015.69 |
| 591 | 8/26/2021 | 8:07:46 PM | Coinbase Pro | BUY | 30.24 | WLUNA | 26.95 | 815.08 | 0.65 | 815.73 |
| 592 | 8/26/2021 | 8:07:46 PM | Coinbase Pro | BUY | 185.88 | WLUNA | 26.95 | 5,009.33 | 4.01 | 5,013.34 |
| 593 | 8/26/2021 | 8:07:47 PM | Coinbase Pro | BUY | 11.44 | WLUNA | 26.95 | 308.23 | 0.25 | 308.47 |
| 594 | 8/26/2021 | 8:07:56 PM | Coinbase Pro | BUY | 6.45 | WLUNA | 26.95 | 173.85 | 0.14 | 173.99 |
| 595 | 8/26/2021 | 8:08:28 PM | Coinbase Pro | BUY | 185.83 | WLUNA | 26.95 | 5,008.12 | 4.01 | 5,012.12 |
| 596 | 8/26/2021 | 8:08:29 PM | Coinbase Pro | BUY | 185.84 | WLUNA | 26.95 | 5,008.28 | 4.01 | 5,012.29 |
| 597 | 8/26/2021 | 8:08:29 PM | Coinbase Pro | BUY | 185.86 | WLUNA | 26.95 | 5,008.79 | 4.01 | 5,012.80 |
| 598 | 8/26/2021 | 8:08:30 PM | Coinbase Pro | BUY | 185.87 | WLUNA | 26.95 | 5,009.06 | 4.01 | 5,013.07 |
| 599 | 8/26/2021 | 8:08:30 PM | Coinbase Pro | BUY | 62.33 | WLUNA | 26.95 | 1,679.71 | 1.34 | 1,681.06 |
| 600 | 8/26/2021 | 8:08:30 PM | Coinbase Pro | BUY | 185.91 | WLUNA | 26.95 | 5,010.27 | 4.01 | 5,014.28 |
| 601 | 8/26/2021 | 8:08:31 PM | Coinbase Pro | BUY | 185.95 | WLUNA | 26.95 | 5,011.30 | 4.01 | 5,015.31 |
| 602 | 8/26/2021 | 8:08:31 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.95 | 5,011.62 | 4.01 | 5,015.63 |
| 603 | 8/26/2021 | 8:08:32 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.95 | 5,011.54 | 4.01 | 5,015.55 |
| 604 | 8/26/2021 | 8:08:32 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.95 | 5,011.65 | 4.01 | 5,015.66 |
| 605 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 31.15 | WLUNA | 26.95 | 839.41 | 0.67 | 840.08 |
| 606 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 60.69 | WLUNA | 26.95 | 1,635.49 | 1.31 | 1,636.80 |
| 607 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 26.95 | 145.64 | 0.12 | 145.75 |
| 608 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.95 | 5,011.95 | 4.01 | 5,015.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 609 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 26.95 | 67.38 | 0.05 | 67.43 |
| 610 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 26.95 | 78.69 | 0.06 | 78.76 |
| 611 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 26.95 | 74.38 | 0.06 | 74.44 |
| 612 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 26.95 | 74.11 | 0.06 | 74.17 |
| 613 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 26.95 | 77.62 | 0.06 | 77.68 |
| 614 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 26.95 | 71.69 | 0.06 | 71.74 |
| 615 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 26.95 | 82.20 | 0.07 | 82.26 |
| 616 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 26.95 | 78.69 | 0.06 | 78.76 |
| 617 | 8/26/2021 | 8:08:33 PM | Coinbase Pro | BUY | 185.99 | WLUNA | 26.95 | 5,012.32 | 4.01 | 5,016.33 |
| 618 | 8/26/2021 | 8:08:34 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.95 | 5,012.16 | 4.01 | 5,016.17 |
| 619 | 8/26/2021 | 8:08:34 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.95 | 5,012.21 | 4.01 | 5,016.22 |
| 620 | 8/26/2021 | 8:08:35 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.95 | 5,012.03 | 4.01 | 5,016.04 |
| 621 | 8/26/2021 | 8:08:36 PM | Coinbase Pro | BUY | 185.95 | WLUNA | 26.95 | 5,011.41 | 4.01 | 5,015.42 |
| 622 | 8/26/2021 | 8:08:36 PM | Coinbase Pro | BUY | 6.10 | WLUNA | 26.95 | 164.34 | 0.13 | 164.47 |
| 623 | 8/26/2021 | 8:08:36 PM | Coinbase Pro | BUY | 19.78 | WLUNA | 26.95 | 533.15 | 0.43 | 533.58 |
| 624 | 8/26/2021 | 8:08:36 PM | Coinbase Pro | BUY | 73.88 | WLUNA | 26.95 | 1,990.93 | 1.59 | 1,992.52 |
| 625 | 8/26/2021 | 8:08:36 PM | Coinbase Pro | BUY | 185.94 | WLUNA | 26.95 | 5,010.95 | 4.01 | 5,014.96 |
| 626 | 8/26/2021 | 8:08:36 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 26.95 | 99.90 | 0.08 | 99.98 |
| 627 | 8/26/2021 | 8:08:37 PM | Coinbase Pro | BUY | 185.92 | WLUNA | 26.95 | 5,010.52 | 4.01 | 5,014.53 |
| 628 | 8/26/2021 | 8:08:37 PM | Coinbase Pro | BUY | 185.92 | WLUNA | 26.95 | 5,010.52 | 4.01 | 5,014.53 |
| 629 | 8/26/2021 | 8:08:38 PM | Coinbase Pro | BUY | 185.88 | WLUNA | 26.95 | 5,009.47 | 4.01 | 5,013.47 |
| 630 | 8/26/2021 | 8:08:46 PM | Coinbase Pro | BUY | 185.84 | WLUNA | 26.95 | 5,008.39 | 4.01 | 5,012.39 |
| 631 | 8/26/2021 | 8:08:47 PM | Coinbase Pro | BUY | 185.85 | WLUNA | 26.95 | 5,008.58 | 4.01 | 5,012.58 |
| 632 | 8/26/2021 | 8:08:47 PM | Coinbase Pro | BUY | 14.82 | WLUNA | 26.95 | 399.43 | 0.32 | 399.75 |
| 633 | 8/26/2021 | 8:08:47 PM | Coinbase Pro | BUY | 185.86 | WLUNA | 26.95 | 5,008.79 | 4.01 | 5,012.80 |
| 634 | 8/26/2021 | 8:08:48 PM | Coinbase Pro | BUY | 185.85 | WLUNA | 26.95 | 5,008.60 | 4.01 | 5,012.61 |
| 635 | 8/26/2021 | 8:08:48 PM | Coinbase Pro | BUY | 185.84 | WLUNA | 26.95 | 5,008.47 | 4.01 | 5,012.48 |
| 636 | 8/26/2021 | 8:09:11 PM | Coinbase Pro | BUY | 185.84 | WLUNA | 26.95 | 5,008.33 | 4.01 | 5,012.34 |
| 637 | 8/26/2021 | 8:09:14 PM | Coinbase Pro | BUY | 0.61 | WLUNA | 26.95 | 16.44 | 0.01 | 16.45 |
| 638 | 8/26/2021 | 8:09:15 PM | Coinbase Pro | BUY | 16.23 | WLUNA | 26.95 | 437.32 | 0.35 | 437.67 |
| 639 | 8/26/2021 | 8:09:15 PM | Coinbase Pro | BUY | 8.27 | WLUNA | 26.95 | 222.82 | 0.18 | 223.00 |
| 640 | 8/26/2021 | 8:09:26 PM | Coinbase Pro | BUY | 185.81 | WLUNA | 26.95 | 5,007.69 | 4.01 | 5,011.69 |
| 641 | 8/26/2021 | 8:09:26 PM | Coinbase Pro | BUY | 60.41 | WLUNA | 26.95 | 1,628.00 | 1.30 | 1,629.30 |
| 642 | 8/26/2021 | 8:09:53 PM | Coinbase Pro | BUY | 89.26 | WLUNA | 26.95 | 2,405.64 | 1.92 | 2,407.56 |
| 643 | 8/26/2021 | 8:09:53 PM | Coinbase Pro | BUY | 10.36 | WLUNA | 26.95 | 279.31 | 0.22 | 279.53 |
| 644 | 8/26/2021 | 8:09:53 PM | Coinbase Pro | BUY | 185.87 | WLUNA | 26.95 | 5,009.09 | 4.01 | 5,013.10 |
| 645 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 185.93 | WLUNA | 26.95 | 5,010.73 | 4.01 | 5,014.74 |
| 646 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 26.95 | 75.19 | 0.06 | 75.25 |
| 647 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 26.95 | 69.26 | 0.06 | 69.32 |
| 648 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 185.95 | WLUNA | 26.95 | 5,011.38 | 4.01 | 5,015.39 |
| 649 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 26.95 | 67.11 | 0.05 | 67.16 |
| 650 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 26.95 | 70.88 | 0.06 | 70.94 |
| 651 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 26.95 | 70.61 | 0.06 | 70.67 |
| 652 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 26.95 | 65.49 | 0.05 | 65.54 |
| 653 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 26.95 | 75.46 | 0.06 | 75.52 |
| 654 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 26.95 | 74.65 | 0.06 | 74.71 |
| 655 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 26.95 | 63.60 | 0.05 | 63.65 |
| 656 | 8/26/2021 | 8:09:54 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 26.95 | 67.64 | 0.05 | 67.70 |
| 657 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.95 | 5,012.05 | 4.01 | 5,016.06 |
| 658 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 186.00 | WLUNA | 26.95 | 5,012.62 | 4.01 | 5,016.63 |
| 659 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 4.20 | WLUNA | 26.95 | 113.19 | 0.09 | 113.28 |
| 660 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 26.95 | 95.13 | 0.08 | 95.21 |
| 661 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 3.76 | WLUNA | 26.95 | 101.33 | 0.08 | 101.41 |
| 662 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 26.95 | 94.33 | 0.08 | 94.40 |
| 663 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 3.90 | WLUNA | 26.95 | 105.11 | 0.08 | 105.19 |
| 664 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 26.95 | 112.11 | 0.09 | 112.20 |
| 665 | 8/26/2021 | 8:09:55 PM | Coinbase Pro | BUY | 3.73 | WLUNA | 26.95 | 100.52 | 0.08 | 100.60 |
| 666 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.95 | 1,347.50 | 1.08 | 1,348.58 |
| 667 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 33.92 | WLUNA | 26.95 | 914.04 | 0.73 | 914.77 |
| 668 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 4.60 | WLUNA | 26.95 | 123.94 | 0.10 | 124.04 |
| 669 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 61.29 | WLUNA | 26.95 | 1,651.66 | 1.32 | 1,652.98 |
| 670 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 131.97 | WLUNA | 26.95 | 3,556.67 | 2.85 | 3,559.52 |
| 671 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 73.98 | WLUNA | 26.95 | 1,993.87 | 1.60 | 1,995.46 |
| 672 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 26.95 | 194.23 | 0.16 | 194.38 |
| 673 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 15.18 | WLUNA | 26.95 | 409.02 | 0.33 | 409.35 |
| 674 | 8/26/2021 | 8:09:56 PM | Coinbase Pro | BUY | 186.00 | WLUNA | 26.95 | 5,012.75 | 4.01 | 5,016.76 |
| 675 | 8/26/2021 | 8:09:57 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.95 | 1,347.50 | 1.08 | 1,348.58 |
| 676 | 8/26/2021 | 8:09:57 PM | Coinbase Pro | BUY | 34.73 | WLUNA | 26.95 | 935.92 | 0.75 | 936.67 |
| 677 | 8/26/2021 | 8:21:05 PM | Coinbase Pro | BUY | 7.78 | WLUNA | 26.93 | 209.54 | 0.17 | 209.71 |
| 678 | 8/26/2021 | 8:22:20 PM | Coinbase Pro | BUY | 93.22 | WLUNA | 26.93 | 2,510.47 | 2.01 | 2,512.48 |
| 679 | 8/26/2021 | 8:22:28 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 26.93 | 2.80 | 0.00 | 2.80 |
| 680 | 8/26/2021 | 8:22:39 PM | Coinbase Pro | BUY | 92.68 | WLUNA | 26.93 | 2,495.93 | 2.00 | 2,497.92 |
| 681 | 8/26/2021 | 8:22:39 PM | Coinbase Pro | BUY | 185.92 | WLUNA | 26.93 | 5,006.80 | 4.01 | 5,010.80 |
| 682 | 8/26/2021 | 8:22:40 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.93 | 5,007.85 | 4.01 | 5,011.86 |
| 683 | 8/26/2021 | 8:22:41 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.93 | 5,008.28 | 4.01 | 5,012.29 |
| 684 | 8/26/2021 | 8:22:41 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.93 | 5,008.39 | 4.01 | 5,012.39 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 685 | 8/26/2021 | 8:22:42 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.93 | 5,007.88 | 4.01 | 5,011.88 |
| 686 | 8/26/2021 | 8:22:43 PM | Coinbase Pro | BUY | 99.86 | WLUNA | 26.93 | 2,689.12 | 2.15 | 2,691.27 |
| 687 | 8/26/2021 | 8:22:43 PM | Coinbase Pro | BUY | 185.96 | WLUNA | 26.93 | 5,008.01 | 4.01 | 5,012.02 |
| 688 | 8/26/2021 | 8:22:43 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.93 | 5,008.36 | 4.01 | 5,012.37 |
| 689 | 8/26/2021 | 8:22:44 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.93 | 5,008.55 | 4.01 | 5,012.56 |
| 690 | 8/26/2021 | 8:23:02 PM | Coinbase Pro | BUY | 0.19 | WLUNA | 26.93 | 5.20 | 0.00 | 5.20 |
| 691 | 8/26/2021 | 8:23:20 PM | Coinbase Pro | BUY | 185.95 | WLUNA | 26.93 | 5,007.63 | 4.01 | 5,011.64 |
| 692 | 8/26/2021 | 8:23:21 PM | Coinbase Pro | BUY | 185.98 | WLUNA | 26.93 | 5,008.33 | 4.01 | 5,012.34 |
| 693 | 8/26/2021 | 8:23:21 PM | Coinbase Pro | BUY | 34.84 | WLUNA | 26.93 | 938.35 | 0.75 | 939.10 |
| 694 | 8/26/2021 | 8:23:21 PM | Coinbase Pro | BUY | 29.96 | WLUNA | 26.93 | 806.80 | 0.65 | 807.44 |
| 695 | 8/26/2021 | 8:23:21 PM | Coinbase Pro | BUY | 185.99 | WLUNA | 26.93 | 5,008.76 | 4.01 | 5,012.77 |
| 696 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 186.00 | WLUNA | 26.93 | 5,008.90 | 4.01 | 5,012.91 |
| 697 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 34.97 | WLUNA | 26.93 | 941.63 | 0.75 | 942.39 |
| 698 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 4.52 | WLUNA | 26.93 | 121.72 | 0.10 | 121.82 |
| 699 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 4.10 | WLUNA | 26.93 | 110.41 | 0.09 | 110.50 |
| 700 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 26.93 | 103.14 | 0.08 | 103.22 |
| 701 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 4.40 | WLUNA | 26.93 | 118.49 | 0.09 | 118.59 |
| 702 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 3.84 | WLUNA | 26.93 | 103.41 | 0.08 | 103.49 |
| 703 | 8/26/2021 | 8:23:22 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 26.93 | 120.11 | 0.10 | 120.20 |
| 704 | 8/26/2021 | 8:23:23 PM | Coinbase Pro | BUY | 186.05 | WLUNA | 26.93 | 5,010.27 | 4.01 | 5,014.28 |
| 705 | 8/26/2021 | 8:23:23 PM | Coinbase Pro | BUY | 186.08 | WLUNA | 26.93 | 5,011.13 | 4.01 | 5,015.14 |
| 706 | 8/26/2021 | 8:23:23 PM | Coinbase Pro | BUY | 5.78 | WLUNA | 26.93 | 155.60 | 0.12 | 155.73 |
| 707 | 8/26/2021 | 8:23:23 PM | Coinbase Pro | BUY | 12.24 | WLUNA | 26.93 | 329.62 | 0.26 | 329.89 |
| 708 | 8/26/2021 | 8:23:23 PM | Coinbase Pro | BUY | 11.62 | WLUNA | 26.93 | 312.93 | 0.25 | 313.18 |
| 709 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 186.13 | WLUNA | 26.93 | 5,012.53 | 4.01 | 5,016.54 |
| 710 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 12.28 | WLUNA | 26.93 | 330.70 | 0.26 | 330.96 |
| 711 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 26.93 | 174.51 | 0.14 | 174.65 |
| 712 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 26.93 | 70.56 | 0.06 | 70.61 |
| 713 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 26.93 | 78.64 | 0.06 | 78.70 |
| 714 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 26.93 | 76.75 | 0.06 | 76.81 |
| 715 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 26.93 | 82.94 | 0.07 | 83.01 |
| 716 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 26.93 | 71.10 | 0.06 | 71.15 |
| 717 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 26.93 | 71.63 | 0.06 | 71.69 |
| 718 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 26.93 | 71.63 | 0.06 | 71.69 |
| 719 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 26.93 | 79.17 | 0.06 | 79.24 |
| 720 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 26.93 | 70.83 | 0.06 | 70.88 |
| 721 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 26.93 | 85.64 | 0.07 | 85.71 |
| 722 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 26.93 | 86.18 | 0.07 | 86.24 |
| 723 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 26.93 | 87.25 | 0.07 | 87.32 |
| 724 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 26.93 | 96.14 | 0.08 | 96.22 |
| 725 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 26.93 | 88.33 | 0.07 | 88.40 |
| 726 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 26.93 | 89.41 | 0.07 | 89.48 |
| 727 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 26.93 | 2,691.28 | 2.15 | 2,693.43 |
| 728 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 186.19 | WLUNA | 26.93 | 5,014.07 | 4.01 | 5,018.08 |
| 729 | 8/26/2021 | 8:23:24 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 730 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 26.93 | 75.94 | 0.06 | 76.00 |
| 731 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 26.93 | 79.17 | 0.06 | 79.24 |
| 732 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 26.93 | 82.94 | 0.07 | 83.01 |
| 733 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 186.20 | WLUNA | 26.93 | 5,014.42 | 4.01 | 5,018.43 |
| 734 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 26.93 | 84.56 | 0.07 | 84.63 |
| 735 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 26.93 | 83.48 | 0.07 | 83.55 |
| 736 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 26.93 | 88.87 | 0.07 | 88.94 |
| 737 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 26.93 | 2,692.08 | 2.15 | 2,694.24 |
| 738 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 26.93 | 74.06 | 0.06 | 74.12 |
| 739 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 26.93 | 73.25 | 0.06 | 73.31 |
| 740 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 26.93 | 71.36 | 0.06 | 71.42 |
| 741 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 21.43 | WLUNA | 26.93 | 577.11 | 0.46 | 577.57 |
| 742 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 6.71 | WLUNA | 26.93 | 180.70 | 0.14 | 180.84 |
| 743 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 26.93 | 236.71 | 0.19 | 236.90 |
| 744 | 8/26/2021 | 8:23:25 PM | Coinbase Pro | BUY | 6.90 | WLUNA | 26.93 | 185.82 | 0.15 | 185.97 |
| 745 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 186.27 | WLUNA | 26.93 | 5,016.20 | 4.01 | 5,020.21 |
| 746 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 186.27 | WLUNA | 26.93 | 5,016.20 | 4.01 | 5,020.21 |
| 747 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 42.83 | WLUNA | 26.93 | 1,153.38 | 0.92 | 1,154.31 |
| 748 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 42.95 | WLUNA | 26.93 | 1,156.62 | 0.93 | 1,157.54 |
| 749 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 13.76 | WLUNA | 26.93 | 370.56 | 0.30 | 370.85 |
| 750 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 18.63 | WLUNA | 26.93 | 501.60 | 0.40 | 502.00 |
| 751 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 752 | 8/26/2021 | 8:23:26 PM | Coinbase Pro | BUY | 186.27 | WLUNA | 26.93 | 5,016.20 | 4.01 | 5,020.21 |
| 753 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 186.27 | WLUNA | 26.93 | 5,016.12 | 4.01 | 5,020.13 |
| 754 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 29.13 | WLUNA | 26.93 | 784.42 | 0.63 | 785.04 |
| 755 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 30.18 | WLUNA | 26.93 | 812.61 | 0.65 | 813.26 |
| 756 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 15.63 | WLUNA | 26.93 | 420.86 | 0.34 | 421.20 |
| 757 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 19.28 | WLUNA | 26.93 | 519.13 | 0.42 | 519.54 |
| 758 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 5.49 | WLUNA | 26.93 | 147.82 | 0.12 | 147.94 |
| 759 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 26.93 | 136.72 | 0.11 | 136.83 |
| 760 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 31.64 | WLUNA | 26.93 | 852.01 | 0.68 | 852.69 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in WLUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 761 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 62.96 | WLUNA | 26.93 | 1,695.46 | 1.36 | 1,696.82 |
| 762 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 186.21 | WLUNA | 26.93 | 5,014.58 | 4.01 | 5,018.59 |
| 763 | 8/26/2021 | 8:23:27 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 764 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 186.19 | WLUNA | 26.93 | 5,014.02 | 4.01 | 5,018.03 |
| 765 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 43.42 | WLUNA | 26.93 | 1,169.19 | 0.94 | 1,170.13 |
| 766 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 18.62 | WLUNA | 26.93 | 501.44 | 0.40 | 501.84 |
| 767 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 40.56 | WLUNA | 26.93 | 1,092.31 | 0.87 | 1,093.18 |
| 768 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 14.92 | WLUNA | 26.93 | 401.85 | 0.32 | 402.17 |
| 769 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 186.22 | WLUNA | 26.93 | 5,014.77 | 4.01 | 5,018.78 |
| 770 | 8/26/2021 | 8:23:28 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 771 | 8/26/2021 | 8:23:29 PM | Coinbase Pro | BUY | 186.11 | WLUNA | 26.93 | 5,011.89 | 4.01 | 5,015.90 |
| 772 | 8/26/2021 | 8:23:29 PM | Coinbase Pro | BUY | 40.91 | WLUNA | 26.93 | 1,101.76 | 0.88 | 1,102.64 |
| 773 | 8/26/2021 | 8:23:29 PM | Coinbase Pro | BUY | 11.40 | WLUNA | 26.93 | 306.92 | 0.25 | 307.17 |
| 774 | 8/26/2021 | 8:23:29 PM | Coinbase Pro | BUY | 186.07 | WLUNA | 26.93 | 5,010.92 | 4.01 | 5,014.93 |
| 775 | 8/26/2021 | 8:23:30 PM | Coinbase Pro | BUY | 21.73 | WLUNA | 26.93 | 585.08 | 0.47 | 585.55 |
| 776 | 8/26/2021 | 8:23:30 PM | Coinbase Pro | BUY | 78.07 | WLUNA | 26.93 | 2,102.40 | 1.68 | 2,104.08 |
| 777 | 8/26/2021 | 8:23:33 PM | Coinbase Pro | BUY | 4.07 | WLUNA | 26.93 | 109.69 | 0.09 | 109.77 |
| 778 | 8/26/2021 | 8:23:34 PM | Coinbase Pro | BUY | 1.51 | WLUNA | 26.93 | 40.58 | 0.03 | 40.62 |
| 779 | 8/26/2021 | 8:23:35 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 26.93 | 2,692.27 | 2.15 | 2,694.43 |
| 780 | 8/26/2021 | 8:23:36 PM | Coinbase Pro | BUY | 186.08 | WLUNA | 26.93 | 5,011.03 | 4.01 | 5,015.04 |
| 781 | 8/26/2021 | 8:23:36 PM | Coinbase Pro | BUY | 186.08 | WLUNA | 26.93 | 5,011.19 | 4.01 | 5,015.20 |
| 782 | 8/26/2021 | 8:23:37 PM | Coinbase Pro | BUY | 186.08 | WLUNA | 26.93 | 5,011.11 | 4.01 | 5,015.12 |
| 783 | 8/26/2021 | 8:23:37 PM | Coinbase Pro | BUY | 186.08 | WLUNA | 26.93 | 5,011.00 | 4.01 | 5,015.01 |
| 784 | 8/26/2021 | 8:23:38 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 26.93 | 2,687.88 | 2.15 | 2,690.03 |
| 785 | 8/26/2021 | 8:23:40 PM | Coinbase Pro | BUY | 186.09 | WLUNA | 26.93 | 5,011.32 | 4.01 | 5,015.33 |
| 786 | 8/26/2021 | 8:23:40 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 26.93 | 162.04 | 0.13 | 162.17 |
| 787 | 8/26/2021 | 8:23:41 PM | Coinbase Pro | BUY | 4.80 | WLUNA | 26.93 | 129.24 | 0.10 | 129.34 |
| 788 | 8/26/2021 | 8:23:41 PM | Coinbase Pro | BUY | 95.00 | WLUNA | 26.93 | 2,558.38 | 2.05 | 2,560.42 |
| 789 | 8/26/2021 | 8:23:44 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.93 | 5,009.57 | 4.01 | 5,013.58 |
| 790 | 8/26/2021 | 8:23:45 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.93 | 5,009.60 | 4.01 | 5,013.61 |
| 791 | 8/26/2021 | 8:23:45 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.93 | 5,009.63 | 4.01 | 5,013.63 |
| 792 | 8/26/2021 | 8:23:46 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.93 | 5,009.52 | 4.01 | 5,013.53 |
| 793 | 8/26/2021 | 8:23:47 PM | Coinbase Pro | BUY | 186.04 | WLUNA | 26.93 | 5,009.98 | 4.01 | 5,013.98 |
| 794 | 8/26/2021 | 8:23:47 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.93 | 5,009.63 | 4.01 | 5,013.63 |
| 795 | 8/26/2021 | 8:23:48 PM | Coinbase Pro | BUY | 186.04 | WLUNA | 26.93 | 5,010.06 | 4.01 | 5,014.07 |
| 796 | 8/26/2021 | 8:23:48 PM | Coinbase Pro | BUY | 61.17 | WLUNA | 26.93 | 1,647.17 | 1.32 | 1,648.49 |
| 797 | 8/26/2021 | 8:23:48 PM | Coinbase Pro | BUY | 186.05 | WLUNA | 26.93 | 5,010.33 | 4.01 | 5,014.33 |
| 798 | 8/26/2021 | 8:23:49 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.57 | 4.01 | 5,014.58 |
| 799 | 8/26/2021 | 8:23:50 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.57 | 4.01 | 5,014.58 |
| 800 | 8/26/2021 | 8:23:50 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.57 | 4.01 | 5,014.58 |
| 801 | 8/26/2021 | 8:23:51 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.62 | 4.01 | 5,014.63 |
| 802 | 8/26/2021 | 8:23:51 PM | Coinbase Pro | BUY | 186.05 | WLUNA | 26.93 | 5,010.41 | 4.01 | 5,014.42 |
| 803 | 8/26/2021 | 8:23:52 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.57 | 4.01 | 5,014.58 |
| 804 | 8/26/2021 | 8:23:52 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.52 | 4.01 | 5,014.52 |
| 805 | 8/26/2021 | 8:23:53 PM | Coinbase Pro | BUY | 186.06 | WLUNA | 26.93 | 5,010.52 | 4.01 | 5,014.52 |
| 806 | 8/26/2021 | 8:23:54 PM | Coinbase Pro | BUY | 186.05 | WLUNA | 26.93 | 5,010.38 | 4.01 | 5,014.39 |
| 807 | 8/26/2021 | 8:23:55 PM | Coinbase Pro | BUY | 185.99 | WLUNA | 26.93 | 5,008.63 | 4.01 | 5,012.64 |
| 808 | 8/26/2021 | 8:23:56 PM | Coinbase Pro | BUY | 185.99 | WLUNA | 26.93 | 5,008.74 | 4.01 | 5,012.74 |
| 809 | 8/26/2021 | 8:23:56 PM | Coinbase Pro | BUY | 185.99 | WLUNA | 26.93 | 5,008.63 | 4.01 | 5,012.64 |
| 810 | 8/26/2021 | 8:23:58 PM | Coinbase Pro | BUY | 186.08 | WLUNA | 26.93 | 5,011.22 | 4.01 | 5,015.22 |
| 811 | 8/26/2021 | 8:23:58 PM | Coinbase Pro | BUY | 38.50 | WLUNA | 26.93 | 1,036.70 | 0.83 | 1,037.53 |
| 812 | 8/26/2021 | 8:24:00 PM | Coinbase Pro | BUY | 11.93 | WLUNA | 26.93 | 321.25 | 0.26 | 321.50 |
| 813 | 8/26/2021 | 8:24:00 PM | Coinbase Pro | BUY | 186.18 | WLUNA | 26.93 | 5,013.69 | 4.01 | 5,017.70 |
| 814 | 8/26/2021 | 8:24:01 PM | Coinbase Pro | BUY | 186.10 | WLUNA | 26.93 | 5,011.75 | 4.01 | 5,015.76 |
| 815 | 8/26/2021 | 8:24:01 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 26.93 | 2,687.72 | 2.15 | 2,689.87 |
| 816 | 8/26/2021 | 8:24:02 PM | Coinbase Pro | BUY | 6.88 | WLUNA | 26.93 | 185.31 | 0.15 | 185.45 |
| 817 | 8/26/2021 | 8:24:02 PM | Coinbase Pro | BUY | 12.59 | WLUNA | 26.93 | 339.10 | 0.27 | 339.37 |
| 818 | 8/26/2021 | 8:24:02 PM | Coinbase Pro | BUY | 81.61 | WLUNA | 26.93 | 2,197.62 | 1.76 | 2,199.38 |
| 819 | 8/26/2021 | 8:24:02 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 26.93 | 149.06 | 0.12 | 149.18 |
| 820 | 8/26/2021 | 8:24:02 PM | Coinbase Pro | BUY | 53.98 | WLUNA | 26.93 | 1,453.57 | 1.16 | 1,454.74 |
| 821 | 8/26/2021 | 8:24:03 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 26.93 | 106.48 | 0.09 | 106.57 |
| 822 | 8/26/2021 | 8:24:04 PM | Coinbase Pro | BUY | 30.38 | WLUNA | 26.93 | 818.21 | 0.65 | 818.87 |
| 823 | 8/26/2021 | 8:24:04 PM | Coinbase Pro | BUY | 8.54 | WLUNA | 26.93 | 229.96 | 0.18 | 230.14 |
| 824 | 8/26/2021 | 8:24:05 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 26.93 | 2,692.70 | 2.15 | 2,694.86 |
| 825 | 8/26/2021 | 8:24:05 PM | Coinbase Pro | BUY | 186.10 | WLUNA | 26.93 | 5,011.54 | 4.01 | 5,015.55 |
| 826 | 8/26/2021 | 8:24:06 PM | Coinbase Pro | BUY | 99.96 | WLUNA | 26.93 | 2,691.84 | 2.15 | 2,694.00 |
| 827 | 8/26/2021 | 8:24:07 PM | Coinbase Pro | BUY | 54.08 | WLUNA | 26.93 | 1,456.29 | 1.17 | 1,457.46 |
| 828 | 8/26/2021 | 8:24:30 PM | Coinbase Pro | BUY | 185.97 | WLUNA | 26.93 | 5,008.12 | 4.01 | 5,012.12 |
| 829 | 8/26/2021 | 8:24:30 PM | Coinbase Pro | BUY | 186.02 | WLUNA | 26.93 | 5,009.49 | 4.01 | 5,013.50 |
| 830 | 8/26/2021 | 8:24:31 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 26.93 | 134.33 | 0.11 | 134.43 |
| 831 | 8/26/2021 | 8:24:31 PM | Coinbase Pro | BUY | 186.05 | WLUNA | 26.93 | 5,010.22 | 4.01 | 5,014.23 |
| 832 | 8/26/2021 | 8:24:31 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 26.93 | 2,688.99 | 2.15 | 2,691.14 |
| 833 | 8/26/2021 | 8:24:31 PM | Coinbase Pro | BUY | 186.05 | WLUNA | 26.93 | 5,010.43 | 4.01 | 5,014.44 |
| 834 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 31.06 | WLUNA | 26.93 | 836.53 | 0.67 | 837.20 |
| 835 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 48.23 | WLUNA | 26.93 | 1,298.89 | 1.04 | 1,299.93 |
| 836 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 20.37 | WLUNA | 26.93 | 548.54 | 0.44 | 548.98 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 837 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 8.05 | WLUNA | 26.93 | 216.65 | 0.17 | 216.83 |
| 838 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 86.68 | WLUNA | 26.93 | 2,334.29 | 1.87 | 2,336.16 |
| 839 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 21.77 | WLUNA | 26.93 | 586.27 | 0.47 | 586.74 |
| 840 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 5.25 | WLUNA | 26.93 | 141.38 | 0.11 | 141.50 |
| 841 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 26.93 | 128.46 | 0.10 | 128.56 |
| 842 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 26.93 | 153.23 | 0.12 | 153.35 |
| 843 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 26.93 | 125.22 | 0.10 | 125.32 |
| 844 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 5.17 | WLUNA | 26.93 | 139.23 | 0.11 | 139.34 |
| 845 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 21.43 | WLUNA | 26.93 | 577.11 | 0.46 | 577.58 |
| 846 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 186.34 | WLUNA | 26.93 | 5,018.16 | 4.01 | 5,022.18 |
| 847 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 12.79 | WLUNA | 26.93 | 344.43 | 0.28 | 344.71 |
| 848 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 44.75 | WLUNA | 26.93 | 1,205.12 | 0.96 | 1,206.08 |
| 849 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 26.37 | WLUNA | 26.93 | 710.14 | 0.57 | 710.71 |
| 850 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 26.93 | 75.67 | 0.06 | 75.73 |
| 851 | 8/26/2021 | 8:24:33 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 26.93 | 64.09 | 0.05 | 64.14 |
| 852 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 26.93 | 78.90 | 0.06 | 78.97 |
| 853 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 26.93 | 77.83 | 0.06 | 77.89 |
| 854 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 26.93 | 78.10 | 0.06 | 78.16 |
| 855 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 26.93 | 78.37 | 0.06 | 78.43 |
| 856 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 26.93 | 80.79 | 0.06 | 80.85 |
| 857 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 26.93 | 73.79 | 0.06 | 73.85 |
| 858 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 26.93 | 80.79 | 0.06 | 80.85 |
| 859 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 860 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 21.43 | WLUNA | 26.93 | 577.11 | 0.46 | 577.57 |
| 861 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 186.44 | WLUNA | 26.93 | 5,020.80 | 4.02 | 5,024.82 |
| 862 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 26.93 | 134.25 | 0.11 | 134.35 |
| 863 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 16.02 | WLUNA | 26.93 | 431.53 | 0.35 | 431.87 |
| 864 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 16.08 | WLUNA | 26.93 | 433.14 | 0.35 | 433.49 |
| 865 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 8.22 | WLUNA | 26.93 | 221.28 | 0.18 | 221.46 |
| 866 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 26.93 | 81.33 | 0.07 | 81.39 |
| 867 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 16.15 | WLUNA | 26.93 | 435.00 | 0.35 | 435.35 |
| 868 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 26.93 | 87.79 | 0.07 | 87.86 |
| 869 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 26.93 | 69.75 | 0.06 | 69.80 |
| 870 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 26.93 | 78.64 | 0.06 | 78.70 |
| 871 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 26.93 | 84.02 | 0.07 | 84.09 |
| 872 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 186.45 | WLUNA | 26.93 | 5,021.02 | 4.02 | 5,025.03 |
| 873 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 26.93 | 70.29 | 0.06 | 70.34 |
| 874 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 26.93 | 69.75 | 0.06 | 69.80 |
| 875 | 8/26/2021 | 8:24:34 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 26.93 | 81.60 | 0.07 | 81.66 |
| 876 | 8/26/2021 | 8:24:35 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 877 | 8/26/2021 | 8:24:35 PM | Coinbase Pro | BUY | 186.35 | WLUNA | 26.93 | 5,018.41 | 4.01 | 5,022.42 |
| 878 | 8/26/2021 | 8:24:35 PM | Coinbase Pro | BUY | 186.28 | WLUNA | 26.93 | 5,016.60 | 4.01 | 5,020.61 |
| 879 | 8/26/2021 | 8:24:36 PM | Coinbase Pro | BUY | 5.72 | WLUNA | 26.93 | 154.07 | 0.12 | 154.19 |
| 880 | 8/26/2021 | 8:24:36 PM | Coinbase Pro | BUY | 8.19 | WLUNA | 26.93 | 220.61 | 0.18 | 220.79 |
| 881 | 8/26/2021 | 8:24:36 PM | Coinbase Pro | BUY | 86.01 | WLUNA | 26.93 | 2,316.30 | 1.85 | 2,318.16 |
| 882 | 8/26/2021 | 8:24:36 PM | Coinbase Pro | BUY | 80.74 | WLUNA | 26.93 | 2,174.41 | 1.74 | 2,176.15 |
| 883 | 8/26/2021 | 8:24:36 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 884 | 8/26/2021 | 8:24:36 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.93 | 5,017.81 | 4.01 | 5,021.83 |
| 885 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.93 | 5,017.92 | 4.01 | 5,021.94 |
| 886 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 13.82 | WLUNA | 26.93 | 372.25 | 0.30 | 372.55 |
| 887 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 85.95 | WLUNA | 26.93 | 2,314.71 | 1.85 | 2,316.57 |
| 888 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 18.64 | WLUNA | 26.93 | 501.87 | 0.40 | 502.27 |
| 889 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 26.93 | 2,693.00 | 2.15 | 2,695.15 |
| 890 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 891 | 8/26/2021 | 8:24:37 PM | Coinbase Pro | BUY | 186.37 | WLUNA | 26.93 | 5,018.84 | 4.02 | 5,022.85 |
| 892 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 186.36 | WLUNA | 26.93 | 5,018.70 | 4.01 | 5,022.72 |
| 893 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 19.94 | WLUNA | 26.93 | 536.88 | 0.43 | 537.31 |
| 894 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 16.17 | WLUNA | 26.93 | 435.43 | 0.35 | 435.78 |
| 895 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 16.15 | WLUNA | 26.93 | 434.92 | 0.35 | 435.27 |
| 896 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 67.37 | WLUNA | 26.93 | 1,814.33 | 1.45 | 1,815.78 |
| 897 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 186.33 | WLUNA | 26.93 | 5,017.76 | 4.01 | 5,021.77 |
| 898 | 8/26/2021 | 8:24:38 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 26.93 | 1,346.50 | 1.08 | 1,347.58 |
| 899 | 8/26/2021 | 8:24:39 PM | Coinbase Pro | BUY | 186.32 | WLUNA | 26.93 | 5,017.68 | 4.01 | 5,021.69 |
| 900 | 8/26/2021 | 8:24:39 PM | Coinbase Pro | BUY | 18.22 | WLUNA | 26.93 | 490.72 | 0.39 | 491.11 |
| 901 | 8/26/2021 | 8:24:39 PM | Coinbase Pro | BUY | 33.77 | WLUNA | 26.93 | 909.48 | 0.73 | 910.21 |
| 902 | 8/26/2021 | 8:24:39 PM | Coinbase Pro | BUY | 4.10 | WLUNA | 26.93 | 110.28 | 0.09 | 110.37 |
| 903 | 8/26/2021 | 8:24:39 PM | Coinbase Pro | BUY | 14.65 | WLUNA | 26.93 | 394.52 | 0.32 | 394.84 |
| 904 | 8/26/2021 | 8:28:38 PM | Coinbase Pro | BUY | 31.03 | WLUNA | 26.89 | 834.40 | 1.50 | 835.90 |
| 905 | 8/26/2021 | 8:28:38 PM | Coinbase Pro | BUY | 83.63 | WLUNA | 26.90 | 2,249.59 | 4.05 | 2,253.64 |
| 906 | 8/26/2021 | 8:28:38 PM | Coinbase Pro | BUY | 18.62 | WLUNA | 26.90 | 500.77 | 0.90 | 501.67 |
| 907 | 8/26/2021 | 8:28:38 PM | Coinbase Pro | BUY | 186.20 | WLUNA | 26.90 | 5,008.89 | 4.01 | 5,012.89 |
| 908 | 8/26/2021 | 8:28:39 PM | Coinbase Pro | BUY | 186.20 | WLUNA | 26.90 | 5,008.89 | 4.01 | 5,012.89 |
| 909 | 8/26/2021 | 8:28:39 PM | Coinbase Pro | BUY | 186.20 | WLUNA | 26.90 | 5,008.75 | 4.01 | 5,012.76 |
| 910 | 8/26/2021 | 8:28:40 PM | Coinbase Pro | BUY | 186.20 | WLUNA | 26.90 | 5,008.65 | 4.01 | 5,012.65 |
| 911 | 8/26/2021 | 8:28:41 PM | Coinbase Pro | BUY | 186.19 | WLUNA | 26.90 | 5,008.51 | 4.01 | 5,012.52 |
| 912 | 8/26/2021 | 8:28:41 PM | Coinbase Pro | BUY | 186.19 | WLUNA | 26.90 | 5,008.51 | 4.01 | 5,012.52 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 913 | 8/26/2021 | 8:28:49 PM | Coinbase Pro | BUY | 186.15 | WLUNA | 26.90 | 5,007.35 | 4.01 | 5,011.36 |
| 914 | 8/26/2021 | 8:28:49 PM | Coinbase Pro | BUY | 186.17 | WLUNA | 26.90 | 5,007.84 | 4.01 | 5,011.84 |
| 915 | 8/26/2021 | 8:28:50 PM | Coinbase Pro | BUY | 186.18 | WLUNA | 26.90 | 5,008.35 | 4.01 | 5,012.36 |
| 916 | 8/26/2021 | 8:28:51 PM | Coinbase Pro | BUY | 186.19 | WLUNA | 26.90 | 5,008.54 | 4.01 | 5,012.54 |
| 917 | 8/26/2021 | 8:28:51 PM | Coinbase Pro | BUY | 186.19 | WLUNA | 26.90 | 5,008.54 | 4.01 | 5,012.54 |
| 918 | 8/29/2021 | 10:42:23 PM | Coinbase Pro | BUY | 329.97 | WLUNA | 33.96 | 11,205.88 | 8.96 | 11,214.85 |
| 919 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 33.96 | 73.01 | 0.06 | 73.07 |
| 920 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.96 | 85.92 | 0.07 | 85.99 |
| 921 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.96 | 76.41 | 0.06 | 76.47 |
| 922 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.01 | WLUNA | 33.96 | 68.26 | 0.05 | 68.31 |
| 923 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 33.96 | 83.54 | 0.07 | 83.61 |
| 924 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.96 | 69.28 | 0.06 | 69.33 |
| 925 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.96 | 77.43 | 0.06 | 77.49 |
| 926 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 33.96 | 68.94 | 0.06 | 68.99 |
| 927 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 33.96 | 74.37 | 0.06 | 74.43 |
| 928 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 33.96 | 76.75 | 0.06 | 76.81 |
| 929 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 11.91 | WLUNA | 33.96 | 404.46 | 0.32 | 404.79 |
| 930 | 8/29/2021 | 10:42:37 PM | Coinbase Pro | BUY | 12.27 | WLUNA | 33.96 | 416.69 | 0.33 | 417.02 |
| 931 | 8/29/2021 | 10:42:38 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.96 | 83.20 | 0.07 | 83.27 |
| 932 | 8/29/2021 | 10:42:38 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.96 | 95.09 | 0.08 | 95.16 |
| 933 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 33.96 | 77.09 | 0.06 | 77.15 |
| 934 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.96 | 85.24 | 0.07 | 85.31 |
| 935 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.96 | 77.43 | 0.06 | 77.49 |
| 936 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 4.18 | WLUNA | 33.96 | 142.09 | 0.11 | 142.20 |
| 937 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.96 | 86.60 | 0.07 | 86.67 |
| 938 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 33.96 | 76.75 | 0.06 | 76.81 |
| 939 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.96 | 88.98 | 0.07 | 89.05 |
| 940 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 1.83 | WLUNA | 33.96 | 62.25 | 0.05 | 62.30 |
| 941 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.96 | 83.88 | 0.07 | 83.95 |
| 942 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.96 | 91.01 | 0.07 | 91.09 |
| 943 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 4.29 | WLUNA | 33.96 | 145.69 | 0.12 | 145.80 |
| 944 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 4.42 | WLUNA | 33.96 | 150.10 | 0.12 | 150.22 |
| 945 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 33.96 | 159.27 | 0.13 | 159.40 |
| 946 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 33.96 | 143.99 | 0.12 | 144.11 |
| 947 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.96 | 136.86 | 0.11 | 136.97 |
| 948 | 8/29/2021 | 10:42:39 PM | Coinbase Pro | BUY | 7.24 | WLUNA | 33.96 | 245.87 | 0.20 | 246.07 |
| 949 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.96 | 122.22 | 0.10 | 122.32 |
| 950 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 6.24 | WLUNA | 33.96 | 211.91 | 0.17 | 212.08 |
| 951 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 6.34 | WLUNA | 33.96 | 215.31 | 0.17 | 215.48 |
| 952 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.96 | 79.84 | 0.06 | 79.90 |
| 953 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 33.96 | 68.94 | 0.06 | 68.99 |
| 954 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 33.96 | 72.33 | 0.06 | 72.39 |
| 955 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.96 | 73.35 | 0.06 | 73.41 |
| 956 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.96 | 82.18 | 0.07 | 82.25 |
| 957 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.96 | 81.50 | 0.07 | 81.57 |
| 958 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.96 | 79.81 | 0.06 | 79.87 |
| 959 | 8/29/2021 | 10:42:40 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.96 | 85.24 | 0.07 | 85.31 |
| 960 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 33.96 | 192.89 | 0.15 | 193.05 |
| 961 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 33.96 | 177.27 | 0.14 | 177.41 |
| 962 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 5.94 | WLUNA | 33.96 | 201.72 | 0.16 | 201.88 |
| 963 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 6.25 | WLUNA | 33.96 | 212.25 | 0.17 | 212.42 |
| 964 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.96 | 184.40 | 0.15 | 184.55 |
| 965 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 6.15 | WLUNA | 33.96 | 208.85 | 0.17 | 209.02 |
| 966 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 5.36 | WLUNA | 33.96 | 182.03 | 0.15 | 182.17 |
| 967 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 33.96 | 206.82 | 0.17 | 206.98 |
| 968 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.96 | 100.86 | 0.08 | 100.94 |
| 969 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.96 | 95.77 | 0.08 | 95.84 |
| 970 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.96 | 99.84 | 0.08 | 99.92 |
| 971 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.96 | 88.64 | 0.07 | 88.71 |
| 972 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.96 | 92.37 | 0.07 | 92.45 |
| 973 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 33.96 | 98.14 | 0.08 | 98.22 |
| 974 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.96 | 93.39 | 0.07 | 93.46 |
| 975 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.96 | 95.43 | 0.08 | 95.50 |
| 976 | 8/29/2021 | 10:42:41 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.96 | 105.28 | 0.08 | 105.36 |
| 977 | 8/29/2021 | 10:42:49 PM | Coinbase Pro | BUY | 35.41 | WLUNA | 33.96 | 1,202.52 | 0.96 | 1,203.49 |
| 978 | 8/29/2021 | 10:42:49 PM | Coinbase Pro | BUY | 4.18 | WLUNA | 33.96 | 141.95 | 0.11 | 142.07 |
| 979 | 8/29/2021 | 10:42:49 PM | Coinbase Pro | BUY | 24.01 | WLUNA | 33.96 | 815.41 | 0.65 | 816.07 |
| 980 | 8/29/2021 | 10:43:16 PM | Coinbase Pro | BUY | 1.78 | WLUNA | 33.96 | 60.41 | 0.05 | 60.46 |
| 981 | 8/29/2021 | 10:44:09 PM | Coinbase Pro | BUY | 29.32 | WLUNA | 33.96 | 995.54 | 0.80 | 996.33 |
| 982 | 8/29/2021 | 10:45:58 PM | Coinbase Pro | BUY | 0.23 | WLUNA | 33.96 | 7.88 | 0.01 | 7.89 |
| 983 | 8/29/2021 | 10:46:36 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.96 | 1,628.45 | 1.30 | 1,629.75 |
| 984 | 8/29/2021 | 10:47:24 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.96 | 118.52 | 0.09 | 118.62 |
| 985 | 8/29/2021 | 10:47:24 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 33.96 | 152.82 | 0.12 | 152.94 |
| 986 | 8/29/2021 | 10:47:24 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 33.96 | 145.01 | 0.12 | 145.13 |
| 987 | 8/29/2021 | 10:47:24 PM | Coinbase Pro | BUY | 3.77 | WLUNA | 33.96 | 128.03 | 0.10 | 128.13 |
| 988 | 8/29/2021 | 10:47:24 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 33.96 | 154.18 | 0.12 | 154.30 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 989 | 8/29/2021 | 10:47:24 PM | Coinbase Pro | BUY | 4.45 | WLUNA | 33.96 | 151.12 | 0.12 | 151.24 |
| 990 | 8/29/2021 | 10:47:43 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.96 | 86.60 | 0.07 | 86.67 |
| 991 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.96 | 105.62 | 0.08 | 105.70 |
| 992 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.96 | 99.50 | 0.08 | 99.58 |
| 993 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.96 | 84.90 | 0.07 | 84.97 |
| 994 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.96 | 92.37 | 0.07 | 92.45 |
| 995 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.96 | 89.65 | 0.07 | 89.73 |
| 996 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 33.96 | 83.54 | 0.07 | 83.61 |
| 997 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.96 | 81.50 | 0.07 | 81.57 |
| 998 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.96 | 95.43 | 0.08 | 95.50 |
| 999 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.96 | 83.88 | 0.07 | 83.95 |
| 1000 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 4.18 | WLUNA | 33.96 | 141.82 | 0.11 | 141.93 |
| 1001 | 8/29/2021 | 10:49:21 PM | Coinbase Pro | BUY | 1.32 | WLUNA | 33.96 | 44.69 | 0.04 | 44.73 |
| 1002 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 33.96 | 91.69 | 0.07 | 91.77 |
| 1003 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.96 | 90.33 | 0.07 | 90.41 |
| 1004 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.96 | 84.90 | 0.07 | 84.97 |
| 1005 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.96 | 80.15 | 0.06 | 80.21 |
| 1006 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.96 | 79.13 | 0.06 | 79.19 |
| 1007 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 33.96 | 77.09 | 0.06 | 77.15 |
| 1008 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.96 | 79.13 | 0.06 | 79.19 |
| 1009 | 8/29/2021 | 10:49:49 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.96 | 88.64 | 0.07 | 88.71 |
| 1010 | 8/29/2021 | 10:49:50 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.96 | 85.24 | 0.07 | 85.31 |
| 1011 | 8/29/2021 | 10:49:50 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.96 | 87.62 | 0.07 | 87.69 |
| 1012 | 8/29/2021 | 10:50:21 PM | Coinbase Pro | BUY | 21.70 | WLUNA | 33.96 | 736.93 | 0.59 | 737.52 |
| 1013 | 8/29/2021 | 10:50:28 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 97.13 | 0.08 | 97.20 |
| 1014 | 8/29/2021 | 10:50:28 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.96 | 87.51 | 0.07 | 87.58 |
| 1015 | 8/29/2021 | 10:51:23 PM | Coinbase Pro | BUY | 8.02 | WLUNA | 33.96 | 272.36 | 0.22 | 272.58 |
| 1016 | 8/29/2021 | 10:51:23 PM | Coinbase Pro | BUY | 8.76 | WLUNA | 33.96 | 297.49 | 0.24 | 297.73 |
| 1017 | 8/29/2021 | 10:51:23 PM | Coinbase Pro | BUY | 8.38 | WLUNA | 33.96 | 284.58 | 0.23 | 284.81 |
| 1018 | 8/29/2021 | 10:51:36 PM | Coinbase Pro | BUY | 23.62 | WLUNA | 33.96 | 802.14 | 0.64 | 802.78 |
| 1019 | 8/29/2021 | 10:51:41 PM | Coinbase Pro | BUY | 1.59 | WLUNA | 33.96 | 54.03 | 0.04 | 54.07 |
| 1020 | 8/29/2021 | 10:51:41 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 33.96 | 84.08 | 0.07 | 84.15 |
| 1021 | 8/29/2021 | 10:51:41 PM | Coinbase Pro | BUY | 1.32 | WLUNA | 33.96 | 44.69 | 0.04 | 44.73 |
| 1022 | 8/29/2021 | 10:51:48 PM | Coinbase Pro | BUY | 9.79 | WLUNA | 33.96 | 332.47 | 0.27 | 332.73 |
| 1023 | 8/29/2021 | 10:51:48 PM | Coinbase Pro | BUY | 9.02 | WLUNA | 33.96 | 306.32 | 0.25 | 306.56 |
| 1024 | 8/29/2021 | 10:53:01 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.96 | 119.98 | 0.10 | 120.08 |
| 1025 | 8/29/2021 | 10:53:39 PM | Coinbase Pro | BUY | 0.32 | WLUNA | 33.96 | 10.77 | 0.01 | 10.77 |
| 1026 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 33.96 | 75.73 | 0.06 | 75.79 |
| 1027 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.71 | WLUNA | 33.96 | 58.07 | 0.05 | 58.12 |
| 1028 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.71 | WLUNA | 33.96 | 58.07 | 0.05 | 58.12 |
| 1029 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.82 | WLUNA | 33.96 | 61.81 | 0.05 | 61.86 |
| 1030 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.85 | WLUNA | 33.96 | 62.83 | 0.05 | 62.88 |
| 1031 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.84 | WLUNA | 33.96 | 62.49 | 0.05 | 62.54 |
| 1032 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.71 | WLUNA | 33.96 | 58.07 | 0.05 | 58.12 |
| 1033 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.72 | WLUNA | 33.96 | 58.41 | 0.05 | 58.46 |
| 1034 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.65 | WLUNA | 33.96 | 56.03 | 0.04 | 56.08 |
| 1035 | 8/29/2021 | 10:53:48 PM | Coinbase Pro | BUY | 1.85 | WLUNA | 33.96 | 62.83 | 0.05 | 62.88 |
| 1036 | 8/29/2021 | 10:53:53 PM | Coinbase Pro | BUY | 0.24 | WLUNA | 33.96 | 8.18 | 0.01 | 8.19 |
| 1037 | 8/29/2021 | 10:54:11 PM | Coinbase Pro | BUY | 16.77 | WLUNA | 33.96 | 569.51 | 0.46 | 569.96 |
| 1038 | 8/29/2021 | 10:54:12 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 33.96 | 3.43 | 0.00 | 3.43 |
| 1039 | 8/29/2021 | 10:54:12 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 33.96 | 80.42 | 0.06 | 80.48 |
| 1040 | 8/29/2021 | 10:54:12 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 97.13 | 0.08 | 97.20 |
| 1041 | 8/29/2021 | 10:54:16 PM | Coinbase Pro | BUY | 6.24 | WLUNA | 33.96 | 211.91 | 0.17 | 212.08 |
| 1042 | 8/29/2021 | 10:54:16 PM | Coinbase Pro | BUY | 7.93 | WLUNA | 33.96 | 269.30 | 0.22 | 269.52 |
| 1043 | 8/29/2021 | 10:54:16 PM | Coinbase Pro | BUY | 6.82 | WLUNA | 33.96 | 231.61 | 0.19 | 231.79 |
| 1044 | 8/29/2021 | 10:54:16 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.96 | 85.92 | 0.07 | 85.99 |
| 1045 | 8/29/2021 | 10:54:16 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 33.96 | 69.96 | 0.06 | 70.01 |
| 1046 | 8/29/2021 | 10:54:16 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.96 | 81.50 | 0.07 | 81.57 |
| 1047 | 8/29/2021 | 10:54:17 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 33.96 | 72.67 | 0.06 | 72.73 |
| 1048 | 8/29/2021 | 10:54:17 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.96 | 80.15 | 0.06 | 80.21 |
| 1049 | 8/29/2021 | 10:54:17 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 33.96 | 70.64 | 0.06 | 70.69 |
| 1050 | 8/29/2021 | 10:54:17 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.96 | 77.43 | 0.06 | 77.49 |
| 1051 | 8/29/2021 | 10:54:17 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 33.96 | 82.86 | 0.07 | 82.93 |
| 1052 | 8/29/2021 | 10:54:17 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 33.96 | 71.32 | 0.06 | 71.37 |
| 1053 | 8/29/2021 | 10:54:36 PM | Coinbase Pro | BUY | 1.70 | WLUNA | 33.96 | 57.70 | 0.05 | 57.74 |
| 1054 | 8/29/2021 | 10:54:36 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.96 | 83.85 | 0.07 | 83.91 |
| 1055 | 8/29/2021 | 10:54:45 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.96 | 99.98 | 0.08 | 100.06 |
| 1056 | 8/29/2021 | 10:54:49 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.96 | 99.98 | 0.08 | 100.06 |
| 1057 | 8/29/2021 | 10:54:52 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 97.19 | 0.08 | 97.27 |
| 1058 | 8/29/2021 | 10:54:52 PM | Coinbase Pro | BUY | 1.45 | WLUNA | 33.96 | 49.14 | 0.04 | 49.18 |
| 1059 | 8/29/2021 | 10:54:52 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 97.16 | 0.08 | 97.24 |
| 1060 | 8/29/2021 | 10:54:52 PM | Coinbase Pro | BUY | 1.34 | WLUNA | 33.96 | 45.37 | 0.04 | 45.41 |
| 1061 | 8/29/2021 | 10:55:41 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 33.96 | 141.38 | 0.11 | 141.49 |
| 1062 | 8/29/2021 | 10:55:41 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 33.96 | 36.44 | 0.03 | 36.47 |
| 1063 | 8/29/2021 | 10:57:01 PM | Coinbase Pro | BUY | 1.38 | WLUNA | 33.96 | 47.00 | 0.04 | 47.04 |
| 1064 | 8/29/2021 | 10:57:10 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 33.96 | 103.85 | 0.08 | 103.93 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in WLUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1065 | 8/29/2021 | 10:58:14 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 33.96 | 3.50 | 0.00 | 3.50 |
| 1066 | 8/29/2021 | 10:59:49 PM | Coinbase Pro | BUY | 0.04 | WLUNA | 33.96 | 1.49 | 0.00 | 1.50 |
| 1067 | 8/29/2021 | 11:01:25 PM | Coinbase Pro | BUY | 20.04 | WLUNA | 33.96 | 680.39 | 0.54 | 680.93 |
| 1068 | 8/29/2021 | 11:27:51 PM | Coinbase Pro | BUY | 4,445.60 | WLUNA | 33.96 | 150,972.68 | 120.78 | 151,093.46 |
| 1069 | 8/29/2021 | 11:28:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.96 | 3,396.00 | 2.72 | 3,398.72 |
| 1070 | 8/29/2021 | 11:28:33 PM | Coinbase Pro | BUY | 776.71 | WLUNA | 33.96 | 26,377.11 | 21.10 | 26,398.21 |
| 1071 | 8/29/2021 | 11:28:48 PM | Coinbase Pro | BUY | 1.60 | WLUNA | 33.96 | 54.34 | 0.04 | 54.38 |
| 1072 | 8/29/2021 | 11:29:01 PM | Coinbase Pro | BUY | 202.00 | WLUNA | 33.96 | 6,859.92 | 5.49 | 6,865.41 |
| 1073 | 8/29/2021 | 11:29:17 PM | Coinbase Pro | BUY | 1.86 | WLUNA | 33.96 | 63.10 | 0.05 | 63.15 |
| 1074 | 8/29/2021 | 11:30:12 PM | Coinbase Pro | BUY | 0.19 | WLUNA | 33.96 | 6.32 | 0.01 | 6.32 |
| 1075 | 8/29/2021 | 11:32:36 PM | Coinbase Pro | BUY | 1.17 | WLUNA | 33.96 | 39.63 | 0.03 | 39.66 |
| 1076 | 8/29/2021 | 11:34:46 PM | Coinbase Pro | BUY | 14.80 | WLUNA | 33.96 | 502.44 | 0.40 | 502.84 |
| 1077 | 8/29/2021 | 11:34:59 PM | Coinbase Pro | BUY | 13.82 | WLUNA | 33.96 | 469.33 | 0.38 | 469.70 |
| 1078 | 8/29/2021 | 11:35:30 PM | Coinbase Pro | BUY | 49.31 | WLUNA | 33.96 | 1,674.70 | 1.34 | 1,676.04 |
| 1079 | 8/29/2021 | 11:35:54 PM | Coinbase Pro | BUY | 1.57 | WLUNA | 33.96 | 53.22 | 0.04 | 53.26 |
| 1080 | 8/29/2021 | 11:37:18 PM | Coinbase Pro | BUY | 14.23 | WLUNA | 33.96 | 483.35 | 0.39 | 483.74 |
| 1081 | 8/29/2021 | 11:38:37 PM | Coinbase Pro | BUY | 3,016.07 | WLUNA | 33.96 | 102,425.81 | 81.94 | 102,507.75 |
| 1082 | 8/29/2021 | 11:39:13 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 33.96 | 141.14 | 0.11 | 141.25 |
| 1083 | 8/29/2021 | 11:39:16 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.96 | 0.34 | 0.00 | 0.34 |
| 1084 | 8/29/2021 | 11:39:49 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 33.96 | 141.00 | 0.11 | 141.11 |
| 1085 | 8/29/2021 | 11:39:55 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.96 | 105.41 | 0.08 | 105.50 |
| 1086 | 8/29/2021 | 11:39:55 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 33.96 | 141.04 | 0.11 | 141.15 |
| 1087 | 8/29/2021 | 11:39:55 PM | Coinbase Pro | BUY | 1.57 | WLUNA | 33.96 | 53.22 | 0.04 | 53.26 |
| 1088 | 8/29/2021 | 11:40:01 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 96.96 | 0.08 | 97.03 |
| 1089 | 8/29/2021 | 11:40:02 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 96.96 | 0.08 | 97.03 |
| 1090 | 8/29/2021 | 11:40:06 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 33.96 | 96.96 | 0.08 | 97.03 |
| 1091 | 8/29/2021 | 11:42:34 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 33.96 | 141.00 | 0.11 | 141.11 |
| 1092 | 8/29/2021 | 11:43:51 PM | Coinbase Pro | BUY | 0.22 | WLUNA | 33.96 | 7.51 | 0.01 | 7.51 |
| 1093 | 8/29/2021 | 11:44:03 PM | Coinbase Pro | BUY | 31.92 | WLUNA | 33.96 | 1,084.04 | 0.87 | 1,084.90 |
| 1094 | 8/29/2021 | 11:44:20 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 33.96 | 140.97 | 0.11 | 141.08 |
| 1095 | 8/29/2021 | 11:45:07 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.96 | 3,396.00 | 2.72 | 3,398.72 |
| 1096 | 8/29/2021 | 11:48:22 PM | Coinbase Pro | BUY | 1.49 | WLUNA | 33.96 | 50.46 | 0.04 | 50.50 |
| 1097 | 8/29/2021 | 11:48:40 PM | Coinbase Pro | BUY | 21.00 | WLUNA | 33.96 | 713.16 | 0.57 | 713.73 |
| 1098 | 8/30/2021 | 12:06:33 AM | Coinbase Pro | BUY | 38.43 | WLUNA | 33.96 | 1,305.15 | 1.04 | 1,306.19 |
| 1099 | 8/30/2021 | 12:27:34 AM | Coinbase Pro | BUY | 928.81 | WLUNA | 33.96 | 31,542.49 | 25.23 | 31,567.72 |
| 1100 | 8/30/2021 | 12:27:47 AM | Coinbase Pro | BUY | 893.64 | WLUNA | 33.96 | 30,347.95 | 24.28 | 30,372.22 |
| 1101 | 8/30/2021 | 12:27:49 AM | Coinbase Pro | BUY | 1,168.41 | WLUNA | 33.96 | 39,679.31 | 31.74 | 39,711.05 |
| 1102 | 8/30/2021 | 12:40:11 AM | Coinbase Pro | BUY | 457.24 | WLUNA | 33.96 | 15,527.70 | 12.42 | 15,540.12 |
| 1103 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.96 | 99.50 | 0.08 | 99.58 |
| 1104 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.96 | 107.99 | 0.09 | 108.08 |
| 1105 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.96 | 93.39 | 0.07 | 93.46 |
| 1106 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.96 | 105.62 | 0.08 | 105.70 |
| 1107 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.20 | WLUNA | 33.96 | 108.67 | 0.09 | 108.76 |
| 1108 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.16 | WLUNA | 33.96 | 107.31 | 0.09 | 107.40 |
| 1109 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.96 | 103.24 | 0.08 | 103.32 |
| 1110 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.36 | WLUNA | 33.96 | 114.11 | 0.09 | 114.20 |
| 1111 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.96 | 118.52 | 0.09 | 118.62 |
| 1112 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 4.02 | WLUNA | 33.96 | 136.52 | 0.11 | 136.63 |
| 1113 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.57 | WLUNA | 33.96 | 121.24 | 0.10 | 121.33 |
| 1114 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.42 | WLUNA | 33.96 | 116.14 | 0.09 | 116.24 |
| 1115 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.96 | 131.76 | 0.11 | 131.87 |
| 1116 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 4.05 | WLUNA | 33.96 | 137.54 | 0.11 | 137.65 |
| 1117 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.35 | WLUNA | 33.96 | 113.77 | 0.09 | 113.86 |
| 1118 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.96 | 109.35 | 0.09 | 109.44 |
| 1119 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.96 | 87.96 | 0.07 | 88.03 |
| 1120 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.96 | 100.86 | 0.08 | 100.94 |
| 1121 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.14 | WLUNA | 33.96 | 106.63 | 0.09 | 106.72 |
| 1122 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.96 | 100.86 | 0.08 | 100.94 |
| 1123 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.96 | 105.62 | 0.08 | 105.70 |
| 1124 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.96 | 98.48 | 0.08 | 98.56 |
| 1125 | 8/30/2021 | 12:42:41 AM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.96 | 102.56 | 0.08 | 102.64 |
| 1126 | 8/30/2021 | 12:42:42 AM | Coinbase Pro | BUY | 11.90 | WLUNA | 33.96 | 404.12 | 0.32 | 404.45 |
| 1127 | 8/30/2021 | 12:42:42 AM | Coinbase Pro | BUY | 11.45 | WLUNA | 33.96 | 388.84 | 0.31 | 389.15 |
| 1128 | 8/30/2021 | 12:42:42 AM | Coinbase Pro | BUY | 4.54 | WLUNA | 33.96 | 154.18 | 0.12 | 154.30 |
| 1129 | 8/30/2021 | 12:42:43 AM | Coinbase Pro | BUY | 5.61 | WLUNA | 33.96 | 190.52 | 0.15 | 190.67 |
| 1130 | 8/30/2021 | 12:42:43 AM | Coinbase Pro | BUY | 4.50 | WLUNA | 33.96 | 152.82 | 0.12 | 152.94 |
| 1131 | 8/30/2021 | 12:42:43 AM | Coinbase Pro | BUY | 5.45 | WLUNA | 33.96 | 185.08 | 0.15 | 185.23 |
| 1132 | 8/30/2021 | 12:42:43 AM | Coinbase Pro | BUY | 5.08 | WLUNA | 33.96 | 172.52 | 0.14 | 172.65 |
| 1133 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 4.01 | WLUNA | 33.96 | 136.18 | 0.11 | 136.29 |
| 1134 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 33.96 | 145.35 | 0.12 | 145.47 |
| 1135 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 3.94 | WLUNA | 33.96 | 133.80 | 0.11 | 133.91 |
| 1136 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 4.41 | WLUNA | 33.96 | 149.76 | 0.12 | 149.88 |
| 1137 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 4.50 | WLUNA | 33.96 | 152.82 | 0.12 | 152.94 |
| 1138 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 3.99 | WLUNA | 33.96 | 135.50 | 0.11 | 135.61 |
| 1139 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.96 | 79.81 | 0.06 | 79.87 |
| 1140 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.10 | WLUNA | 33.96 | 71.32 | 0.06 | 71.37 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1141 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 33.96 | 74.71 | 0.06 | 74.77 |
| 1142 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.96 | 79.13 | 0.06 | 79.19 |
| 1143 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.37 | WLUNA | 33.96 | 80.49 | 0.06 | 80.55 |
| 1144 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 33.96 | 80.82 | 0.06 | 80.89 |
| 1145 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.96 | 84.90 | 0.07 | 84.97 |
| 1146 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.96 | 73.35 | 0.06 | 73.41 |
| 1147 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.96 | 75.39 | 0.06 | 75.45 |
| 1148 | 8/30/2021 | 12:42:49 AM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.96 | 82.52 | 0.07 | 82.59 |
| 1149 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.36 | WLUNA | 33.96 | 148.07 | 0.12 | 148.18 |
| 1150 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.60 | WLUNA | 33.96 | 156.22 | 0.12 | 156.34 |
| 1151 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.82 | WLUNA | 33.96 | 163.69 | 0.13 | 163.82 |
| 1152 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 5.08 | WLUNA | 33.96 | 172.52 | 0.14 | 172.65 |
| 1153 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.80 | WLUNA | 33.96 | 163.01 | 0.13 | 163.14 |
| 1154 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 5.20 | WLUNA | 33.96 | 176.59 | 0.14 | 176.73 |
| 1155 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.96 | 151.46 | 0.12 | 151.58 |
| 1156 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.97 | WLUNA | 33.96 | 168.78 | 0.14 | 168.92 |
| 1157 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 5.03 | WLUNA | 33.96 | 170.82 | 0.14 | 170.96 |
| 1158 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 4.54 | WLUNA | 33.96 | 154.18 | 0.12 | 154.30 |
| 1159 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 33.96 | 67.92 | 0.05 | 67.97 |
| 1160 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.32 | WLUNA | 33.96 | 78.79 | 0.06 | 78.85 |
| 1161 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.14 | WLUNA | 33.96 | 72.67 | 0.06 | 72.73 |
| 1162 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.14 | WLUNA | 33.96 | 72.67 | 0.06 | 72.73 |
| 1163 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.27 | WLUNA | 33.96 | 77.09 | 0.06 | 77.15 |
| 1164 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.30 | WLUNA | 33.96 | 78.11 | 0.06 | 78.17 |
| 1165 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.21 | WLUNA | 33.96 | 75.05 | 0.06 | 75.11 |
| 1166 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 33.96 | 80.82 | 0.06 | 80.89 |
| 1167 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.96 | 79.81 | 0.06 | 79.87 |
| 1168 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.96 | 71.66 | 0.06 | 71.71 |
| 1169 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.96 | 73.35 | 0.06 | 73.41 |
| 1170 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.96 | 86.26 | 0.07 | 86.33 |
| 1171 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.13 | WLUNA | 33.96 | 72.33 | 0.06 | 72.39 |
| 1172 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.96 | 86.26 | 0.07 | 86.33 |
| 1173 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.96 | 75.39 | 0.06 | 75.45 |
| 1174 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.96 | 86.94 | 0.07 | 87.01 |
| 1175 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.49 | WLUNA | 33.96 | 84.56 | 0.07 | 84.63 |
| 1176 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.96 | 89.31 | 0.07 | 89.39 |
| 1177 | 8/30/2021 | 12:42:57 AM | Coinbase Pro | BUY | 2.23 | WLUNA | 33.96 | 75.73 | 0.06 | 75.79 |
| 1178 | 8/30/2021 | 12:42:58 AM | Coinbase Pro | BUY | 24.64 | WLUNA | 33.96 | 836.77 | 0.67 | 837.44 |
| 1179 | 8/30/2021 | 12:42:59 AM | Coinbase Pro | BUY | 3,323.12 | WLUNA | 33.96 | 112,852.99 | 90.28 | 112,943.27 |
| 1180 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.96 | 102.22 | 0.08 | 102.30 |
| 1181 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 2.84 | WLUNA | 33.96 | 96.45 | 0.08 | 96.52 |
| 1182 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 2.96 | WLUNA | 33.96 | 100.52 | 0.08 | 100.60 |
| 1183 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.96 | 92.03 | 0.07 | 92.11 |
| 1184 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 3.14 | WLUNA | 33.96 | 106.63 | 0.09 | 106.72 |
| 1185 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.96 | 89.65 | 0.07 | 89.73 |
| 1186 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.96 | 103.24 | 0.08 | 103.32 |
| 1187 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.96 | 95.43 | 0.08 | 95.50 |
| 1188 | 8/30/2021 | 12:43:01 AM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.96 | 88.30 | 0.07 | 88.37 |
| 1189 | 8/30/2021 | 12:43:08 AM | Coinbase Pro | BUY | 4.86 | WLUNA | 33.96 | 165.05 | 0.13 | 165.18 |
| 1190 | 8/30/2021 | 12:43:08 AM | Coinbase Pro | BUY | 4.29 | WLUNA | 33.96 | 145.69 | 0.12 | 145.80 |
| 1191 | 8/30/2021 | 12:43:08 AM | Coinbase Pro | BUY | 3.89 | WLUNA | 33.96 | 132.10 | 0.11 | 132.21 |
| 1192 | 8/30/2021 | 12:43:08 AM | Coinbase Pro | BUY | 4.78 | WLUNA | 33.96 | 162.33 | 0.13 | 162.46 |
| 1193 | 8/30/2021 | 12:43:08 AM | Coinbase Pro | BUY | 3.89 | WLUNA | 33.96 | 132.10 | 0.11 | 132.21 |
| 1194 | 8/30/2021 | 12:43:12 AM | Coinbase Pro | BUY | 13.38 | WLUNA | 33.96 | 454.38 | 0.36 | 454.75 |
| 1195 | 8/30/2021 | 12:43:12 AM | Coinbase Pro | BUY | 11.98 | WLUNA | 33.96 | 406.84 | 0.33 | 407.17 |
| 1196 | 8/30/2021 | 12:43:12 AM | Coinbase Pro | BUY | 1.17 | WLUNA | 33.96 | 39.63 | 0.03 | 39.66 |
| 1197 | 8/30/2021 | 12:50:55 AM | Coinbase Pro | BUY | 1,177.32 | WLUNA | 33.72 | 39,699.13 | 31.76 | 39,730.89 |
| 1198 | 8/30/2021 | 12:52:57 AM | Coinbase Pro | BUY | 1.32 | WLUNA | 33.72 | 44.41 | 0.04 | 44.44 |
| 1199 | 8/30/2021 | 12:54:00 AM | Coinbase Pro | BUY | 7.71 | WLUNA | 33.72 | 260.08 | 0.21 | 260.29 |
| 1200 | 8/30/2021 | 12:55:06 AM | Coinbase Pro | BUY | 1.49 | WLUNA | 33.72 | 50.14 | 0.04 | 50.18 |
| 1201 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.72 | 107.23 | 0.09 | 107.32 |
| 1202 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.72 | 89.70 | 0.07 | 89.77 |
| 1203 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 3.09 | WLUNA | 33.72 | 104.19 | 0.08 | 104.28 |
| 1204 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.72 | 91.38 | 0.07 | 91.45 |
| 1205 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.72 | 106.22 | 0.08 | 106.30 |
| 1206 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 2.84 | WLUNA | 33.72 | 95.76 | 0.08 | 95.84 |
| 1207 | 8/30/2021 | 12:55:34 AM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.72 | 97.11 | 0.08 | 97.19 |
| 1208 | 8/30/2021 | 12:56:00 AM | Coinbase Pro | BUY | 6.13 | WLUNA | 33.72 | 206.70 | 0.17 | 206.87 |
| 1209 | 8/30/2021 | 12:56:00 AM | Coinbase Pro | BUY | 6.70 | WLUNA | 33.72 | 225.92 | 0.18 | 226.10 |
| 1210 | 8/30/2021 | 12:56:01 AM | Coinbase Pro | BUY | 6.76 | WLUNA | 33.72 | 227.95 | 0.18 | 228.13 |
| 1211 | 8/30/2021 | 12:56:06 AM | Coinbase Pro | BUY | 0.45 | WLUNA | 33.72 | 15.01 | 0.01 | 15.02 |
| 1212 | 8/30/2021 | 12:56:56 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.72 | 3,372.00 | 2.70 | 3,374.70 |
| 1213 | 8/30/2021 | 12:57:51 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 33.72 | 0.57 | 0.00 | 0.57 |
| 1214 | 8/30/2021 | 12:59:23 AM | Coinbase Pro | BUY | 1.14 | WLUNA | 33.72 | 38.31 | 0.03 | 38.34 |
| 1215 | 8/30/2021 | 12:59:42 AM | Coinbase Pro | BUY | 0.50 | WLUNA | 33.72 | 16.86 | 0.01 | 16.87 |
| 1216 | 8/30/2021 | 1:58:30 AM | Coinbase Pro | BUY | 299.71 | WLUNA | 33.72 | 10,106.15 | 8.08 | 10,114.24 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217 | 8/30/2021 | 2:05:50 AM | Coinbase Pro | BUY | 978.34 | WLUNA | 33.72 | 32,989.56 | 26.39 | 33,015.95 |
| 1218 | 8/30/2021 | 3:51:44 AM | Coinbase Pro | BUY | 3.25 | WLUNA | 33.72 | 109.56 | 0.09 | 109.64 |
| 1219 | 8/30/2021 | 3:52:14 AM | Coinbase Pro | BUY | 25.55 | WLUNA | 33.72 | 861.55 | 0.69 | 862.24 |
| 1220 | 8/30/2021 | 4:35:14 AM | Coinbase Pro | BUY | 89.74 | WLUNA | 33.72 | 3,026.17 | 2.42 | 3,028.59 |
| 1221 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 100.19 | WLUNA | 33.72 | 3,378.47 | 2.70 | 3,381.18 |
| 1222 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 78.63 | WLUNA | 33.72 | 2,651.37 | 2.12 | 2,653.49 |
| 1223 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 16.06 | WLUNA | 33.72 | 541.48 | 0.43 | 541.91 |
| 1224 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 16.98 | WLUNA | 33.72 | 572.46 | 0.46 | 572.92 |
| 1225 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 17.98 | WLUNA | 33.72 | 606.12 | 0.48 | 606.60 |
| 1226 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 14.97 | WLUNA | 33.72 | 504.92 | 0.40 | 505.33 |
| 1227 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 17.98 | WLUNA | 33.72 | 606.22 | 0.48 | 606.70 |
| 1228 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 9.74 | WLUNA | 33.72 | 328.57 | 0.26 | 328.83 |
| 1229 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 99.88 | WLUNA | 33.72 | 3,368.05 | 2.69 | 3,370.75 |
| 1230 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 10.01 | WLUNA | 33.72 | 337.50 | 0.27 | 337.77 |
| 1231 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 61.31 | WLUNA | 33.72 | 2,067.20 | 1.65 | 2,068.86 |
| 1232 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 19.23 | WLUNA | 33.72 | 648.30 | 0.52 | 648.82 |
| 1233 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 19.30 | WLUNA | 33.72 | 650.80 | 0.52 | 651.32 |
| 1234 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 19.30 | WLUNA | 33.72 | 650.80 | 0.52 | 651.32 |
| 1235 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 12.43 | WLUNA | 33.72 | 419.27 | 0.34 | 419.61 |
| 1236 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 87.49 | WLUNA | 33.72 | 2,950.16 | 2.36 | 2,952.52 |
| 1237 | 8/30/2021 | 4:35:15 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1238 | 8/30/2021 | 4:35:16 AM | Coinbase Pro | BUY | 12.32 | WLUNA | 33.72 | 415.46 | 0.33 | 415.80 |
| 1239 | 8/30/2021 | 4:35:16 AM | Coinbase Pro | BUY | 119.11 | WLUNA | 33.72 | 4,016.25 | 3.21 | 4,019.47 |
| 1240 | 8/30/2021 | 4:35:17 AM | Coinbase Pro | BUY | 18.41 | WLUNA | 33.72 | 620.92 | 0.50 | 621.42 |
| 1241 | 8/30/2021 | 4:35:20 AM | Coinbase Pro | BUY | 45.13 | WLUNA | 33.72 | 1,521.75 | 1.22 | 1,522.97 |
| 1242 | 8/30/2021 | 4:35:20 AM | Coinbase Pro | BUY | 14.93 | WLUNA | 33.72 | 503.51 | 0.40 | 503.91 |
| 1243 | 8/30/2021 | 4:35:20 AM | Coinbase Pro | BUY | 21.34 | WLUNA | 33.72 | 719.52 | 0.58 | 720.09 |
| 1244 | 8/30/2021 | 4:35:25 AM | Coinbase Pro | BUY | 99.97 | WLUNA | 33.72 | 3,370.92 | 2.70 | 3,373.62 |
| 1245 | 8/30/2021 | 4:35:34 AM | Coinbase Pro | BUY | 99.83 | WLUNA | 33.72 | 3,366.20 | 2.69 | 3,368.89 |
| 1246 | 8/30/2021 | 4:35:34 AM | Coinbase Pro | BUY | 99.85 | WLUNA | 33.72 | 3,366.98 | 2.69 | 3,369.67 |
| 1247 | 8/30/2021 | 4:35:35 AM | Coinbase Pro | BUY | 99.79 | WLUNA | 33.72 | 3,364.82 | 2.69 | 3,367.51 |
| 1248 | 8/30/2021 | 4:35:36 AM | Coinbase Pro | BUY | 5.23 | WLUNA | 33.72 | 176.46 | 0.14 | 176.60 |
| 1249 | 8/30/2021 | 4:35:36 AM | Coinbase Pro | BUY | 37.52 | WLUNA | 33.72 | 1,265.17 | 1.01 | 1,266.19 |
| 1250 | 8/30/2021 | 4:35:36 AM | Coinbase Pro | BUY | 75.06 | WLUNA | 33.72 | 2,530.92 | 2.02 | 2,532.95 |
| 1251 | 8/30/2021 | 4:35:37 AM | Coinbase Pro | BUY | 22.25 | WLUNA | 33.72 | 750.27 | 0.60 | 750.87 |
| 1252 | 8/30/2021 | 4:35:38 AM | Coinbase Pro | BUY | 3.79 | WLUNA | 33.72 | 127.77 | 0.10 | 127.87 |
| 1253 | 8/30/2021 | 4:35:38 AM | Coinbase Pro | BUY | 4.53 | WLUNA | 33.72 | 152.75 | 0.12 | 152.87 |
| 1254 | 8/30/2021 | 4:35:39 AM | Coinbase Pro | BUY | 10.47 | WLUNA | 33.72 | 353.01 | 0.28 | 353.30 |
| 1255 | 8/30/2021 | 4:35:39 AM | Coinbase Pro | BUY | 3.13 | WLUNA | 33.72 | 105.54 | 0.08 | 105.63 |
| 1256 | 8/30/2021 | 4:35:42 AM | Coinbase Pro | BUY | 5.34 | WLUNA | 33.72 | 180.17 | 0.14 | 180.31 |
| 1257 | 8/30/2021 | 4:35:42 AM | Coinbase Pro | BUY | 14.19 | WLUNA | 33.72 | 478.52 | 0.38 | 478.90 |
| 1258 | 8/30/2021 | 4:35:42 AM | Coinbase Pro | BUY | 9.77 | WLUNA | 33.72 | 329.34 | 0.26 | 329.61 |
| 1259 | 8/30/2021 | 4:35:53 AM | Coinbase Pro | BUY | 1,086.84 | WLUNA | 33.72 | 36,648.11 | 29.32 | 36,677.43 |
| 1260 | 8/30/2021 | 4:36:06 AM | Coinbase Pro | BUY | 5.78 | WLUNA | 33.72 | 194.94 | 0.16 | 195.09 |
| 1261 | 8/30/2021 | 4:36:10 AM | Coinbase Pro | BUY | 57.07 | WLUNA | 33.72 | 1,924.37 | 1.54 | 1,925.91 |
| 1262 | 8/30/2021 | 4:36:10 AM | Coinbase Pro | BUY | 48.11 | WLUNA | 33.72 | 1,622.24 | 1.30 | 1,623.53 |
| 1263 | 8/30/2021 | 4:36:10 AM | Coinbase Pro | BUY | 99.95 | WLUNA | 33.72 | 3,370.18 | 2.70 | 3,372.88 |
| 1264 | 8/30/2021 | 4:36:10 AM | Coinbase Pro | BUY | 29.09 | WLUNA | 33.72 | 981.02 | 0.78 | 981.80 |
| 1265 | 8/30/2021 | 4:36:11 AM | Coinbase Pro | BUY | 7.06 | WLUNA | 33.72 | 238.20 | 0.19 | 238.39 |
| 1266 | 8/30/2021 | 4:36:11 AM | Coinbase Pro | BUY | 83.81 | WLUNA | 33.72 | 2,826.21 | 2.26 | 2,828.47 |
| 1267 | 8/30/2021 | 4:36:11 AM | Coinbase Pro | BUY | 8.88 | WLUNA | 33.72 | 299.50 | 0.24 | 299.74 |
| 1268 | 8/30/2021 | 4:36:11 AM | Coinbase Pro | BUY | 59.91 | WLUNA | 33.72 | 2,020.20 | 1.62 | 2,021.82 |
| 1269 | 8/30/2021 | 4:36:11 AM | Coinbase Pro | BUY | 10.72 | WLUNA | 33.72 | 361.48 | 0.29 | 361.77 |
| 1270 | 8/30/2021 | 4:36:12 AM | Coinbase Pro | BUY | 62.52 | WLUNA | 33.72 | 2,108.01 | 1.69 | 2,109.69 |
| 1271 | 8/30/2021 | 4:36:12 AM | Coinbase Pro | BUY | 33.97 | WLUNA | 33.72 | 1,145.57 | 0.92 | 1,146.49 |
| 1272 | 8/30/2021 | 4:36:12 AM | Coinbase Pro | BUY | 6.96 | WLUNA | 33.72 | 234.83 | 0.19 | 235.01 |
| 1273 | 8/30/2021 | 4:36:12 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.72 | 241.94 | 0.19 | 242.13 |
| 1274 | 8/30/2021 | 4:36:12 AM | Coinbase Pro | BUY | 57.86 | WLUNA | 33.72 | 1,951.01 | 1.56 | 1,952.57 |
| 1275 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 11.80 | WLUNA | 33.72 | 397.73 | 0.32 | 398.05 |
| 1276 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 30.68 | WLUNA | 33.72 | 1,034.60 | 0.83 | 1,035.42 |
| 1277 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 12.34 | WLUNA | 33.72 | 416.07 | 0.33 | 416.40 |
| 1278 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 87.57 | WLUNA | 33.72 | 2,952.93 | 2.36 | 2,955.29 |
| 1279 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 57.32 | WLUNA | 33.72 | 1,932.90 | 1.55 | 1,934.44 |
| 1280 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 33.96 | WLUNA | 33.72 | 1,145.16 | 0.92 | 1,146.08 |
| 1281 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 6.85 | WLUNA | 33.72 | 230.85 | 0.18 | 231.03 |
| 1282 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 59.07 | WLUNA | 33.72 | 1,991.67 | 1.59 | 1,993.27 |
| 1283 | 8/30/2021 | 4:36:13 AM | Coinbase Pro | BUY | 99.97 | WLUNA | 33.72 | 3,370.99 | 2.70 | 3,373.69 |
| 1284 | 8/30/2021 | 4:36:14 AM | Coinbase Pro | BUY | 33.90 | WLUNA | 33.72 | 1,142.94 | 0.91 | 1,143.85 |
| 1285 | 8/30/2021 | 4:36:14 AM | Coinbase Pro | BUY | 65.92 | WLUNA | 33.72 | 2,222.92 | 1.78 | 2,224.70 |
| 1286 | 8/30/2021 | 4:36:14 AM | Coinbase Pro | BUY | 57.85 | WLUNA | 33.72 | 1,950.84 | 1.56 | 1,952.40 |
| 1287 | 8/30/2021 | 4:36:15 AM | Coinbase Pro | BUY | 33.07 | WLUNA | 33.72 | 1,115.19 | 0.89 | 1,116.08 |
| 1288 | 8/30/2021 | 4:36:15 AM | Coinbase Pro | BUY | 99.86 | WLUNA | 33.72 | 3,367.28 | 2.69 | 3,369.97 |
| 1289 | 8/30/2021 | 4:36:15 AM | Coinbase Pro | BUY | 7.27 | WLUNA | 33.72 | 244.98 | 0.20 | 245.17 |
| 1290 | 8/30/2021 | 4:36:16 AM | Coinbase Pro | BUY | 7.89 | WLUNA | 33.72 | 266.15 | 0.21 | 266.36 |
| 1291 | 8/30/2021 | 4:36:16 AM | Coinbase Pro | BUY | 49.99 | WLUNA | 33.72 | 1,685.53 | 1.35 | 1,686.88 |
| 1292 | 8/30/2021 | 4:36:16 AM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.72 | 182.93 | 0.15 | 183.08 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1293 | 8/30/2021 | 4:36:16 AM | Coinbase Pro | BUY | 36.35 | WLUNA | 33.72 | 1,225.72 | 0.98 | 1,226.70 |
| 1294 | 8/30/2021 | 4:36:16 AM | Coinbase Pro | BUY | 33.32 | WLUNA | 33.72 | 1,123.69 | 0.90 | 1,124.58 |
| 1295 | 8/30/2021 | 4:36:17 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 33.72 | 335.88 | 0.27 | 336.15 |
| 1296 | 8/30/2021 | 4:36:17 AM | Coinbase Pro | BUY | 4.78 | WLUNA | 33.72 | 161.15 | 0.13 | 161.28 |
| 1297 | 8/30/2021 | 4:36:18 AM | Coinbase Pro | BUY | 18.65 | WLUNA | 33.72 | 628.84 | 0.50 | 629.35 |
| 1298 | 8/30/2021 | 4:36:18 AM | Coinbase Pro | BUY | 6.32 | WLUNA | 33.72 | 213.08 | 0.17 | 213.25 |
| 1299 | 8/30/2021 | 4:36:18 AM | Coinbase Pro | BUY | 6.96 | WLUNA | 33.72 | 234.76 | 0.19 | 234.95 |
| 1300 | 8/30/2021 | 4:36:18 AM | Coinbase Pro | BUY | 29.99 | WLUNA | 33.72 | 1,011.20 | 0.81 | 1,012.00 |
| 1301 | 8/30/2021 | 4:36:18 AM | Coinbase Pro | BUY | 25.94 | WLUNA | 33.72 | 874.53 | 0.70 | 875.23 |
| 1302 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 14.30 | WLUNA | 33.72 | 482.13 | 0.39 | 482.51 |
| 1303 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 8.37 | WLUNA | 33.72 | 282.27 | 0.23 | 282.50 |
| 1304 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 6.69 | WLUNA | 33.72 | 225.52 | 0.18 | 225.70 |
| 1305 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 8.37 | WLUNA | 33.72 | 282.34 | 0.23 | 282.56 |
| 1306 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 5.77 | WLUNA | 33.72 | 194.70 | 0.16 | 194.86 |
| 1307 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 50.23 | WLUNA | 33.72 | 1,693.62 | 1.35 | 1,694.98 |
| 1308 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 11.77 | WLUNA | 33.72 | 396.92 | 0.32 | 397.24 |
| 1309 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 99.99 | WLUNA | 33.72 | 3,371.66 | 2.70 | 3,374.36 |
| 1310 | 8/30/2021 | 4:36:19 AM | Coinbase Pro | BUY | 4.21 | WLUNA | 33.72 | 141.96 | 0.11 | 142.07 |
| 1311 | 8/30/2021 | 4:36:20 AM | Coinbase Pro | BUY | 31.64 | WLUNA | 33.72 | 1,066.97 | 0.85 | 1,067.82 |
| 1312 | 8/30/2021 | 4:36:20 AM | Coinbase Pro | BUY | 9.41 | WLUNA | 33.72 | 317.44 | 0.25 | 317.69 |
| 1313 | 8/30/2021 | 4:36:21 AM | Coinbase Pro | BUY | 56.72 | WLUNA | 33.72 | 1,912.46 | 1.53 | 1,913.99 |
| 1314 | 8/30/2021 | 4:36:21 AM | Coinbase Pro | BUY | 6.57 | WLUNA | 33.72 | 221.57 | 0.18 | 221.75 |
| 1315 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 6.78 | WLUNA | 33.72 | 228.62 | 0.18 | 228.80 |
| 1316 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 5.42 | WLUNA | 33.72 | 182.76 | 0.15 | 182.91 |
| 1317 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 6.75 | WLUNA | 33.72 | 227.61 | 0.18 | 227.79 |
| 1318 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 5.63 | WLUNA | 33.72 | 189.84 | 0.15 | 190.00 |
| 1319 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 6.60 | WLUNA | 33.72 | 222.55 | 0.18 | 222.73 |
| 1320 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 59.82 | WLUNA | 33.72 | 2,017.16 | 1.61 | 2,018.78 |
| 1321 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 6.13 | WLUNA | 33.72 | 206.70 | 0.17 | 206.87 |
| 1322 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 4.89 | WLUNA | 33.72 | 164.96 | 0.13 | 165.09 |
| 1323 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 6.54 | WLUNA | 33.72 | 220.53 | 0.18 | 220.71 |
| 1324 | 8/30/2021 | 4:36:22 AM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.72 | 97.11 | 0.08 | 97.19 |
| 1325 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.51 | WLUNA | 33.72 | 118.36 | 0.09 | 118.45 |
| 1326 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 92.27 | WLUNA | 33.72 | 3,111.28 | 2.49 | 3,113.77 |
| 1327 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.72 | 97.79 | 0.08 | 97.87 |
| 1328 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 6.68 | WLUNA | 33.72 | 225.28 | 0.18 | 225.46 |
| 1329 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 9.74 | WLUNA | 33.72 | 328.50 | 0.26 | 328.76 |
| 1330 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.12 | WLUNA | 33.72 | 105.21 | 0.08 | 105.29 |
| 1331 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 2.95 | WLUNA | 33.72 | 99.47 | 0.08 | 99.55 |
| 1332 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 20.49 | WLUNA | 33.72 | 690.86 | 0.55 | 691.41 |
| 1333 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 17.14 | WLUNA | 33.72 | 577.93 | 0.46 | 578.39 |
| 1334 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.41 | WLUNA | 33.72 | 114.99 | 0.09 | 115.08 |
| 1335 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 28.30 | WLUNA | 33.72 | 954.21 | 0.76 | 954.97 |
| 1336 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.48 | WLUNA | 33.72 | 117.35 | 0.09 | 117.44 |
| 1337 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.26 | WLUNA | 33.72 | 109.93 | 0.09 | 110.02 |
| 1338 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 16.94 | WLUNA | 33.72 | 571.15 | 0.46 | 571.61 |
| 1339 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.72 | 136.23 | 0.11 | 136.34 |
| 1340 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 7.46 | WLUNA | 33.72 | 251.69 | 0.20 | 251.89 |
| 1341 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.38 | WLUNA | 33.72 | 113.97 | 0.09 | 114.06 |
| 1342 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 4.89 | WLUNA | 33.72 | 165.03 | 0.13 | 165.16 |
| 1343 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.72 | 111.61 | 0.09 | 111.70 |
| 1344 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 17.47 | WLUNA | 33.72 | 588.99 | 0.47 | 589.46 |
| 1345 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.54 | WLUNA | 33.72 | 119.37 | 0.10 | 119.46 |
| 1346 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.72 | 107.23 | 0.09 | 107.32 |
| 1347 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 3.33 | WLUNA | 33.72 | 112.29 | 0.09 | 112.38 |
| 1348 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 5.30 | WLUNA | 33.72 | 178.72 | 0.14 | 178.86 |
| 1349 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 19.30 | WLUNA | 33.72 | 650.66 | 0.52 | 651.18 |
| 1350 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 6.11 | WLUNA | 33.72 | 206.03 | 0.16 | 206.19 |
| 1351 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 6.06 | WLUNA | 33.72 | 204.34 | 0.16 | 204.51 |
| 1352 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 6.46 | WLUNA | 33.72 | 217.83 | 0.17 | 218.01 |
| 1353 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 19.30 | WLUNA | 33.72 | 650.63 | 0.52 | 651.15 |
| 1354 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 19.11 | WLUNA | 33.72 | 644.29 | 0.52 | 644.80 |
| 1355 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 294.15 | WLUNA | 33.72 | 9,918.87 | 7.94 | 9,926.81 |
| 1356 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 9.67 | WLUNA | 33.72 | 325.94 | 0.26 | 326.20 |
| 1357 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 17.52 | WLUNA | 33.72 | 590.74 | 0.47 | 591.21 |
| 1358 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 70.94 | WLUNA | 33.72 | 2,391.93 | 1.91 | 2,393.84 |
| 1359 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 297.03 | WLUNA | 33.72 | 10,015.95 | 8.01 | 10,023.97 |
| 1360 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 14.97 | WLUNA | 33.72 | 504.75 | 0.40 | 505.16 |
| 1361 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 19.30 | WLUNA | 33.72 | 650.90 | 0.52 | 651.42 |
| 1362 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 19.30 | WLUNA | 33.72 | 650.63 | 0.52 | 651.15 |
| 1363 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 267.60 | WLUNA | 33.72 | 9,023.61 | 7.22 | 9,030.83 |
| 1364 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1365 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 4.70 | WLUNA | 33.72 | 158.42 | 0.13 | 158.54 |
| 1366 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 21.79 | WLUNA | 33.72 | 734.76 | 0.59 | 735.35 |
| 1367 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 24.74 | WLUNA | 33.72 | 834.23 | 0.67 | 834.90 |
| 1368 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 9.76 | WLUNA | 33.72 | 329.11 | 0.26 | 329.37 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1369 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 11.68 | WLUNA | 33.72 | 393.85 | 0.32 | 394.16 |
| 1370 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 12.17 | WLUNA | 33.72 | 410.37 | 0.33 | 410.70 |
| 1371 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 12.72 | WLUNA | 33.72 | 428.92 | 0.34 | 429.26 |
| 1372 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 21.69 | WLUNA | 33.72 | 731.39 | 0.59 | 731.97 |
| 1373 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 25.97 | WLUNA | 33.72 | 875.71 | 0.70 | 876.41 |
| 1374 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 94.07 | WLUNA | 33.72 | 3,172.18 | 2.54 | 3,174.71 |
| 1375 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 758.76 | WLUNA | 33.72 | 25,585.25 | 20.47 | 25,605.72 |
| 1376 | 8/30/2021 | 4:36:23 AM | Coinbase Pro | BUY | 4.09 | WLUNA | 33.72 | 137.75 | 0.11 | 137.86 |
| 1377 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 4.09 | WLUNA | 33.72 | 137.75 | 0.11 | 137.86 |
| 1378 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 17.07 | WLUNA | 33.72 | 575.63 | 0.46 | 576.09 |
| 1379 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 31.97 | WLUNA | 33.72 | 1,077.89 | 0.86 | 1,078.76 |
| 1380 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 35.86 | WLUNA | 33.72 | 1,209.10 | 0.97 | 1,210.07 |
| 1381 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 4.31 | WLUNA | 33.72 | 145.16 | 0.12 | 145.28 |
| 1382 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 12.99 | WLUNA | 33.72 | 438.02 | 0.35 | 438.37 |
| 1383 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 99.31 | WLUNA | 33.72 | 3,348.87 | 2.68 | 3,351.55 |
| 1384 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 99.46 | WLUNA | 33.72 | 3,353.89 | 2.68 | 3,356.58 |
| 1385 | 8/30/2021 | 4:36:24 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1386 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 16.20 | WLUNA | 33.72 | 546.40 | 0.44 | 546.84 |
| 1387 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 13.39 | WLUNA | 33.72 | 451.44 | 0.36 | 451.80 |
| 1388 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 6.37 | WLUNA | 33.72 | 214.80 | 0.17 | 214.97 |
| 1389 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 24.94 | WLUNA | 33.72 | 840.88 | 0.67 | 841.55 |
| 1390 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 7.86 | WLUNA | 33.72 | 265.04 | 0.21 | 265.25 |
| 1391 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 8.52 | WLUNA | 33.72 | 287.29 | 0.23 | 287.52 |
| 1392 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 19.98 | WLUNA | 33.72 | 673.69 | 0.54 | 674.23 |
| 1393 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 3.96 | WLUNA | 33.72 | 133.53 | 0.11 | 133.64 |
| 1394 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 5.62 | WLUNA | 33.72 | 189.57 | 0.15 | 189.73 |
| 1395 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 99.98 | WLUNA | 33.72 | 3,371.29 | 2.70 | 3,373.99 |
| 1396 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 4.17 | WLUNA | 33.72 | 140.61 | 0.11 | 140.72 |
| 1397 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 5.62 | WLUNA | 33.72 | 189.64 | 0.15 | 189.79 |
| 1398 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 14.93 | WLUNA | 33.72 | 503.41 | 0.40 | 503.81 |
| 1399 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 3.99 | WLUNA | 33.72 | 134.54 | 0.11 | 134.65 |
| 1400 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 16.05 | WLUNA | 33.72 | 541.27 | 0.43 | 541.71 |
| 1401 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 3.74 | WLUNA | 33.72 | 126.11 | 0.10 | 126.21 |
| 1402 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 5.62 | WLUNA | 33.72 | 189.64 | 0.15 | 189.79 |
| 1403 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 16.93 | WLUNA | 33.72 | 570.85 | 0.46 | 571.30 |
| 1404 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 5.63 | WLUNA | 33.72 | 189.81 | 0.15 | 189.96 |
| 1405 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.72 | 130.83 | 0.10 | 130.94 |
| 1406 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 3.70 | WLUNA | 33.72 | 124.76 | 0.10 | 124.86 |
| 1407 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 14.93 | WLUNA | 33.72 | 503.41 | 0.40 | 503.81 |
| 1408 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 3.45 | WLUNA | 33.72 | 116.33 | 0.09 | 116.43 |
| 1409 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 32.79 | WLUNA | 33.72 | 1,105.58 | 0.88 | 1,106.46 |
| 1410 | 8/30/2021 | 4:36:25 AM | Coinbase Pro | BUY | 15.93 | WLUNA | 33.72 | 537.02 | 0.43 | 537.45 |
| 1411 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 3.69 | WLUNA | 33.72 | 124.43 | 0.10 | 124.53 |
| 1412 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 3.78 | WLUNA | 33.72 | 127.46 | 0.10 | 127.56 |
| 1413 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 4.98 | WLUNA | 33.72 | 167.89 | 0.13 | 168.03 |
| 1414 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 4.12 | WLUNA | 33.72 | 138.93 | 0.11 | 139.04 |
| 1415 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 3.48 | WLUNA | 33.72 | 117.35 | 0.09 | 117.44 |
| 1416 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 296.59 | WLUNA | 33.72 | 10,001.12 | 8.00 | 10,009.12 |
| 1417 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 3.79 | WLUNA | 33.72 | 127.80 | 0.10 | 127.90 |
| 1418 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 59.37 | WLUNA | 33.72 | 2,002.06 | 1.60 | 2,003.66 |
| 1419 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 33.77 | WLUNA | 33.72 | 1,138.76 | 0.91 | 1,139.67 |
| 1420 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 16.91 | WLUNA | 33.72 | 570.04 | 0.46 | 570.49 |
| 1421 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1422 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 14.93 | WLUNA | 33.72 | 503.34 | 0.40 | 503.74 |
| 1423 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 33.93 | WLUNA | 33.72 | 1,144.02 | 0.92 | 1,144.93 |
| 1424 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 521.16 | WLUNA | 33.72 | 17,573.48 | 14.06 | 17,587.54 |
| 1425 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 277.12 | WLUNA | 33.72 | 9,344.42 | 7.48 | 9,351.89 |
| 1426 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 17.86 | WLUNA | 33.72 | 602.37 | 0.48 | 602.86 |
| 1427 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 7.99 | WLUNA | 33.72 | 269.49 | 0.22 | 269.71 |
| 1428 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 19.75 | WLUNA | 33.72 | 665.97 | 0.53 | 666.50 |
| 1429 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 52.78 | WLUNA | 33.72 | 1,779.81 | 1.42 | 1,781.23 |
| 1430 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 40.10 | WLUNA | 33.72 | 1,352.27 | 1.08 | 1,353.35 |
| 1431 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 13.49 | WLUNA | 33.72 | 454.82 | 0.36 | 455.18 |
| 1432 | 8/30/2021 | 4:36:26 AM | Coinbase Pro | BUY | 672.84 | WLUNA | 33.72 | 22,688.06 | 18.15 | 22,706.21 |
| 1433 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 13.53 | WLUNA | 33.72 | 456.23 | 0.36 | 456.60 |
| 1434 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 35.89 | WLUNA | 33.72 | 1,210.04 | 0.97 | 1,211.01 |
| 1435 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 4.11 | WLUNA | 33.72 | 138.42 | 0.11 | 138.53 |
| 1436 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 13.67 | WLUNA | 33.72 | 461.02 | 0.37 | 461.39 |
| 1437 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 19.38 | WLUNA | 33.72 | 653.53 | 0.52 | 654.05 |
| 1438 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1439 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 33.76 | WLUNA | 33.72 | 1,138.42 | 0.91 | 1,139.33 |
| 1440 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 35.80 | WLUNA | 33.72 | 1,207.21 | 0.97 | 1,208.18 |
| 1441 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 10.59 | WLUNA | 33.72 | 356.93 | 0.29 | 357.21 |
| 1442 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 3.81 | WLUNA | 33.72 | 128.34 | 0.10 | 128.44 |
| 1443 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 17.54 | WLUNA | 33.72 | 591.35 | 0.47 | 591.82 |
| 1444 | 8/30/2021 | 4:36:27 AM | Coinbase Pro | BUY | 14.89 | WLUNA | 33.72 | 502.09 | 0.40 | 502.49 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1445 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 30.36 | WLUNA | 33.72 | 1,023.64 | 0.82 | 1,024.46 |
| 1446 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 23.63 | WLUNA | 33.72 | 796.64 | 0.64 | 797.27 |
| 1447 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 44.15 | WLUNA | 33.72 | 1,488.84 | 1.19 | 1,490.03 |
| 1448 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1449 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 99.82 | WLUNA | 33.72 | 3,365.86 | 2.69 | 3,368.56 |
| 1450 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 72.03 | WLUNA | 33.72 | 2,428.72 | 1.94 | 2,430.66 |
| 1451 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 6.32 | WLUNA | 33.72 | 212.94 | 0.17 | 213.11 |
| 1452 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.72 | 590.57 | 0.47 | 591.04 |
| 1453 | 8/30/2021 | 4:36:28 AM | Coinbase Pro | BUY | 3.59 | WLUNA | 33.72 | 120.99 | 0.10 | 121.08 |
| 1454 | 8/30/2021 | 4:36:29 AM | Coinbase Pro | BUY | 99.16 | WLUNA | 33.72 | 3,343.81 | 2.68 | 3,346.49 |
| 1455 | 8/30/2021 | 4:36:29 AM | Coinbase Pro | BUY | 100.55 | WLUNA | 33.72 | 3,390.65 | 2.71 | 3,393.36 |
| 1456 | 8/30/2021 | 4:36:29 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1457 | 8/30/2021 | 4:36:29 AM | Coinbase Pro | BUY | 99.57 | WLUNA | 33.72 | 3,357.53 | 2.69 | 3,360.22 |
| 1458 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 1,775.00 | WLUNA | 33.72 | 59,853.00 | 47.88 | 59,900.88 |
| 1459 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 4.57 | WLUNA | 33.72 | 154.13 | 0.12 | 154.26 |
| 1460 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 35.57 | WLUNA | 33.72 | 1,199.42 | 0.96 | 1,200.38 |
| 1461 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 14.85 | WLUNA | 33.72 | 500.64 | 0.40 | 501.04 |
| 1462 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 102.50 | WLUNA | 33.72 | 3,456.17 | 2.76 | 3,458.93 |
| 1463 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 16.56 | WLUNA | 33.72 | 558.30 | 0.45 | 558.75 |
| 1464 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 17.93 | WLUNA | 33.72 | 604.53 | 0.48 | 605.02 |
| 1465 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 34.92 | WLUNA | 33.72 | 1,177.57 | 0.94 | 1,178.51 |
| 1466 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 27.41 | WLUNA | 33.72 | 924.23 | 0.74 | 924.97 |
| 1467 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 61.82 | WLUNA | 33.72 | 2,084.60 | 1.67 | 2,086.27 |
| 1468 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 10.23 | WLUNA | 33.72 | 345.09 | 0.28 | 345.37 |
| 1469 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 8.84 | WLUNA | 33.72 | 297.95 | 0.24 | 298.19 |
| 1470 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 31.51 | WLUNA | 33.72 | 1,062.58 | 0.85 | 1,063.43 |
| 1471 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 5.34 | WLUNA | 33.72 | 180.17 | 0.14 | 180.31 |
| 1472 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 15.12 | WLUNA | 33.72 | 509.71 | 0.41 | 510.12 |
| 1473 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 29.86 | WLUNA | 33.72 | 1,006.98 | 0.81 | 1,007.79 |
| 1474 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 8.40 | WLUNA | 33.72 | 283.28 | 0.23 | 283.51 |
| 1475 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 11.27 | WLUNA | 33.72 | 379.92 | 0.30 | 380.23 |
| 1476 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 148.82 | WLUNA | 33.72 | 5,018.35 | 4.01 | 5,022.36 |
| 1477 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 13.95 | WLUNA | 33.72 | 470.43 | 0.38 | 470.80 |
| 1478 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 5.98 | WLUNA | 33.72 | 201.65 | 0.16 | 201.81 |
| 1479 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 44.07 | WLUNA | 33.72 | 1,486.01 | 1.19 | 1,487.20 |
| 1480 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 5.82 | WLUNA | 33.72 | 196.25 | 0.16 | 196.41 |
| 1481 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 6.94 | WLUNA | 33.72 | 234.02 | 0.19 | 234.20 |
| 1482 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 11.92 | WLUNA | 33.72 | 401.77 | 0.32 | 402.10 |
| 1483 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 6.51 | WLUNA | 33.72 | 219.52 | 0.18 | 219.69 |
| 1484 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1485 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 74.47 | WLUNA | 33.72 | 2,511.26 | 2.01 | 2,513.27 |
| 1486 | 8/30/2021 | 4:36:30 AM | Coinbase Pro | BUY | 24.76 | WLUNA | 33.72 | 834.81 | 0.67 | 835.47 |
| 1487 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 55.21 | WLUNA | 33.72 | 1,861.68 | 1.49 | 1,863.17 |
| 1488 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 3.13 | WLUNA | 33.72 | 105.44 | 0.08 | 105.53 |
| 1489 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 74.02 | WLUNA | 33.72 | 2,495.95 | 2.00 | 2,497.95 |
| 1490 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 33.78 | WLUNA | 33.72 | 1,138.89 | 0.91 | 1,139.80 |
| 1491 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 22.45 | WLUNA | 33.72 | 757.01 | 0.61 | 757.62 |
| 1492 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1493 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 32.43 | WLUNA | 33.72 | 1,093.54 | 0.87 | 1,094.41 |
| 1494 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 43.08 | WLUNA | 33.72 | 1,452.73 | 1.16 | 1,453.89 |
| 1495 | 8/30/2021 | 4:36:31 AM | Coinbase Pro | BUY | 24.06 | WLUNA | 33.72 | 811.44 | 0.65 | 812.09 |
| 1496 | 8/30/2021 | 4:36:32 AM | Coinbase Pro | BUY | 77.13 | WLUNA | 33.72 | 2,600.69 | 2.08 | 2,602.77 |
| 1497 | 8/30/2021 | 4:36:32 AM | Coinbase Pro | BUY | 99.11 | WLUNA | 33.72 | 3,342.12 | 2.67 | 3,344.80 |
| 1498 | 8/30/2021 | 4:36:32 AM | Coinbase Pro | BUY | 99.09 | WLUNA | 33.72 | 3,341.45 | 2.67 | 3,344.12 |
| 1499 | 8/30/2021 | 4:36:32 AM | Coinbase Pro | BUY | 31.56 | WLUNA | 33.72 | 1,064.24 | 0.85 | 1,065.09 |
| 1500 | 8/30/2021 | 4:36:32 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.72 | 2,529.00 | 2.02 | 2,531.02 |
| 1501 | 8/30/2021 | 4:36:33 AM | Coinbase Pro | BUY | 0.45 | WLUNA | 33.72 | 15.31 | 0.01 | 15.32 |
| 1502 | 8/30/2021 | 9:21:16 PM | Coinbase Pro | BUY | 41.54 | WLUNA | 35.02 | 1,454.59 | 2.62 | 1,457.21 |
| 1503 | 8/30/2021 | 9:21:16 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 35.02 | 120.26 | 0.22 | 120.48 |
| 1504 | 8/30/2021 | 9:24:36 PM | Coinbase Pro | BUY | 97.92 | WLUNA | 35.02 | 3,429.12 | 2.74 | 3,431.87 |
| 1505 | 8/30/2021 | 9:24:37 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 35.02 | 156.54 | 0.13 | 156.66 |
| 1506 | 8/30/2021 | 9:24:37 PM | Coinbase Pro | BUY | 4.08 | WLUNA | 35.02 | 142.88 | 0.11 | 143.00 |
| 1507 | 8/30/2021 | 9:24:37 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 35.02 | 157.59 | 0.13 | 157.72 |
| 1508 | 8/30/2021 | 9:24:37 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 35.02 | 143.23 | 0.11 | 143.35 |
| 1509 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 35.02 | 148.84 | 0.12 | 148.95 |
| 1510 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 35.02 | 132.73 | 0.11 | 132.83 |
| 1511 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 16.45 | WLUNA | 35.02 | 576.08 | 0.46 | 576.54 |
| 1512 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 36.19 | WLUNA | 35.02 | 1,267.23 | 1.01 | 1,268.25 |
| 1513 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 37.46 | WLUNA | 35.02 | 1,311.71 | 1.05 | 1,312.76 |
| 1514 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 22.33 | WLUNA | 35.02 | 782.00 | 0.63 | 782.62 |
| 1515 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 8.17 | WLUNA | 35.02 | 286.11 | 0.23 | 286.34 |
| 1516 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 8.65 | WLUNA | 35.02 | 302.92 | 0.24 | 303.17 |
| 1517 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 9.27 | WLUNA | 35.02 | 324.64 | 0.26 | 324.90 |
| 1518 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 8.63 | WLUNA | 35.02 | 302.22 | 0.24 | 302.46 |
| 1519 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 8.41 | WLUNA | 35.02 | 294.52 | 0.24 | 294.75 |
| 1520 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 35.02 | 139.73 | 0.11 | 139.84 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1521 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 4.66 | WLUNA | 35.02 | 163.19 | 0.13 | 163.32 |
| 1522 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 4.44 | WLUNA | 35.02 | 155.49 | 0.12 | 155.61 |
| 1523 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 7.57 | WLUNA | 35.02 | 264.93 | 0.21 | 265.14 |
| 1524 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 35.02 | 165.99 | 0.13 | 166.13 |
| 1525 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 35.02 | 156.89 | 0.13 | 157.02 |
| 1526 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 35.02 | 103.31 | 0.08 | 103.39 |
| 1527 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 35.02 | 103.31 | 0.08 | 103.39 |
| 1528 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 35.02 | 109.61 | 0.09 | 109.70 |
| 1529 | 8/30/2021 | 9:24:38 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 35.02 | 107.51 | 0.09 | 107.60 |
| 1530 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 35.02 | 105.41 | 0.08 | 105.49 |
| 1531 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 35.02 | 99.81 | 0.08 | 99.89 |
| 1532 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 35.02 | 107.16 | 0.09 | 107.25 |
| 1533 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 35.02 | 98.76 | 0.08 | 98.84 |
| 1534 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 35.02 | 100.51 | 0.08 | 100.59 |
| 1535 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 35.02 | 94.20 | 0.08 | 94.28 |
| 1536 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 35.02 | 95.60 | 0.08 | 95.68 |
| 1537 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 35.02 | 97.36 | 0.08 | 97.43 |
| 1538 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 35.02 | 104.71 | 0.08 | 104.79 |
| 1539 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 35.02 | 100.86 | 0.08 | 100.94 |
| 1540 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 35.02 | 98.41 | 0.08 | 98.48 |
| 1541 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 35.02 | 96.66 | 0.08 | 96.73 |
| 1542 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.91 | WLUNA | 35.02 | 136.79 | 0.11 | 136.90 |
| 1543 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 33.99 | WLUNA | 35.02 | 1,190.22 | 0.95 | 1,191.18 |
| 1544 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 65.97 | WLUNA | 35.02 | 2,310.41 | 1.85 | 2,312.26 |
| 1545 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 52.45 | WLUNA | 35.02 | 1,836.62 | 1.47 | 1,838.09 |
| 1546 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 35.02 | 116.97 | 0.09 | 117.06 |
| 1547 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 35.02 | 107.51 | 0.09 | 107.60 |
| 1548 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 35.02 | 113.46 | 0.09 | 113.56 |
| 1549 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 35.02 | 108.21 | 0.09 | 108.30 |
| 1550 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 35.02 | 101.56 | 0.08 | 101.64 |
| 1551 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 35.02 | 101.91 | 0.08 | 101.99 |
| 1552 | 8/30/2021 | 9:24:39 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 35.02 | 116.27 | 0.09 | 116.36 |
| 1553 | 8/30/2021 | 9:24:40 PM | Coinbase Pro | BUY | 13.61 | WLUNA | 35.02 | 476.52 | 0.38 | 476.90 |
| 1554 | 8/30/2021 | 9:24:40 PM | Coinbase Pro | BUY | 19.28 | WLUNA | 35.02 | 675.12 | 0.54 | 675.66 |
| 1555 | 8/30/2021 | 9:24:40 PM | Coinbase Pro | BUY | 66.84 | WLUNA | 35.02 | 2,340.74 | 1.87 | 2,342.61 |
| 1556 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 35.02 | 77.39 | 0.06 | 77.46 |
| 1557 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 1.93 | WLUNA | 35.02 | 67.59 | 0.05 | 67.64 |
| 1558 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 35.02 | 74.24 | 0.06 | 74.30 |
| 1559 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 35.02 | 76.69 | 0.06 | 76.76 |
| 1560 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 35.02 | 78.80 | 0.06 | 78.86 |
| 1561 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 35.02 | 77.74 | 0.06 | 77.81 |
| 1562 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 35.02 | 83.35 | 0.07 | 83.41 |
| 1563 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 35.02 | 75.99 | 0.06 | 76.05 |
| 1564 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 35.02 | 73.89 | 0.06 | 73.95 |
| 1565 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 35.02 | 349.95 | 0.28 | 350.23 |
| 1566 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 35.02 | 71.09 | 0.06 | 71.15 |
| 1567 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 35.02 | 3,497.55 | 2.80 | 3,500.35 |
| 1568 | 8/30/2021 | 9:24:41 PM | Coinbase Pro | BUY | 16.45 | WLUNA | 35.02 | 576.08 | 0.46 | 576.54 |
| 1569 | 8/30/2021 | 9:24:42 PM | Coinbase Pro | BUY | 33.85 | WLUNA | 35.02 | 1,185.29 | 0.95 | 1,186.24 |
| 1570 | 8/30/2021 | 9:24:42 PM | Coinbase Pro | BUY | 18.18 | WLUNA | 35.02 | 636.66 | 0.51 | 637.17 |
| 1571 | 8/30/2021 | 9:24:42 PM | Coinbase Pro | BUY | 47.73 | WLUNA | 35.02 | 1,671.43 | 1.34 | 1,672.77 |
| 1572 | 8/30/2021 | 9:24:43 PM | Coinbase Pro | BUY | 13.78 | WLUNA | 35.02 | 482.65 | 0.39 | 483.03 |
| 1573 | 8/30/2021 | 9:24:44 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 35.02 | 348.97 | 0.28 | 349.25 |
| 1574 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 16.45 | WLUNA | 35.02 | 576.08 | 0.46 | 576.54 |
| 1575 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 35.02 | 3,501.02 | 2.80 | 3,503.82 |
| 1576 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 35.02 | 3,502.00 | 2.80 | 3,504.80 |
| 1577 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 17.32 | WLUNA | 35.02 | 606.62 | 0.49 | 607.10 |
| 1578 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 37.60 | WLUNA | 35.02 | 1,316.65 | 1.05 | 1,317.70 |
| 1579 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 31.00 | WLUNA | 35.02 | 1,085.73 | 0.87 | 1,086.59 |
| 1580 | 8/30/2021 | 9:24:47 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 35.02 | 348.90 | 0.28 | 349.18 |
| 1581 | 8/30/2021 | 9:24:48 PM | Coinbase Pro | BUY | 24.46 | WLUNA | 35.02 | 856.62 | 0.69 | 857.31 |
| 1582 | 8/30/2021 | 9:24:48 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 35.02 | 177.52 | 0.14 | 177.66 |
| 1583 | 8/30/2021 | 9:24:48 PM | Coinbase Pro | BUY | 15.79 | WLUNA | 35.02 | 552.79 | 0.44 | 553.23 |
| 1584 | 8/30/2021 | 9:24:49 PM | Coinbase Pro | BUY | 102.75 | WLUNA | 35.02 | 3,598.20 | 2.88 | 3,601.08 |
| 1585 | 8/30/2021 | 9:24:50 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.78 | 2.80 | 3,499.58 |
| 1586 | 8/30/2021 | 9:24:51 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 35.02 | 348.90 | 0.28 | 349.18 |
| 1587 | 8/30/2021 | 9:24:52 PM | Coinbase Pro | BUY | 7.97 | WLUNA | 35.02 | 279.14 | 0.22 | 279.37 |
| 1588 | 8/30/2021 | 9:24:52 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 35.02 | 156.75 | 0.13 | 156.87 |
| 1589 | 8/30/2021 | 9:24:52 PM | Coinbase Pro | BUY | 49.81 | WLUNA | 35.02 | 1,744.31 | 1.40 | 1,745.71 |
| 1590 | 8/30/2021 | 9:24:52 PM | Coinbase Pro | BUY | 37.49 | WLUNA | 35.02 | 1,312.86 | 1.05 | 1,313.92 |
| 1591 | 8/30/2021 | 9:24:53 PM | Coinbase Pro | BUY | 24.37 | WLUNA | 35.02 | 853.51 | 0.68 | 854.19 |
| 1592 | 8/30/2021 | 9:24:53 PM | Coinbase Pro | BUY | 33.31 | WLUNA | 35.02 | 1,166.66 | 0.93 | 1,167.59 |
| 1593 | 8/30/2021 | 9:24:53 PM | Coinbase Pro | BUY | 42.08 | WLUNA | 35.02 | 1,473.64 | 1.18 | 1,474.82 |
| 1594 | 8/30/2021 | 9:24:53 PM | Coinbase Pro | BUY | 72.05 | WLUNA | 35.02 | 2,523.30 | 2.02 | 2,525.31 |
| 1595 | 8/30/2021 | 9:24:53 PM | Coinbase Pro | BUY | 27.78 | WLUNA | 35.02 | 972.72 | 0.78 | 973.49 |
| 1596 | 8/30/2021 | 9:24:54 PM | Coinbase Pro | BUY | 44.01 | WLUNA | 35.02 | 1,541.20 | 1.23 | 1,542.43 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1597 | 8/30/2021 | 9:24:55 PM | Coinbase Pro | BUY | 36.38 | WLUNA | 35.02 | 1,273.96 | 1.02 | 1,274.98 |
| 1598 | 8/30/2021 | 9:24:56 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 35.02 | 3,499.79 | 2.80 | 3,502.59 |
| 1599 | 8/30/2021 | 9:25:01 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.82 | 2.80 | 3,499.61 |
| 1600 | 8/30/2021 | 9:25:04 PM | Coinbase Pro | BUY | 19.42 | WLUNA | 35.02 | 680.23 | 0.54 | 680.77 |
| 1601 | 8/30/2021 | 9:25:21 PM | Coinbase Pro | BUY | 8.74 | WLUNA | 35.02 | 306.14 | 0.24 | 306.39 |
| 1602 | 8/30/2021 | 9:25:25 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 35.02 | 13,762.86 | 11.01 | 13,773.87 |
| 1603 | 8/30/2021 | 9:26:07 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 35.02 | 244.58 | 0.20 | 244.78 |
| 1604 | 8/30/2021 | 9:26:07 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 35.02 | 103.97 | 0.08 | 104.06 |
| 1605 | 8/30/2021 | 9:26:08 PM | Coinbase Pro | BUY | 81.55 | WLUNA | 35.02 | 2,855.71 | 2.28 | 2,857.99 |
| 1606 | 8/30/2021 | 9:26:08 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 35.02 | 254.28 | 0.20 | 254.48 |
| 1607 | 8/30/2021 | 9:26:08 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 35.02 | 314.62 | 0.25 | 314.87 |
| 1608 | 8/30/2021 | 9:26:10 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 35.02 | 162.88 | 0.13 | 163.01 |
| 1609 | 8/30/2021 | 9:26:10 PM | Coinbase Pro | BUY | 5.30 | WLUNA | 35.02 | 185.61 | 0.15 | 185.75 |
| 1610 | 8/30/2021 | 9:26:11 PM | Coinbase Pro | BUY | 29.88 | WLUNA | 35.02 | 1,046.29 | 0.84 | 1,047.13 |
| 1611 | 8/30/2021 | 9:26:11 PM | Coinbase Pro | BUY | 69.99 | WLUNA | 35.02 | 2,451.12 | 1.96 | 2,453.08 |
| 1612 | 8/30/2021 | 9:26:14 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 35.02 | 3,498.01 | 2.80 | 3,500.81 |
| 1613 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 35.02 | 349.57 | 0.28 | 349.85 |
| 1614 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 3.72 | WLUNA | 35.02 | 130.27 | 0.10 | 130.38 |
| 1615 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 35.02 | 139.03 | 0.11 | 139.14 |
| 1616 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 35.02 | 148.13 | 0.12 | 148.25 |
| 1617 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 35.02 | 2,626.50 | 2.10 | 2,628.60 |
| 1618 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 35.02 | 161.44 | 0.13 | 161.57 |
| 1619 | 8/30/2021 | 9:26:16 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 35.02 | 129.92 | 0.10 | 130.03 |
| 1620 | 8/30/2021 | 9:26:18 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 35.02 | 138.33 | 0.11 | 138.44 |
| 1621 | 8/30/2021 | 9:26:18 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 35.02 | 3,496.40 | 2.80 | 3,499.19 |
| 1622 | 8/30/2021 | 9:26:19 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 35.02 | 209.63 | 0.17 | 209.80 |
| 1623 | 8/30/2021 | 9:26:21 PM | Coinbase Pro | BUY | 27.09 | WLUNA | 35.02 | 948.62 | 0.76 | 949.38 |
| 1624 | 8/30/2021 | 9:26:23 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 35.02 | 13,762.86 | 11.01 | 13,773.87 |
| 1625 | 8/30/2021 | 9:26:26 PM | Coinbase Pro | BUY | 34.65 | WLUNA | 35.02 | 1,213.55 | 0.97 | 1,214.52 |
| 1626 | 8/30/2021 | 9:26:27 PM | Coinbase Pro | BUY | 10.14 | WLUNA | 35.02 | 354.96 | 0.28 | 355.25 |
| 1627 | 8/30/2021 | 9:26:28 PM | Coinbase Pro | BUY | 6.25 | WLUNA | 35.02 | 218.88 | 0.18 | 219.05 |
| 1628 | 8/30/2021 | 9:26:28 PM | Coinbase Pro | BUY | 5.73 | WLUNA | 35.02 | 200.66 | 0.16 | 200.83 |
| 1629 | 8/30/2021 | 9:26:28 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 35.02 | 229.73 | 0.18 | 229.91 |
| 1630 | 8/30/2021 | 9:26:28 PM | Coinbase Pro | BUY | 6.39 | WLUNA | 35.02 | 223.78 | 0.18 | 223.96 |
| 1631 | 8/30/2021 | 9:26:29 PM | Coinbase Pro | BUY | 25.41 | WLUNA | 35.02 | 889.86 | 0.71 | 890.57 |
| 1632 | 8/30/2021 | 9:26:29 PM | Coinbase Pro | BUY | 74.49 | WLUNA | 35.02 | 2,608.50 | 2.09 | 2,610.59 |
| 1633 | 8/30/2021 | 9:26:30 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 35.02 | 349.36 | 0.28 | 349.64 |
| 1634 | 8/30/2021 | 9:26:33 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 35.02 | 3,497.48 | 2.80 | 3,500.28 |
| 1635 | 8/30/2021 | 9:26:34 PM | Coinbase Pro | BUY | 9.53 | WLUNA | 35.02 | 333.71 | 0.27 | 333.97 |
| 1636 | 8/30/2021 | 9:26:36 PM | Coinbase Pro | BUY | 17.80 | WLUNA | 35.02 | 623.29 | 0.50 | 623.78 |
| 1637 | 8/30/2021 | 9:26:36 PM | Coinbase Pro | BUY | 53.61 | WLUNA | 35.02 | 1,877.39 | 1.50 | 1,878.89 |
| 1638 | 8/30/2021 | 9:26:38 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 35.02 | 190.30 | 0.15 | 190.45 |
| 1639 | 8/30/2021 | 9:26:39 PM | Coinbase Pro | BUY | 75.52 | WLUNA | 35.02 | 2,644.61 | 2.12 | 2,646.72 |
| 1640 | 8/30/2021 | 9:26:39 PM | Coinbase Pro | BUY | 24.26 | WLUNA | 35.02 | 849.59 | 0.68 | 850.26 |
| 1641 | 8/30/2021 | 9:26:41 PM | Coinbase Pro | BUY | 5.00 | WLUNA | 35.02 | 175.10 | 0.14 | 175.24 |
| 1642 | 8/30/2021 | 9:26:42 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 35.02 | 174.82 | 0.14 | 174.96 |
| 1643 | 8/30/2021 | 9:26:42 PM | Coinbase Pro | BUY | 62.18 | WLUNA | 35.02 | 2,177.47 | 1.74 | 2,179.22 |
| 1644 | 8/30/2021 | 9:26:42 PM | Coinbase Pro | BUY | 37.67 | WLUNA | 35.02 | 1,319.27 | 1.06 | 1,320.33 |
| 1645 | 8/30/2021 | 9:26:44 PM | Coinbase Pro | BUY | 18.37 | WLUNA | 35.02 | 643.28 | 0.51 | 643.80 |
| 1646 | 8/30/2021 | 9:26:44 PM | Coinbase Pro | BUY | 81.59 | WLUNA | 35.02 | 2,857.21 | 2.29 | 2,859.50 |
| 1647 | 8/30/2021 | 9:26:44 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 35.02 | 174.78 | 0.14 | 174.92 |
| 1648 | 8/30/2021 | 9:26:45 PM | Coinbase Pro | BUY | 22.32 | WLUNA | 35.02 | 781.47 | 0.63 | 782.10 |
| 1649 | 8/30/2021 | 9:26:45 PM | Coinbase Pro | BUY | 50.45 | WLUNA | 35.02 | 1,766.83 | 1.41 | 1,768.24 |
| 1650 | 8/30/2021 | 9:26:45 PM | Coinbase Pro | BUY | 9.27 | WLUNA | 35.02 | 324.64 | 0.26 | 324.90 |
| 1651 | 8/30/2021 | 9:26:45 PM | Coinbase Pro | BUY | 17.74 | WLUNA | 35.02 | 621.32 | 0.50 | 621.82 |
| 1652 | 8/30/2021 | 9:26:45 PM | Coinbase Pro | BUY | 288.01 | WLUNA | 35.02 | 10,086.15 | 8.07 | 10,094.21 |
| 1653 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 35.02 | 349.88 | 0.28 | 350.16 |
| 1654 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 33.63 | WLUNA | 35.02 | 1,177.69 | 0.94 | 1,178.63 |
| 1655 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 35.02 | 164.31 | 0.13 | 164.45 |
| 1656 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 35.02 | 102.96 | 0.08 | 103.04 |
| 1657 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 35.02 | 111.01 | 0.09 | 111.10 |
| 1658 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 35.02 | 111.01 | 0.09 | 111.10 |
| 1659 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 35.02 | 113.11 | 0.09 | 113.21 |
| 1660 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 35.02 | 106.46 | 0.09 | 106.55 |
| 1661 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.40 | WLUNA | 35.02 | 119.07 | 0.10 | 119.16 |
| 1662 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 35.02 | 118.37 | 0.09 | 118.46 |
| 1663 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 35.02 | 118.72 | 0.09 | 118.81 |
| 1664 | 8/30/2021 | 9:26:47 PM | Coinbase Pro | BUY | 11.51 | WLUNA | 35.02 | 403.15 | 0.32 | 403.47 |
| 1665 | 8/30/2021 | 9:26:48 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 35.02 | 120.12 | 0.10 | 120.21 |
| 1666 | 8/30/2021 | 9:26:48 PM | Coinbase Pro | BUY | 11.85 | WLUNA | 35.02 | 415.13 | 0.33 | 415.46 |
| 1667 | 8/30/2021 | 9:26:48 PM | Coinbase Pro | BUY | 36.72 | WLUNA | 35.02 | 1,286.07 | 1.03 | 1,287.10 |
| 1668 | 8/30/2021 | 9:26:48 PM | Coinbase Pro | BUY | 15.16 | WLUNA | 35.02 | 530.76 | 0.42 | 531.19 |
| 1669 | 8/30/2021 | 9:26:48 PM | Coinbase Pro | BUY | 48.01 | WLUNA | 35.02 | 1,681.45 | 1.35 | 1,682.80 |
| 1670 | 8/30/2021 | 9:26:49 PM | Coinbase Pro | BUY | 23.08 | WLUNA | 35.02 | 808.40 | 0.65 | 809.05 |
| 1671 | 8/30/2021 | 9:26:50 PM | Coinbase Pro | BUY | 6.12 | WLUNA | 35.02 | 214.32 | 0.17 | 214.49 |
| 1672 | 8/30/2021 | 9:26:50 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 35.02 | 209.52 | 0.17 | 209.69 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1673 | 8/30/2021 | 9:26:50 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 35.02 | 107.13 | 0.09 | 107.21 |
| 1674 | 8/30/2021 | 9:26:51 PM | Coinbase Pro | BUY | 17.46 | WLUNA | 35.02 | 611.27 | 0.49 | 611.76 |
| 1675 | 8/30/2021 | 9:26:51 PM | Coinbase Pro | BUY | 8.09 | WLUNA | 35.02 | 283.31 | 0.23 | 283.54 |
| 1676 | 8/30/2021 | 9:26:51 PM | Coinbase Pro | BUY | 32.02 | WLUNA | 35.02 | 1,121.24 | 0.90 | 1,122.13 |
| 1677 | 8/30/2021 | 9:26:51 PM | Coinbase Pro | BUY | 63.87 | WLUNA | 35.02 | 2,236.55 | 1.79 | 2,238.34 |
| 1678 | 8/30/2021 | 9:26:51 PM | Coinbase Pro | BUY | 3.87 | WLUNA | 35.02 | 135.49 | 0.11 | 135.60 |
| 1679 | 8/30/2021 | 9:26:53 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 35.02 | 139.73 | 0.11 | 139.84 |
| 1680 | 8/30/2021 | 9:26:53 PM | Coinbase Pro | BUY | 61.99 | WLUNA | 35.02 | 2,170.75 | 1.74 | 2,172.49 |
| 1681 | 8/30/2021 | 9:26:53 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 35.02 | 108.32 | 0.09 | 108.40 |
| 1682 | 8/30/2021 | 9:26:54 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 35.02 | 349.67 | 0.28 | 349.95 |
| 1683 | 8/30/2021 | 9:26:54 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 35.02 | 3,501.79 | 2.80 | 3,504.59 |
| 1684 | 8/30/2021 | 9:26:54 PM | Coinbase Pro | BUY | 12.94 | WLUNA | 35.02 | 453.30 | 0.36 | 453.66 |
| 1685 | 8/30/2021 | 9:26:54 PM | Coinbase Pro | BUY | 17.03 | WLUNA | 35.02 | 596.29 | 0.48 | 596.76 |
| 1686 | 8/30/2021 | 9:26:54 PM | Coinbase Pro | BUY | 60.18 | WLUNA | 35.02 | 2,107.54 | 1.69 | 2,109.22 |
| 1687 | 8/30/2021 | 9:26:56 PM | Coinbase Pro | BUY | 7.15 | WLUNA | 35.02 | 250.32 | 0.20 | 250.52 |
| 1688 | 8/30/2021 | 9:26:56 PM | Coinbase Pro | BUY | 69.54 | WLUNA | 35.02 | 2,435.19 | 1.95 | 2,437.13 |
| 1689 | 8/30/2021 | 9:26:56 PM | Coinbase Pro | BUY | 20.54 | WLUNA | 35.02 | 719.31 | 0.58 | 719.89 |
| 1690 | 8/30/2021 | 9:26:57 PM | Coinbase Pro | BUY | 28.92 | WLUNA | 35.02 | 1,012.60 | 0.81 | 1,013.41 |
| 1691 | 8/30/2021 | 9:26:58 PM | Coinbase Pro | BUY | 77.98 | WLUNA | 35.02 | 2,730.72 | 2.18 | 2,732.90 |
| 1692 | 8/30/2021 | 9:26:58 PM | Coinbase Pro | BUY | 14.56 | WLUNA | 35.02 | 509.72 | 0.41 | 510.12 |
| 1693 | 8/30/2021 | 9:26:58 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 35.02 | 252.32 | 0.20 | 252.52 |
| 1694 | 8/30/2021 | 9:26:58 PM | Coinbase Pro | BUY | 30.81 | WLUNA | 35.02 | 1,078.97 | 0.86 | 1,079.83 |
| 1695 | 8/30/2021 | 9:26:58 PM | Coinbase Pro | BUY | 14.94 | WLUNA | 35.02 | 523.06 | 0.42 | 523.48 |
| 1696 | 8/30/2021 | 9:26:58 PM | Coinbase Pro | BUY | 27.64 | WLUNA | 35.02 | 968.09 | 0.77 | 968.87 |
| 1697 | 8/30/2021 | 9:27:01 PM | Coinbase Pro | BUY | 63.32 | WLUNA | 35.02 | 2,217.40 | 1.77 | 2,219.17 |
| 1698 | 8/30/2021 | 9:27:01 PM | Coinbase Pro | BUY | 36.56 | WLUNA | 35.02 | 1,280.33 | 1.02 | 1,281.36 |
| 1699 | 8/30/2021 | 9:27:01 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 35.02 | 13,762.86 | 11.01 | 13,773.87 |
| 1700 | 8/30/2021 | 9:27:24 PM | Coinbase Pro | BUY | 142.93 | WLUNA | 35.02 | 5,005.41 | 4.00 | 5,009.41 |
| 1701 | 8/30/2021 | 9:27:25 PM | Coinbase Pro | BUY | 142.93 | WLUNA | 35.02 | 5,005.51 | 4.00 | 5,009.52 |
| 1702 | 8/30/2021 | 9:27:25 PM | Coinbase Pro | BUY | 142.93 | WLUNA | 35.02 | 5,005.51 | 4.00 | 5,009.52 |
| 1703 | 8/30/2021 | 9:27:26 PM | Coinbase Pro | BUY | 142.94 | WLUNA | 35.02 | 5,005.58 | 4.00 | 5,009.59 |
| 1704 | 8/30/2021 | 9:27:26 PM | Coinbase Pro | BUY | 142.94 | WLUNA | 35.02 | 5,005.90 | 4.00 | 5,009.90 |
| 1705 | 8/30/2021 | 9:27:27 PM | Coinbase Pro | BUY | 142.94 | WLUNA | 35.02 | 5,005.86 | 4.00 | 5,009.87 |
| 1706 | 8/30/2021 | 9:27:27 PM | Coinbase Pro | BUY | 142.94 | WLUNA | 35.02 | 5,005.86 | 4.00 | 5,009.87 |
| 1707 | 8/30/2021 | 9:27:28 PM | Coinbase Pro | BUY | 142.95 | WLUNA | 35.02 | 5,005.97 | 4.00 | 5,009.97 |
| 1708 | 8/30/2021 | 9:27:29 PM | Coinbase Pro | BUY | 142.95 | WLUNA | 35.02 | 5,005.97 | 4.00 | 5,009.97 |
| 1709 | 8/30/2021 | 9:27:29 PM | Coinbase Pro | BUY | 142.95 | WLUNA | 35.02 | 5,005.97 | 4.00 | 5,009.97 |
| 1710 | 8/30/2021 | 9:27:30 PM | Coinbase Pro | BUY | 142.95 | WLUNA | 35.02 | 5,006.04 | 4.00 | 5,010.04 |
| 1711 | 8/30/2021 | 9:27:30 PM | Coinbase Pro | BUY | 142.95 | WLUNA | 35.02 | 5,006.04 | 4.00 | 5,010.04 |
| 1712 | 8/30/2021 | 9:27:31 PM | Coinbase Pro | BUY | 142.95 | WLUNA | 35.02 | 5,005.97 | 4.00 | 5,009.97 |
| 1713 | 8/30/2021 | 9:27:31 PM | Coinbase Pro | BUY | 61.81 | WLUNA | 35.02 | 2,164.59 | 1.73 | 2,166.32 |
| 1714 | 8/30/2021 | 9:27:50 PM | Coinbase Pro | BUY | 8.29 | WLUNA | 35.02 | 290.46 | 0.23 | 290.69 |
| 1715 | 8/30/2021 | 9:27:51 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 35.02 | 3,499.76 | 2.80 | 3,502.56 |
| 1716 | 8/30/2021 | 9:27:52 PM | Coinbase Pro | BUY | 51.35 | WLUNA | 35.02 | 1,798.38 | 1.44 | 1,799.82 |
| 1717 | 8/30/2021 | 9:27:52 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 35.02 | 489.44 | 0.39 | 489.83 |
| 1718 | 8/30/2021 | 9:27:52 PM | Coinbase Pro | BUY | 34.51 | WLUNA | 35.02 | 1,208.37 | 0.97 | 1,209.33 |
| 1719 | 8/30/2021 | 9:27:52 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 35.02 | 349.01 | 0.28 | 349.29 |
| 1720 | 8/30/2021 | 9:27:52 PM | Coinbase Pro | BUY | 16.45 | WLUNA | 35.02 | 576.08 | 0.46 | 576.54 |
| 1721 | 8/30/2021 | 9:27:53 PM | Coinbase Pro | BUY | 143.05 | WLUNA | 35.02 | 5,009.75 | 4.01 | 5,013.76 |
| 1722 | 8/30/2021 | 9:27:53 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 35.02 | 138.92 | 0.11 | 139.04 |
| 1723 | 8/30/2021 | 9:27:53 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 35.02 | 139.41 | 0.11 | 139.53 |
| 1724 | 8/30/2021 | 9:27:53 PM | Coinbase Pro | BUY | 143.06 | WLUNA | 35.02 | 5,010.10 | 4.01 | 5,014.11 |
| 1725 | 8/30/2021 | 9:27:53 PM | Coinbase Pro | BUY | 27.40 | WLUNA | 35.02 | 959.65 | 0.77 | 960.42 |
| 1726 | 8/30/2021 | 9:27:53 PM | Coinbase Pro | BUY | 59.77 | WLUNA | 35.02 | 2,093.08 | 1.67 | 2,094.75 |
| 1727 | 8/30/2021 | 9:27:54 PM | Coinbase Pro | BUY | 70.42 | WLUNA | 35.02 | 2,466.04 | 1.97 | 2,468.01 |
| 1728 | 8/30/2021 | 9:27:54 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 35.02 | 2,626.50 | 2.10 | 2,628.60 |
| 1729 | 8/30/2021 | 9:27:54 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 35.02 | 3,495.07 | 2.80 | 3,497.86 |
| 1730 | 8/30/2021 | 9:27:54 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 35.02 | 3,497.62 | 2.80 | 3,500.42 |
| 1731 | 8/30/2021 | 9:27:55 PM | Coinbase Pro | BUY | 14.31 | WLUNA | 35.02 | 500.96 | 0.40 | 501.36 |
| 1732 | 8/30/2021 | 9:27:55 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 35.02 | 3,494.54 | 2.80 | 3,497.34 |
| 1733 | 8/30/2021 | 9:27:55 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 35.02 | 349.67 | 0.28 | 349.95 |
| 1734 | 8/30/2021 | 9:27:56 PM | Coinbase Pro | BUY | 1.64 | WLUNA | 35.02 | 57.47 | 0.05 | 57.51 |
| 1735 | 8/30/2021 | 9:27:56 PM | Coinbase Pro | BUY | 99.82 | WLUNA | 35.02 | 3,495.66 | 2.80 | 3,498.46 |
| 1736 | 8/30/2021 | 9:27:57 PM | Coinbase Pro | BUY | 56.89 | WLUNA | 35.02 | 1,992.36 | 1.59 | 1,993.95 |
| 1737 | 8/30/2021 | 9:27:59 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 35.02 | 3,494.72 | 2.80 | 3,497.51 |
| 1738 | 8/30/2021 | 9:28:03 PM | Coinbase Pro | BUY | 27.72 | WLUNA | 35.02 | 970.79 | 0.78 | 971.57 |
| 1739 | 8/30/2021 | 9:28:03 PM | Coinbase Pro | BUY | 7.30 | WLUNA | 35.02 | 255.79 | 0.20 | 255.99 |
| 1740 | 8/30/2021 | 9:28:04 PM | Coinbase Pro | BUY | 12.88 | WLUNA | 35.02 | 451.06 | 0.36 | 451.42 |
| 1741 | 8/30/2021 | 9:28:04 PM | Coinbase Pro | BUY | 18.78 | WLUNA | 35.02 | 657.82 | 0.53 | 658.34 |
| 1742 | 8/30/2021 | 9:28:04 PM | Coinbase Pro | BUY | 40.29 | WLUNA | 35.02 | 1,411.03 | 1.13 | 1,412.15 |
| 1743 | 8/30/2021 | 9:28:05 PM | Coinbase Pro | BUY | 27.93 | WLUNA | 35.02 | 978.00 | 0.78 | 978.82 |
| 1744 | 8/30/2021 | 9:28:05 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 35.02 | 349.18 | 0.28 | 349.46 |
| 1745 | 8/30/2021 | 9:28:10 PM | Coinbase Pro | BUY | 39.71 | WLUNA | 35.02 | 1,390.54 | 1.11 | 1,391.65 |
| 1746 | 8/30/2021 | 9:28:11 PM | Coinbase Pro | BUY | 30.57 | WLUNA | 35.02 | 1,070.67 | 0.86 | 1,071.52 |
| 1747 | 8/30/2021 | 9:28:18 PM | Coinbase Pro | BUY | 60.13 | WLUNA | 35.02 | 2,105.75 | 1.68 | 2,107.44 |
| 1748 | 8/30/2021 | 9:28:45 PM | Coinbase Pro | BUY | 160.00 | WLUNA | 35.02 | 5,603.20 | 4.48 | 5,607.68 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1749 | 8/30/2021 | 9:29:29 PM | Coinbase Pro | BUY | 16.56 | WLUNA | 35.02 | 579.76 | 0.46 | 580.22 |
| 1750 | 8/30/2021 | 9:29:37 PM | Coinbase Pro | BUY | 1.92 | WLUNA | 35.02 | 67.34 | 0.05 | 67.40 |
| 1751 | 8/30/2021 | 9:30:11 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 35.02 | 2,451.40 | 1.96 | 2,453.36 |
| 1752 | 8/30/2021 | 9:30:20 PM | Coinbase Pro | BUY | 28.55 | WLUNA | 35.02 | 999.86 | 0.80 | 1,000.66 |
| 1753 | 8/30/2021 | 9:30:21 PM | Coinbase Pro | BUY | 16.45 | WLUNA | 35.02 | 576.08 | 0.46 | 576.54 |
| 1754 | 8/30/2021 | 9:30:21 PM | Coinbase Pro | BUY | 18.69 | WLUNA | 35.02 | 654.52 | 0.52 | 655.05 |
| 1755 | 8/30/2021 | 9:30:59 PM | Coinbase Pro | BUY | 38.67 | WLUNA | 35.02 | 1,354.29 | 1.08 | 1,355.38 |
| 1756 | 8/30/2021 | 9:36:03 PM | Coinbase Pro | BUY | 142.76 | WLUNA | 35.02 | 4,999.56 | 4.00 | 5,003.56 |
| 1757 | 8/30/2021 | 9:36:04 PM | Coinbase Pro | BUY | 29.43 | WLUNA | 35.02 | 1,030.78 | 0.82 | 1,031.60 |
| 1758 | 8/30/2021 | 9:36:06 PM | Coinbase Pro | BUY | 46.57 | WLUNA | 35.02 | 1,630.71 | 1.30 | 1,632.01 |
| 1759 | 8/30/2021 | 9:36:07 PM | Coinbase Pro | BUY | 20.72 | WLUNA | 35.02 | 725.54 | 0.58 | 726.12 |
| 1760 | 8/30/2021 | 9:36:13 PM | Coinbase Pro | BUY | 58.02 | WLUNA | 35.02 | 2,031.93 | 1.63 | 2,033.56 |
| 1761 | 8/30/2021 | 9:36:23 PM | Coinbase Pro | BUY | 34.44 | WLUNA | 35.02 | 1,205.91 | 0.96 | 1,206.88 |
| 1762 | 8/30/2021 | 9:37:02 PM | Coinbase Pro | BUY | 130.00 | WLUNA | 35.02 | 4,552.60 | 3.64 | 4,556.24 |
| 1763 | 8/30/2021 | 9:37:10 PM | Coinbase Pro | BUY | 0.86 | WLUNA | 35.02 | 29.94 | 0.02 | 29.97 |
| 1764 | 8/30/2021 | 9:37:35 PM | Coinbase Pro | BUY | 18.31 | WLUNA | 35.02 | 641.22 | 0.51 | 641.73 |
| 1765 | 8/30/2021 | 9:37:49 PM | Coinbase Pro | BUY | 0.94 | WLUNA | 35.02 | 32.78 | 0.03 | 32.80 |
| 1766 | 8/30/2021 | 9:38:00 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 35.02 | 7.04 | 0.01 | 7.04 |
| 1767 | 8/30/2021 | 9:38:15 PM | Coinbase Pro | BUY | 61.61 | WLUNA | 35.02 | 2,157.72 | 1.73 | 2,159.45 |
| 1768 | 8/30/2021 | 9:39:40 PM | Coinbase Pro | BUY | 1.66 | WLUNA | 35.02 | 57.96 | 0.05 | 58.00 |
| 1769 | 8/30/2021 | 9:40:06 PM | Coinbase Pro | BUY | 0.86 | WLUNA | 35.02 | 29.98 | 0.02 | 30.00 |
| 1770 | 8/30/2021 | 9:40:20 PM | Coinbase Pro | BUY | 32.51 | WLUNA | 35.02 | 1,138.43 | 0.91 | 1,139.34 |
| 1771 | 8/30/2021 | 9:40:23 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 35.02 | 79.74 | 0.06 | 79.80 |
| 1772 | 8/30/2021 | 9:42:01 PM | Coinbase Pro | BUY | 11.55 | WLUNA | 35.02 | 404.31 | 0.32 | 404.63 |
| 1773 | 8/30/2021 | 9:42:39 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 35.02 | 349.18 | 0.28 | 349.46 |
| 1774 | 8/30/2021 | 9:42:40 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 35.02 | 3,500.98 | 2.80 | 3,503.79 |
| 1775 | 8/30/2021 | 9:42:41 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.78 | 2.80 | 3,499.58 |
| 1776 | 8/30/2021 | 9:42:42 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.78 | 2.80 | 3,499.58 |
| 1777 | 8/30/2021 | 9:42:42 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.78 | 2.80 | 3,499.58 |
| 1778 | 8/30/2021 | 9:42:43 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.78 | 2.80 | 3,499.58 |
| 1779 | 8/30/2021 | 9:42:44 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 35.02 | 3,496.78 | 2.80 | 3,499.58 |
| 1780 | 8/30/2021 | 9:42:44 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 35.02 | 3,498.36 | 2.80 | 3,501.16 |
| 1781 | 8/30/2021 | 9:42:45 PM | Coinbase Pro | BUY | 99.96 | WLUNA | 35.02 | 3,500.53 | 2.80 | 3,503.33 |
| 1782 | 8/30/2021 | 9:42:45 PM | Coinbase Pro | BUY | 88.41 | WLUNA | 35.02 | 3,096.22 | 2.48 | 3,098.70 |
| 1783 | 8/30/2021 | 9:42:47 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 35.02 | 3,498.04 | 2.80 | 3,500.84 |
| 1784 | 8/30/2021 | 9:42:47 PM | Coinbase Pro | BUY | 27.69 | WLUNA | 35.02 | 969.81 | 0.78 | 970.58 |
| 1785 | 8/30/2021 | 9:42:48 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 35.02 | 3,500.98 | 2.80 | 3,503.79 |
| 1786 | 8/30/2021 | 9:42:48 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 35.02 | 349.71 | 0.28 | 349.99 |
| 1787 | 8/30/2021 | 9:42:48 PM | Coinbase Pro | BUY | 1,484.97 | WLUNA | 35.02 | 52,003.47 | 41.60 | 52,045.08 |
| 1788 | 8/30/2021 | 9:42:48 PM | Coinbase Pro | BUY | 44.97 | WLUNA | 35.02 | 1,574.88 | 1.26 | 1,576.14 |
| 1789 | 8/30/2021 | 9:42:49 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 35.02 | 3,495.24 | 2.80 | 3,498.04 |
| 1790 | 8/30/2021 | 9:42:49 PM | Coinbase Pro | BUY | 11.81 | WLUNA | 35.02 | 413.45 | 0.33 | 413.78 |
| 1791 | 8/30/2021 | 9:42:50 PM | Coinbase Pro | BUY | 47.17 | WLUNA | 35.02 | 1,651.72 | 1.32 | 1,653.04 |
| 1792 | 8/30/2021 | 9:42:50 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 35.02 | 3,495.17 | 2.80 | 3,497.97 |
| 1793 | 8/30/2021 | 9:42:50 PM | Coinbase Pro | BUY | 21.75 | WLUNA | 35.02 | 761.65 | 0.61 | 762.26 |
| 1794 | 8/30/2021 | 9:42:51 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 35.02 | 349.01 | 0.28 | 349.29 |
| 1795 | 8/30/2021 | 9:42:51 PM | Coinbase Pro | BUY | 19.14 | WLUNA | 35.02 | 670.32 | 0.54 | 670.85 |
| 1796 | 8/30/2021 | 9:42:52 PM | Coinbase Pro | BUY | 62.50 | WLUNA | 35.02 | 2,188.61 | 1.75 | 2,190.36 |
| 1797 | 8/30/2021 | 9:42:52 PM | Coinbase Pro | BUY | 24.40 | WLUNA | 35.02 | 854.59 | 0.68 | 855.28 |
| 1798 | 8/30/2021 | 9:42:52 PM | Coinbase Pro | BUY | 7.27 | WLUNA | 35.02 | 254.67 | 0.20 | 254.87 |
| 1799 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 35.29 | WLUNA | 35.02 | 1,235.79 | 0.99 | 1,236.77 |
| 1800 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 32.70 | WLUNA | 35.02 | 1,145.01 | 0.92 | 1,145.93 |
| 1801 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 27.92 | WLUNA | 35.02 | 977.83 | 0.78 | 978.61 |
| 1802 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 3.84 | WLUNA | 35.02 | 134.58 | 0.11 | 134.69 |
| 1803 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 13.32 | WLUNA | 35.02 | 466.47 | 0.37 | 466.84 |
| 1804 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 27.97 | WLUNA | 35.02 | 979.44 | 0.78 | 980.22 |
| 1805 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 32.71 | WLUNA | 35.02 | 1,145.61 | 0.92 | 1,146.53 |
| 1806 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 3.45 | WLUNA | 35.02 | 120.89 | 0.10 | 120.99 |
| 1807 | 8/30/2021 | 9:42:53 PM | Coinbase Pro | BUY | 22.35 | WLUNA | 35.02 | 782.73 | 0.63 | 783.36 |
| 1808 | 8/30/2021 | 9:42:54 PM | Coinbase Pro | BUY | 13.28 | WLUNA | 35.02 | 464.96 | 0.37 | 465.33 |
| 1809 | 8/30/2021 | 9:42:54 PM | Coinbase Pro | BUY | 12.57 | WLUNA | 35.02 | 440.13 | 0.35 | 440.48 |
| 1810 | 8/30/2021 | 9:42:54 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 35.02 | 349.92 | 0.28 | 350.20 |
| 1811 | 8/30/2021 | 9:42:54 PM | Coinbase Pro | BUY | 28.58 | WLUNA | 35.02 | 1,000.87 | 0.80 | 1,001.67 |
| 1812 | 8/30/2021 | 9:42:57 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 35.02 | 349.29 | 0.28 | 349.57 |
| 1813 | 8/30/2021 | 9:43:00 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 35.02 | 349.36 | 0.28 | 349.64 |
| 1814 | 8/30/2021 | 9:43:04 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 35.02 | 349.53 | 0.28 | 349.81 |
| 1815 | 8/30/2021 | 9:43:05 PM | Coinbase Pro | BUY | 19.36 | WLUNA | 35.02 | 678.02 | 0.54 | 678.56 |
| 1816 | 8/30/2021 | 9:43:07 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 35.02 | 2.00 | 0.00 | 2.00 |
| 1817 | 8/30/2021 | 9:43:09 PM | Coinbase Pro | BUY | 74.12 | WLUNA | 35.02 | 2,595.54 | 2.08 | 2,597.62 |
| 1818 | 8/30/2021 | 9:43:11 PM | Coinbase Pro | BUY | 95.73 | WLUNA | 35.02 | 3,352.53 | 2.68 | 3,355.22 |
| 1819 | 8/30/2021 | 11:06:26 PM | Coinbase Pro | BUY | 14.84 | WLUNA | 33.80 | 501.66 | 0.40 | 502.06 |
| 1820 | 8/30/2021 | 11:07:01 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 33.80 | 169.54 | 0.14 | 169.68 |
| 1821 | 8/30/2021 | 11:07:05 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 33.80 | 3,376.21 | 2.70 | 3,378.92 |
| 1822 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 33.80 | 148.04 | 0.12 | 148.16 |
| 1823 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.80 | 173.73 | 0.14 | 173.87 |
| 1824 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 5.58 | WLUNA | 33.80 | 188.60 | 0.15 | 188.75 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1825 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 5.59 | WLUNA | 33.80 | 188.94 | 0.15 | 189.09 |
| 1826 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 33.80 | 128.78 | 0.10 | 128.88 |
| 1827 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 4.17 | WLUNA | 33.80 | 140.95 | 0.11 | 141.06 |
| 1828 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.80 | 116.95 | 0.09 | 117.04 |
| 1829 | 8/30/2021 | 11:07:06 PM | Coinbase Pro | BUY | 3.67 | WLUNA | 33.80 | 124.05 | 0.10 | 124.15 |
| 1830 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 33.80 | 115.26 | 0.09 | 115.35 |
| 1831 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 33.80 | 130.13 | 0.10 | 130.23 |
| 1832 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.80 | 116.95 | 0.09 | 117.04 |
| 1833 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 33.80 | 3,376.38 | 2.70 | 3,379.08 |
| 1834 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 5.21 | WLUNA | 33.80 | 176.10 | 0.14 | 176.24 |
| 1835 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 6.24 | WLUNA | 33.80 | 210.91 | 0.17 | 211.08 |
| 1836 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 6.70 | WLUNA | 33.80 | 226.46 | 0.18 | 226.64 |
| 1837 | 8/30/2021 | 11:07:07 PM | Coinbase Pro | BUY | 5.37 | WLUNA | 33.80 | 181.51 | 0.15 | 181.65 |
| 1838 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.80 | 111.88 | 0.09 | 111.97 |
| 1839 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.80 | 107.48 | 0.09 | 107.57 |
| 1840 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 33.80 | 108.16 | 0.09 | 108.25 |
| 1841 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.80 | 121.68 | 0.10 | 121.78 |
| 1842 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 33.80 | 110.19 | 0.09 | 110.28 |
| 1843 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.80 | 108.84 | 0.09 | 108.92 |
| 1844 | 8/30/2021 | 11:07:08 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 33.80 | 113.57 | 0.09 | 113.66 |
| 1845 | 8/30/2021 | 11:07:09 PM | Coinbase Pro | BUY | 24.24 | WLUNA | 33.80 | 819.31 | 0.66 | 819.97 |
| 1846 | 8/30/2021 | 11:07:09 PM | Coinbase Pro | BUY | 36.10 | WLUNA | 33.80 | 1,220.15 | 0.98 | 1,221.12 |
| 1847 | 8/30/2021 | 11:07:11 PM | Coinbase Pro | BUY | 12.89 | WLUNA | 33.80 | 435.82 | 0.35 | 436.17 |
| 1848 | 8/30/2021 | 11:07:12 PM | Coinbase Pro | BUY | 7.32 | WLUNA | 33.80 | 247.28 | 0.20 | 247.48 |
| 1849 | 8/30/2021 | 11:07:12 PM | Coinbase Pro | BUY | 14.13 | WLUNA | 33.80 | 477.53 | 0.38 | 477.91 |
| 1850 | 8/30/2021 | 11:07:12 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 33.80 | 189.75 | 0.15 | 189.91 |
| 1851 | 8/30/2021 | 11:07:12 PM | Coinbase Pro | BUY | 53.23 | WLUNA | 33.80 | 1,799.24 | 1.44 | 1,800.68 |
| 1852 | 8/30/2021 | 11:07:21 PM | Coinbase Pro | BUY | 101.65 | WLUNA | 33.80 | 3,435.91 | 2.75 | 3,438.65 |
| 1853 | 8/30/2021 | 11:07:25 PM | Coinbase Pro | BUY | 11.60 | WLUNA | 33.80 | 392.22 | 0.31 | 392.53 |
| 1854 | 8/30/2021 | 11:07:27 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 33.80 | 76.29 | 0.06 | 76.35 |
| 1855 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 10.38 | WLUNA | 33.80 | 350.74 | 0.28 | 351.02 |
| 1856 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 17.94 | WLUNA | 33.80 | 606.20 | 0.48 | 606.69 |
| 1857 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 17.01 | WLUNA | 33.80 | 575.01 | 0.46 | 575.47 |
| 1858 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 16.99 | WLUNA | 33.80 | 574.40 | 0.46 | 574.86 |
| 1859 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 117.20 | WLUNA | 33.80 | 3,961.22 | 3.17 | 3,964.39 |
| 1860 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 33.80 | 337.97 | 0.27 | 338.24 |
| 1861 | 8/30/2021 | 11:07:33 PM | Coinbase Pro | BUY | 99.96 | WLUNA | 33.80 | 3,378.61 | 2.70 | 3,381.32 |
| 1862 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 33.80 | 3,378.24 | 2.70 | 3,380.94 |
| 1863 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 88.39 | WLUNA | 33.80 | 2,987.41 | 2.39 | 2,989.80 |
| 1864 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 148.16 | WLUNA | 33.80 | 5,007.88 | 4.01 | 5,011.88 |
| 1865 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 11.55 | WLUNA | 33.80 | 390.32 | 0.31 | 390.63 |
| 1866 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 110.33 | WLUNA | 33.80 | 3,729.02 | 2.98 | 3,732.00 |
| 1867 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 53.38 | WLUNA | 33.80 | 1,804.38 | 1.44 | 1,805.82 |
| 1868 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 34.97 | WLUNA | 33.80 | 1,181.92 | 0.95 | 1,182.86 |
| 1869 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 295.45 | WLUNA | 33.80 | 9,986.04 | 7.99 | 9,994.03 |
| 1870 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 30.67 | WLUNA | 33.80 | 1,036.78 | 0.83 | 1,037.61 |
| 1871 | 8/30/2021 | 11:07:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1872 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 17.74 | WLUNA | 33.80 | 599.68 | 0.48 | 600.16 |
| 1873 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 1874 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 99.32 | WLUNA | 33.80 | 3,356.85 | 2.69 | 3,359.53 |
| 1875 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 6.04 | WLUNA | 33.80 | 204.15 | 0.16 | 204.32 |
| 1876 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 5.60 | WLUNA | 33.80 | 189.25 | 0.15 | 189.40 |
| 1877 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 5.35 | WLUNA | 33.80 | 180.83 | 0.14 | 180.97 |
| 1878 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 6.10 | WLUNA | 33.80 | 206.18 | 0.16 | 206.34 |
| 1879 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 6.51 | WLUNA | 33.80 | 220.04 | 0.18 | 220.21 |
| 1880 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 33.80 | 78.08 | 0.06 | 78.14 |
| 1881 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 33.80 | 69.97 | 0.06 | 70.02 |
| 1882 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.80 | 87.88 | 0.07 | 87.95 |
| 1883 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 33.80 | 74.36 | 0.06 | 74.42 |
| 1884 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 33.80 | 71.99 | 0.06 | 72.05 |
| 1885 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.80 | 85.51 | 0.07 | 85.58 |
| 1886 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 33.80 | 77.74 | 0.06 | 77.80 |
| 1887 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.80 | 81.80 | 0.07 | 81.86 |
| 1888 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.80 | 79.77 | 0.06 | 79.83 |
| 1889 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 33.80 | 77.40 | 0.06 | 77.46 |
| 1890 | 8/30/2021 | 11:07:35 PM | Coinbase Pro | BUY | 19.68 | WLUNA | 33.80 | 665.29 | 0.53 | 665.82 |
| 1891 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1892 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 23.63 | WLUNA | 33.80 | 798.59 | 0.64 | 799.23 |
| 1893 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 25.03 | WLUNA | 33.80 | 846.05 | 0.68 | 846.72 |
| 1894 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 27.57 | WLUNA | 33.80 | 931.76 | 0.75 | 932.51 |
| 1895 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 22.20 | WLUNA | 33.80 | 750.36 | 0.60 | 750.96 |
| 1896 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 33.80 | 144.12 | 0.12 | 144.24 |
| 1897 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 67.17 | WLUNA | 33.80 | 2,270.18 | 1.82 | 2,271.99 |
| 1898 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 1899 | 8/30/2021 | 11:07:36 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.80 | 336.38 | 0.27 | 336.65 |
| 1900 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 33.80 | 152.10 | 0.12 | 152.22 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1901 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 33.80 | 171.03 | 0.14 | 171.16 |
| 1902 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 33.80 | 163.93 | 0.13 | 164.06 |
| 1903 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 33.80 | 144.33 | 0.12 | 144.44 |
| 1904 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1905 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 4,495.73 | WLUNA | 33.80 | 151,955.67 | 121.56 | 152,077.24 |
| 1906 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 9.54 | WLUNA | 33.80 | 322.45 | 0.26 | 322.71 |
| 1907 | 8/30/2021 | 11:07:37 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 33.80 | 3,378.01 | 2.70 | 3,380.71 |
| 1908 | 8/30/2021 | 11:07:38 PM | Coinbase Pro | BUY | 14.83 | WLUNA | 33.80 | 501.12 | 0.40 | 501.52 |
| 1909 | 8/30/2021 | 11:07:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1910 | 8/30/2021 | 11:07:38 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 33.80 | 115.56 | 0.09 | 115.65 |
| 1911 | 8/30/2021 | 11:07:38 PM | Coinbase Pro | BUY | 96.29 | WLUNA | 33.80 | 3,254.60 | 2.60 | 3,257.21 |
| 1912 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 33.89 | WLUNA | 33.80 | 1,145.45 | 0.92 | 1,146.36 |
| 1913 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 65.91 | WLUNA | 33.80 | 2,227.59 | 1.78 | 2,229.37 |
| 1914 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1915 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 33.80 | 112.22 | 0.09 | 112.31 |
| 1916 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 57.72 | WLUNA | 33.80 | 1,950.87 | 1.56 | 1,952.43 |
| 1917 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 30.99 | WLUNA | 33.80 | 1,047.46 | 0.84 | 1,048.30 |
| 1918 | 8/30/2021 | 11:07:39 PM | Coinbase Pro | BUY | 7.42 | WLUNA | 33.80 | 250.80 | 0.20 | 251.00 |
| 1919 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.80 | 336.95 | 0.27 | 337.22 |
| 1920 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 1921 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1922 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 16.88 | WLUNA | 33.80 | 570.68 | 0.46 | 571.14 |
| 1923 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 33.80 | 1,046.92 | 0.84 | 1,047.76 |
| 1924 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 57.88 | WLUNA | 33.80 | 1,956.28 | 1.57 | 1,957.84 |
| 1925 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 3.64 | WLUNA | 33.80 | 123.10 | 0.10 | 123.20 |
| 1926 | 8/30/2021 | 11:07:40 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.80 | 243.29 | 0.19 | 243.49 |
| 1927 | 8/30/2021 | 11:07:41 PM | Coinbase Pro | BUY | 4.21 | WLUNA | 33.80 | 142.40 | 0.11 | 142.51 |
| 1928 | 8/30/2021 | 11:07:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1929 | 8/30/2021 | 11:07:41 PM | Coinbase Pro | BUY | 31.02 | WLUNA | 33.80 | 1,048.31 | 0.84 | 1,049.15 |
| 1930 | 8/30/2021 | 11:07:41 PM | Coinbase Pro | BUY | 4.07 | WLUNA | 33.80 | 137.50 | 0.11 | 137.61 |
| 1931 | 8/30/2021 | 11:07:41 PM | Coinbase Pro | BUY | 16.37 | WLUNA | 33.80 | 553.24 | 0.44 | 553.68 |
| 1932 | 8/30/2021 | 11:07:42 PM | Coinbase Pro | BUY | 33.82 | WLUNA | 33.80 | 1,142.95 | 0.91 | 1,143.86 |
| 1933 | 8/30/2021 | 11:07:42 PM | Coinbase Pro | BUY | 65.90 | WLUNA | 33.80 | 2,227.56 | 1.78 | 2,229.34 |
| 1934 | 8/30/2021 | 11:07:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1935 | 8/30/2021 | 11:07:42 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 33.80 | 3,379.12 | 2.70 | 3,381.82 |
| 1936 | 8/30/2021 | 11:07:43 PM | Coinbase Pro | BUY | 9.92 | WLUNA | 33.80 | 335.43 | 0.27 | 335.70 |
| 1937 | 8/30/2021 | 11:07:43 PM | Coinbase Pro | BUY | 20.70 | WLUNA | 33.80 | 699.49 | 0.56 | 700.05 |
| 1938 | 8/30/2021 | 11:07:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1939 | 8/30/2021 | 11:07:44 PM | Coinbase Pro | BUY | 6.43 | WLUNA | 33.80 | 217.17 | 0.17 | 217.34 |
| 1940 | 8/30/2021 | 11:07:44 PM | Coinbase Pro | BUY | 30.98 | WLUNA | 33.80 | 1,047.19 | 0.84 | 1,048.03 |
| 1941 | 8/30/2021 | 11:07:44 PM | Coinbase Pro | BUY | 17.45 | WLUNA | 33.80 | 589.91 | 0.47 | 590.38 |
| 1942 | 8/30/2021 | 11:07:44 PM | Coinbase Pro | BUY | 44.86 | WLUNA | 33.80 | 1,516.30 | 1.21 | 1,517.51 |
| 1943 | 8/30/2021 | 11:07:45 PM | Coinbase Pro | BUY | 55.05 | WLUNA | 33.80 | 1,860.83 | 1.49 | 1,862.31 |
| 1944 | 8/30/2021 | 11:07:45 PM | Coinbase Pro | BUY | 7.61 | WLUNA | 33.80 | 257.05 | 0.21 | 257.25 |
| 1945 | 8/30/2021 | 11:07:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1946 | 8/30/2021 | 11:07:45 PM | Coinbase Pro | BUY | 33.82 | WLUNA | 33.80 | 1,142.95 | 0.91 | 1,143.86 |
| 1947 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 65.90 | WLUNA | 33.80 | 2,227.52 | 1.78 | 2,229.30 |
| 1948 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 35.20 | WLUNA | 33.80 | 1,189.62 | 0.95 | 1,190.58 |
| 1949 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 9.41 | WLUNA | 33.80 | 317.99 | 0.25 | 318.24 |
| 1950 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 33.80 | 1,046.89 | 0.84 | 1,047.72 |
| 1951 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 61.21 | WLUNA | 33.80 | 2,068.90 | 1.66 | 2,070.55 |
| 1952 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 8.06 | WLUNA | 33.80 | 272.39 | 0.22 | 272.61 |
| 1953 | 8/30/2021 | 11:07:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1954 | 8/30/2021 | 11:07:47 PM | Coinbase Pro | BUY | 3.87 | WLUNA | 33.80 | 130.74 | 0.10 | 130.84 |
| 1955 | 8/30/2021 | 11:07:47 PM | Coinbase Pro | BUY | 7.03 | WLUNA | 33.80 | 237.61 | 0.19 | 237.80 |
| 1956 | 8/30/2021 | 11:07:47 PM | Coinbase Pro | BUY | 92.89 | WLUNA | 33.80 | 3,139.82 | 2.51 | 3,142.33 |
| 1957 | 8/30/2021 | 11:07:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1958 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 4.73 | WLUNA | 33.80 | 159.74 | 0.13 | 159.87 |
| 1959 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 82.61 | WLUNA | 33.80 | 2,792.25 | 2.23 | 2,794.49 |
| 1960 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 10.44 | WLUNA | 33.80 | 352.94 | 0.28 | 353.22 |
| 1961 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 35.11 | WLUNA | 33.80 | 1,186.58 | 0.95 | 1,187.53 |
| 1962 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 33.91 | WLUNA | 33.80 | 1,146.09 | 0.92 | 1,147.01 |
| 1963 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 27.93 | WLUNA | 33.80 | 944.07 | 0.76 | 944.82 |
| 1964 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 1965 | 8/30/2021 | 11:07:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1966 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 15.14 | WLUNA | 33.80 | 511.73 | 0.41 | 512.14 |
| 1967 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 11.84 | WLUNA | 33.80 | 400.19 | 0.32 | 400.51 |
| 1968 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 33.80 | 169.68 | 0.14 | 169.81 |
| 1969 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.80 | 136.21 | 0.11 | 136.32 |
| 1970 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 3.91 | WLUNA | 33.80 | 132.16 | 0.11 | 132.26 |
| 1971 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 4.49 | WLUNA | 33.80 | 151.76 | 0.12 | 151.88 |
| 1972 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 4.84 | WLUNA | 33.80 | 163.59 | 0.13 | 163.72 |
| 1973 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 4.66 | WLUNA | 33.80 | 157.51 | 0.13 | 157.63 |
| 1974 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 8.02 | WLUNA | 33.80 | 270.94 | 0.22 | 271.16 |
| 1975 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 14.84 | WLUNA | 33.80 | 501.49 | 0.40 | 501.89 |
| 1976 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 6.46 | WLUNA | 33.80 | 218.38 | 0.17 | 218.56 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1977 | 8/30/2021 | 11:07:49 PM | Coinbase Pro | BUY | 93.47 | WLUNA | 33.80 | 3,159.15 | 2.53 | 3,161.68 |
| 1978 | 8/30/2021 | 11:07:50 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1979 | 8/30/2021 | 11:07:50 PM | Coinbase Pro | BUY | 17.81 | WLUNA | 33.80 | 602.08 | 0.48 | 602.56 |
| 1980 | 8/30/2021 | 11:07:50 PM | Coinbase Pro | BUY | 7.65 | WLUNA | 33.80 | 258.71 | 0.21 | 258.91 |
| 1981 | 8/30/2021 | 11:07:50 PM | Coinbase Pro | BUY | 57.95 | WLUNA | 33.80 | 1,958.68 | 1.57 | 1,960.24 |
| 1982 | 8/30/2021 | 11:07:50 PM | Coinbase Pro | BUY | 35.61 | WLUNA | 33.80 | 1,203.65 | 0.96 | 1,204.61 |
| 1983 | 8/30/2021 | 11:07:51 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1984 | 8/30/2021 | 11:07:51 PM | Coinbase Pro | BUY | 64.22 | WLUNA | 33.80 | 2,170.77 | 1.74 | 2,172.51 |
| 1985 | 8/30/2021 | 11:07:51 PM | Coinbase Pro | BUY | 6.46 | WLUNA | 33.80 | 218.31 | 0.17 | 218.49 |
| 1986 | 8/30/2021 | 11:07:51 PM | Coinbase Pro | BUY | 28.32 | WLUNA | 33.80 | 957.22 | 0.77 | 957.98 |
| 1987 | 8/30/2021 | 11:07:51 PM | Coinbase Pro | BUY | 36.51 | WLUNA | 33.80 | 1,233.87 | 0.99 | 1,234.86 |
| 1988 | 8/30/2021 | 11:07:51 PM | Coinbase Pro | BUY | 60.50 | WLUNA | 33.80 | 2,044.90 | 1.64 | 2,046.54 |
| 1989 | 8/30/2021 | 11:07:52 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1990 | 8/30/2021 | 11:07:52 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 33.80 | 245.46 | 0.20 | 245.65 |
| 1991 | 8/30/2021 | 11:07:52 PM | Coinbase Pro | BUY | 93.27 | WLUNA | 33.80 | 3,152.63 | 2.52 | 3,155.15 |
| 1992 | 8/30/2021 | 11:07:53 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1993 | 8/30/2021 | 11:07:53 PM | Coinbase Pro | BUY | 30.59 | WLUNA | 33.80 | 1,034.08 | 0.83 | 1,034.90 |
| 1994 | 8/30/2021 | 11:07:53 PM | Coinbase Pro | BUY | 6.07 | WLUNA | 33.80 | 205.10 | 0.16 | 205.26 |
| 1995 | 8/30/2021 | 11:07:53 PM | Coinbase Pro | BUY | 91.51 | WLUNA | 33.80 | 3,092.97 | 2.47 | 3,095.44 |
| 1996 | 8/30/2021 | 11:07:54 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 1997 | 8/30/2021 | 11:07:54 PM | Coinbase Pro | BUY | 41.55 | WLUNA | 33.80 | 1,404.42 | 1.12 | 1,405.55 |
| 1998 | 8/30/2021 | 11:07:54 PM | Coinbase Pro | BUY | 33.87 | WLUNA | 33.80 | 1,144.67 | 0.92 | 1,145.59 |
| 1999 | 8/30/2021 | 11:07:54 PM | Coinbase Pro | BUY | 24.16 | WLUNA | 33.80 | 816.64 | 0.65 | 817.30 |
| 2000 | 8/30/2021 | 11:07:55 PM | Coinbase Pro | BUY | 100.04 | WLUNA | 33.80 | 3,381.25 | 2.71 | 3,383.96 |
| 2001 | 8/30/2021 | 11:07:55 PM | Coinbase Pro | BUY | 2,260.00 | WLUNA | 33.80 | 76,387.97 | 61.11 | 76,449.08 |
| 2002 | 8/30/2021 | 11:07:55 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2003 | 8/30/2021 | 11:07:56 PM | Coinbase Pro | BUY | 34.86 | WLUNA | 33.80 | 1,178.37 | 0.94 | 1,179.31 |
| 2004 | 8/30/2021 | 11:07:56 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 33.80 | 176.40 | 0.14 | 176.54 |
| 2005 | 8/30/2021 | 11:07:56 PM | Coinbase Pro | BUY | 57.97 | WLUNA | 33.80 | 1,959.32 | 1.57 | 1,960.89 |
| 2006 | 8/30/2021 | 11:07:56 PM | Coinbase Pro | BUY | 20.63 | WLUNA | 33.80 | 697.16 | 0.56 | 697.72 |
| 2007 | 8/30/2021 | 11:07:56 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2008 | 8/30/2021 | 11:07:57 PM | Coinbase Pro | BUY | 15.63 | WLUNA | 33.80 | 528.26 | 0.42 | 528.68 |
| 2009 | 8/30/2021 | 11:07:57 PM | Coinbase Pro | BUY | 100.16 | WLUNA | 33.80 | 3,385.44 | 2.71 | 3,388.15 |
| 2010 | 8/30/2021 | 11:07:57 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 33.80 | 335.97 | 0.27 | 336.24 |
| 2011 | 8/30/2021 | 11:07:57 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2012 | 8/30/2021 | 11:07:57 PM | Coinbase Pro | BUY | 16.98 | WLUNA | 33.80 | 573.89 | 0.46 | 574.35 |
| 2013 | 8/30/2021 | 11:07:57 PM | Coinbase Pro | BUY | 82.91 | WLUNA | 33.80 | 2,802.29 | 2.24 | 2,804.53 |
| 2014 | 8/30/2021 | 11:07:58 PM | Coinbase Pro | BUY | 79.57 | WLUNA | 33.80 | 2,689.60 | 2.15 | 2,691.75 |
| 2015 | 8/30/2021 | 11:07:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2016 | 8/30/2021 | 11:07:59 PM | Coinbase Pro | BUY | 58.27 | WLUNA | 33.80 | 1,969.53 | 1.58 | 1,971.10 |
| 2017 | 8/30/2021 | 11:07:59 PM | Coinbase Pro | BUY | 41.35 | WLUNA | 33.80 | 1,397.66 | 1.12 | 1,398.78 |
| 2018 | 8/30/2021 | 11:07:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2019 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 33.80 | 167.85 | 0.13 | 167.99 |
| 2020 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 33.80 | 167.14 | 0.13 | 167.27 |
| 2021 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 58.12 | WLUNA | 33.80 | 1,964.39 | 1.57 | 1,965.96 |
| 2022 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 33.80 | 117.12 | 0.09 | 117.21 |
| 2023 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 6.23 | WLUNA | 33.80 | 210.47 | 0.17 | 210.64 |
| 2024 | 8/30/2021 | 11:08:00 PM | Coinbase Pro | BUY | 31.82 | WLUNA | 33.80 | 1,075.45 | 0.86 | 1,076.31 |
| 2025 | 8/30/2021 | 11:08:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2026 | 8/30/2021 | 11:08:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,379.93 | 2.70 | 3,382.64 |
| 2027 | 8/30/2021 | 11:08:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2028 | 8/30/2021 | 11:08:02 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 33.80 | 3,375.84 | 2.70 | 3,378.54 |
| 2029 | 8/30/2021 | 11:08:03 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.80 | 337.80 | 0.27 | 338.07 |
| 2030 | 8/30/2021 | 11:08:03 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2031 | 8/30/2021 | 11:08:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2032 | 8/30/2021 | 11:08:03 PM | Coinbase Pro | BUY | 65.60 | WLUNA | 33.80 | 2,217.21 | 1.77 | 2,218.99 |
| 2033 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 12.84 | WLUNA | 33.80 | 433.99 | 0.35 | 434.34 |
| 2034 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 11.66 | WLUNA | 33.80 | 394.11 | 0.32 | 394.42 |
| 2035 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2036 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 78.26 | WLUNA | 33.80 | 2,645.15 | 2.12 | 2,647.27 |
| 2037 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 33.80 | 112.79 | 0.09 | 112.88 |
| 2038 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 17.44 | WLUNA | 33.80 | 589.34 | 0.47 | 589.81 |
| 2039 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2040 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 6.45 | WLUNA | 33.80 | 218.01 | 0.17 | 218.18 |
| 2041 | 8/30/2021 | 11:08:04 PM | Coinbase Pro | BUY | 5.84 | WLUNA | 33.80 | 197.39 | 0.16 | 197.55 |
| 2042 | 8/30/2021 | 11:08:05 PM | Coinbase Pro | BUY | 6.63 | WLUNA | 33.80 | 224.09 | 0.18 | 224.27 |
| 2043 | 8/30/2021 | 11:08:05 PM | Coinbase Pro | BUY | 5.96 | WLUNA | 33.80 | 201.45 | 0.16 | 201.61 |
| 2044 | 8/30/2021 | 11:08:05 PM | Coinbase Pro | BUY | 850.00 | WLUNA | 33.80 | 28,730.00 | 22.98 | 28,752.98 |
| 2045 | 8/30/2021 | 11:08:05 PM | Coinbase Pro | BUY | 6.14 | WLUNA | 33.80 | 207.36 | 0.17 | 207.53 |
| 2046 | 8/30/2021 | 11:08:06 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2047 | 8/30/2021 | 11:08:06 PM | Coinbase Pro | BUY | 6.00 | WLUNA | 33.80 | 202.90 | 0.16 | 203.06 |
| 2048 | 8/30/2021 | 11:08:06 PM | Coinbase Pro | BUY | 23.96 | WLUNA | 33.80 | 809.85 | 0.65 | 810.50 |
| 2049 | 8/30/2021 | 11:08:06 PM | Coinbase Pro | BUY | 69.83 | WLUNA | 33.80 | 2,360.15 | 1.89 | 2,362.04 |
| 2050 | 8/30/2021 | 11:08:06 PM | Coinbase Pro | BUY | 14.84 | WLUNA | 33.80 | 501.73 | 0.40 | 502.13 |
| 2051 | 8/30/2021 | 11:08:06 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.80 | 0.34 | 0.00 | 0.34 |
| 2052 | 8/30/2021 | 11:08:07 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2053 | 8/30/2021 | 11:08:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2054 | 8/30/2021 | 11:08:08 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2055 | 8/30/2021 | 11:08:08 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.80 | 336.17 | 0.27 | 336.44 |
| 2056 | 8/30/2021 | 11:08:08 PM | Coinbase Pro | BUY | 92.17 | WLUNA | 33.80 | 3,115.41 | 2.49 | 3,117.91 |
| 2057 | 8/30/2021 | 11:08:08 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 33.80 | 263.50 | 0.21 | 263.72 |
| 2058 | 8/30/2021 | 11:08:09 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2059 | 8/30/2021 | 11:08:09 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.80 | 0.34 | 0.00 | 0.34 |
| 2060 | 8/30/2021 | 11:08:10 PM | Coinbase Pro | BUY | 7.16 | WLUNA | 33.80 | 241.87 | 0.19 | 242.07 |
| 2061 | 8/30/2021 | 11:08:10 PM | Coinbase Pro | BUY | 30.96 | WLUNA | 33.80 | 1,046.35 | 0.84 | 1,047.18 |
| 2062 | 8/30/2021 | 11:08:10 PM | Coinbase Pro | BUY | 7.33 | WLUNA | 33.80 | 247.59 | 0.20 | 247.78 |
| 2063 | 8/30/2021 | 11:08:10 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2064 | 8/30/2021 | 11:08:10 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2065 | 8/30/2021 | 11:08:11 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 33.80 | 137.13 | 0.11 | 137.24 |
| 2066 | 8/30/2021 | 11:08:11 PM | Coinbase Pro | BUY | 28.45 | WLUNA | 33.80 | 961.61 | 0.77 | 962.38 |
| 2067 | 8/30/2021 | 11:08:11 PM | Coinbase Pro | BUY | 6.64 | WLUNA | 33.80 | 224.47 | 0.18 | 224.65 |
| 2068 | 8/30/2021 | 11:08:11 PM | Coinbase Pro | BUY | 62.24 | WLUNA | 33.80 | 2,103.81 | 1.68 | 2,105.50 |
| 2069 | 8/30/2021 | 11:08:11 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2070 | 8/30/2021 | 11:08:12 PM | Coinbase Pro | BUY | 10.04 | WLUNA | 33.80 | 339.45 | 0.27 | 339.72 |
| 2071 | 8/30/2021 | 11:08:12 PM | Coinbase Pro | BUY | 6.03 | WLUNA | 33.80 | 203.81 | 0.16 | 203.98 |
| 2072 | 8/30/2021 | 11:08:12 PM | Coinbase Pro | BUY | 97.58 | WLUNA | 33.80 | 3,298.04 | 2.64 | 3,300.67 |
| 2073 | 8/30/2021 | 11:08:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2074 | 8/30/2021 | 11:08:13 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.48 | 0.11 | 136.59 |
| 2075 | 8/30/2021 | 11:08:13 PM | Coinbase Pro | BUY | 102.07 | WLUNA | 33.80 | 3,449.83 | 2.76 | 3,452.59 |
| 2076 | 8/30/2021 | 11:08:13 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2077 | 8/30/2021 | 11:08:13 PM | Coinbase Pro | BUY | 16.88 | WLUNA | 33.80 | 570.68 | 0.46 | 571.14 |
| 2078 | 8/30/2021 | 11:08:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2079 | 8/30/2021 | 11:08:14 PM | Coinbase Pro | BUY | 4.39 | WLUNA | 33.80 | 148.38 | 0.12 | 148.50 |
| 2080 | 8/30/2021 | 11:08:14 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 33.80 | 170.01 | 0.14 | 170.15 |
| 2081 | 8/30/2021 | 11:08:14 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 33.80 | 153.79 | 0.12 | 153.91 |
| 2082 | 8/30/2021 | 11:08:14 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 33.80 | 142.64 | 0.11 | 142.75 |
| 2083 | 8/30/2021 | 11:08:14 PM | Coinbase Pro | BUY | 99.61 | WLUNA | 33.80 | 3,366.85 | 2.69 | 3,369.55 |
| 2084 | 8/30/2021 | 11:08:15 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 33.80 | 336.55 | 0.27 | 336.82 |
| 2085 | 8/30/2021 | 11:08:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2086 | 8/30/2021 | 11:08:15 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.80 | 0.34 | 0.00 | 0.34 |
| 2087 | 8/30/2021 | 11:08:15 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 33.80 | 233.66 | 0.19 | 233.85 |
| 2088 | 8/30/2021 | 11:08:15 PM | Coinbase Pro | BUY | 92.70 | WLUNA | 33.80 | 3,133.19 | 2.51 | 3,135.70 |
| 2089 | 8/30/2021 | 11:08:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2090 | 8/30/2021 | 11:08:16 PM | Coinbase Pro | BUY | 99.70 | WLUNA | 33.80 | 3,369.86 | 2.70 | 3,372.56 |
| 2091 | 8/30/2021 | 11:08:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2092 | 8/30/2021 | 11:08:18 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2093 | 8/30/2021 | 11:08:18 PM | Coinbase Pro | BUY | 90.20 | WLUNA | 33.80 | 3,048.86 | 2.44 | 3,051.30 |
| 2094 | 8/30/2021 | 11:08:18 PM | Coinbase Pro | BUY | 9.29 | WLUNA | 33.80 | 313.97 | 0.25 | 314.22 |
| 2095 | 8/30/2021 | 11:08:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2096 | 8/30/2021 | 11:08:19 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 33.80 | 3,378.24 | 2.70 | 3,380.94 |
| 2097 | 8/30/2021 | 11:08:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2098 | 8/30/2021 | 11:08:20 PM | Coinbase Pro | BUY | 22.09 | WLUNA | 33.80 | 746.47 | 0.60 | 747.07 |
| 2099 | 8/30/2021 | 11:08:20 PM | Coinbase Pro | BUY | 6.11 | WLUNA | 33.80 | 206.35 | 0.17 | 206.51 |
| 2100 | 8/30/2021 | 11:08:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2101 | 8/30/2021 | 11:08:20 PM | Coinbase Pro | BUY | 42.46 | WLUNA | 33.80 | 1,434.98 | 1.15 | 1,436.13 |
| 2102 | 8/30/2021 | 11:08:21 PM | Coinbase Pro | BUY | 9.00 | WLUNA | 33.80 | 304.06 | 0.24 | 304.31 |
| 2103 | 8/30/2021 | 11:08:21 PM | Coinbase Pro | BUY | 25.70 | WLUNA | 33.80 | 868.56 | 0.69 | 869.25 |
| 2104 | 8/30/2021 | 11:08:21 PM | Coinbase Pro | BUY | 6.21 | WLUNA | 33.80 | 209.97 | 0.17 | 210.13 |
| 2105 | 8/30/2021 | 11:08:21 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2106 | 8/30/2021 | 11:08:22 PM | Coinbase Pro | BUY | 26.26 | WLUNA | 33.80 | 887.42 | 0.71 | 888.13 |
| 2107 | 8/30/2021 | 11:08:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2108 | 8/30/2021 | 11:08:23 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 33.80 | 191.75 | 0.15 | 191.90 |
| 2109 | 8/30/2021 | 11:08:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2110 | 8/30/2021 | 11:08:24 PM | Coinbase Pro | BUY | 71.42 | WLUNA | 33.80 | 2,413.83 | 1.93 | 2,415.76 |
| 2111 | 8/30/2021 | 11:08:24 PM | Coinbase Pro | BUY | 28.41 | WLUNA | 33.80 | 960.29 | 0.77 | 961.06 |
| 2112 | 8/30/2021 | 11:08:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2113 | 8/30/2021 | 11:08:25 PM | Coinbase Pro | BUY | 8.40 | WLUNA | 33.80 | 284.02 | 0.23 | 284.25 |
| 2114 | 8/30/2021 | 11:08:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2115 | 8/30/2021 | 11:08:26 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 33.80 | 138.95 | 0.11 | 139.06 |
| 2116 | 8/30/2021 | 11:08:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2117 | 8/30/2021 | 11:08:27 PM | Coinbase Pro | BUY | 80.54 | WLUNA | 33.80 | 2,722.08 | 2.18 | 2,724.26 |
| 2118 | 8/30/2021 | 11:08:27 PM | Coinbase Pro | BUY | 26.46 | WLUNA | 33.80 | 894.45 | 0.72 | 895.16 |
| 2119 | 8/30/2021 | 11:08:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2120 | 8/30/2021 | 11:08:28 PM | Coinbase Pro | BUY | 30.73 | WLUNA | 33.80 | 1,038.71 | 0.83 | 1,039.54 |
| 2121 | 8/30/2021 | 11:08:28 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 33.80 | 335.94 | 0.27 | 336.21 |
| 2122 | 8/30/2021 | 11:08:29 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2123 | 8/30/2021 | 11:08:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2124 | 8/30/2021 | 11:08:30 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2125 | 8/30/2021 | 11:08:31 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.80 | 336.99 | 0.27 | 337.26 |
| 2126 | 8/30/2021 | 11:08:31 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2127 | 8/30/2021 | 11:08:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2128 | 8/30/2021 | 11:08:33 PM | Coinbase Pro | BUY | 72.00 | WLUNA | 33.80 | 2,433.60 | 1.95 | 2,435.55 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2129 | 8/30/2021 | 11:08:33 PM | Coinbase Pro | BUY | 28.89 | WLUNA | 33.80 | 976.55 | 0.78 | 977.33 |
| 2130 | 8/30/2021 | 11:08:33 PM | Coinbase Pro | BUY | 61.88 | WLUNA | 33.80 | 2,091.54 | 1.67 | 2,093.22 |
| 2131 | 8/30/2021 | 11:08:34 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 33.80 | 162.88 | 0.13 | 163.01 |
| 2132 | 8/30/2021 | 11:08:34 PM | Coinbase Pro | BUY | 56.16 | WLUNA | 33.80 | 1,898.24 | 1.52 | 1,899.76 |
| 2133 | 8/30/2021 | 11:08:41 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.80 | 168.73 | 0.13 | 168.86 |
| 2134 | 8/30/2021 | 11:08:42 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 33.80 | 164.44 | 0.13 | 164.57 |
| 2135 | 8/30/2021 | 11:08:42 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2136 | 8/30/2021 | 11:08:49 PM | Coinbase Pro | BUY | 37.48 | WLUNA | 33.80 | 1,266.76 | 1.01 | 1,267.77 |
| 2137 | 8/30/2021 | 11:08:49 PM | Coinbase Pro | BUY | 64.93 | WLUNA | 33.80 | 2,194.63 | 1.76 | 2,196.39 |
| 2138 | 8/30/2021 | 11:08:53 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 33.80 | 130.27 | 0.10 | 130.37 |
| 2139 | 8/30/2021 | 11:08:56 PM | Coinbase Pro | BUY | 18.11 | WLUNA | 33.80 | 612.05 | 0.49 | 612.54 |
| 2140 | 8/30/2021 | 11:09:09 PM | Coinbase Pro | BUY | 76.32 | WLUNA | 33.80 | 2,579.55 | 2.06 | 2,581.61 |
| 2141 | 8/30/2021 | 11:09:13 PM | Coinbase Pro | BUY | 10.08 | WLUNA | 33.80 | 340.77 | 0.27 | 341.04 |
| 2142 | 8/30/2021 | 11:09:15 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2143 | 8/30/2021 | 11:09:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2144 | 8/30/2021 | 11:09:15 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 33.80 | 3,379.63 | 2.70 | 3,382.33 |
| 2145 | 8/30/2021 | 11:09:16 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.80 | 337.09 | 0.27 | 337.36 |
| 2146 | 8/30/2021 | 11:09:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2147 | 8/30/2021 | 11:09:16 PM | Coinbase Pro | BUY | 30.72 | WLUNA | 33.80 | 1,038.17 | 0.83 | 1,039.00 |
| 2148 | 8/30/2021 | 11:09:16 PM | Coinbase Pro | BUY | 57.87 | WLUNA | 33.80 | 1,956.11 | 1.56 | 1,957.67 |
| 2149 | 8/30/2021 | 11:09:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2150 | 8/30/2021 | 11:09:17 PM | Coinbase Pro | BUY | 10.71 | WLUNA | 33.80 | 362.03 | 0.29 | 362.32 |
| 2151 | 8/30/2021 | 11:09:18 PM | Coinbase Pro | BUY | 31.17 | WLUNA | 33.80 | 1,053.68 | 0.84 | 1,054.52 |
| 2152 | 8/30/2021 | 11:09:18 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 33.80 | 190.77 | 0.15 | 190.92 |
| 2153 | 8/30/2021 | 11:09:18 PM | Coinbase Pro | BUY | 11.66 | WLUNA | 33.80 | 394.18 | 0.32 | 394.49 |
| 2154 | 8/30/2021 | 11:09:18 PM | Coinbase Pro | BUY | 23.60 | WLUNA | 33.80 | 797.58 | 0.64 | 798.22 |
| 2155 | 8/30/2021 | 11:09:18 PM | Coinbase Pro | BUY | 14.83 | WLUNA | 33.80 | 501.36 | 0.40 | 501.76 |
| 2156 | 8/30/2021 | 11:09:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2157 | 8/30/2021 | 11:09:19 PM | Coinbase Pro | BUY | 30.92 | WLUNA | 33.80 | 1,045.10 | 0.84 | 1,045.93 |
| 2158 | 8/30/2021 | 11:09:19 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 33.80 | 103.09 | 0.08 | 103.17 |
| 2159 | 8/30/2021 | 11:09:19 PM | Coinbase Pro | BUY | 30.81 | WLUNA | 33.80 | 1,041.38 | 0.83 | 1,042.21 |
| 2160 | 8/30/2021 | 11:09:19 PM | Coinbase Pro | BUY | 19.91 | WLUNA | 33.80 | 672.89 | 0.54 | 673.43 |
| 2161 | 8/30/2021 | 11:09:19 PM | Coinbase Pro | BUY | 15.02 | WLUNA | 33.80 | 507.74 | 0.41 | 508.15 |
| 2162 | 8/30/2021 | 11:09:19 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.19 | 0.27 | 337.46 |
| 2163 | 8/30/2021 | 11:09:20 PM | Coinbase Pro | BUY | 49.30 | WLUNA | 33.80 | 1,666.44 | 1.33 | 1,667.77 |
| 2164 | 8/30/2021 | 11:09:21 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 33.80 | 3,376.48 | 2.70 | 3,379.19 |
| 2165 | 8/30/2021 | 11:09:22 PM | Coinbase Pro | BUY | 36.92 | WLUNA | 33.80 | 1,248.03 | 1.00 | 1,249.03 |
| 2166 | 8/30/2021 | 11:09:22 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 33.80 | 162.65 | 0.13 | 162.78 |
| 2167 | 8/30/2021 | 11:09:22 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.19 | 0.27 | 337.46 |
| 2168 | 8/30/2021 | 11:09:22 PM | Coinbase Pro | BUY | 79.98 | WLUNA | 33.80 | 2,703.19 | 2.16 | 2,705.35 |
| 2169 | 8/30/2021 | 11:09:22 PM | Coinbase Pro | BUY | 14.79 | WLUNA | 33.80 | 500.04 | 0.40 | 500.44 |
| 2170 | 8/30/2021 | 11:09:23 PM | Coinbase Pro | BUY | 5.70 | WLUNA | 33.80 | 192.56 | 0.15 | 192.71 |
| 2171 | 8/30/2021 | 11:09:23 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 33.80 | 1,046.79 | 0.84 | 1,047.62 |
| 2172 | 8/30/2021 | 11:09:23 PM | Coinbase Pro | BUY | 63.37 | WLUNA | 33.80 | 2,141.87 | 1.71 | 2,143.59 |
| 2173 | 8/30/2021 | 11:09:24 PM | Coinbase Pro | BUY | 26.49 | WLUNA | 33.80 | 895.36 | 0.72 | 896.08 |
| 2174 | 8/30/2021 | 11:09:24 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 33.80 | 164.44 | 0.13 | 164.57 |
| 2175 | 8/30/2021 | 11:09:24 PM | Coinbase Pro | BUY | 30.99 | WLUNA | 33.80 | 1,047.43 | 0.84 | 1,048.27 |
| 2176 | 8/30/2021 | 11:09:24 PM | Coinbase Pro | BUY | 63.94 | WLUNA | 33.80 | 2,161.24 | 1.73 | 2,162.97 |
| 2177 | 8/30/2021 | 11:09:25 PM | Coinbase Pro | BUY | 59.86 | WLUNA | 33.80 | 2,023.10 | 1.62 | 2,024.72 |
| 2178 | 8/30/2021 | 11:09:25 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.19 | 0.27 | 337.53 |
| 2179 | 8/30/2021 | 11:09:26 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 33.80 | 155.01 | 0.12 | 155.13 |
| 2180 | 8/30/2021 | 11:09:27 PM | Coinbase Pro | BUY | 55.48 | WLUNA | 33.80 | 1,875.12 | 1.50 | 1,876.62 |
| 2181 | 8/30/2021 | 11:09:28 PM | Coinbase Pro | BUY | 84.66 | WLUNA | 33.80 | 2,861.54 | 2.29 | 2,863.83 |
| 2182 | 8/30/2021 | 11:09:29 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.29 | 0.27 | 337.56 |
| 2183 | 8/30/2021 | 11:09:29 PM | Coinbase Pro | BUY | 44.95 | WLUNA | 33.80 | 1,519.28 | 1.22 | 1,520.49 |
| 2184 | 8/30/2021 | 11:09:29 PM | Coinbase Pro | BUY | 9.64 | WLUNA | 33.80 | 325.97 | 0.26 | 326.23 |
| 2185 | 8/30/2021 | 11:09:29 PM | Coinbase Pro | BUY | 6.28 | WLUNA | 33.80 | 212.26 | 0.17 | 212.43 |
| 2186 | 8/30/2021 | 11:09:29 PM | Coinbase Pro | BUY | 38.82 | WLUNA | 33.80 | 1,311.98 | 1.05 | 1,313.03 |
| 2187 | 8/30/2021 | 11:09:30 PM | Coinbase Pro | BUY | 13.95 | WLUNA | 33.80 | 471.48 | 0.38 | 471.85 |
| 2188 | 8/30/2021 | 11:09:30 PM | Coinbase Pro | BUY | 3.67 | WLUNA | 33.80 | 124.01 | 0.10 | 124.11 |
| 2189 | 8/30/2021 | 11:09:30 PM | Coinbase Pro | BUY | 68.32 | WLUNA | 33.80 | 2,309.11 | 1.85 | 2,310.96 |
| 2190 | 8/30/2021 | 11:09:30 PM | Coinbase Pro | BUY | 31.45 | WLUNA | 33.80 | 1,063.15 | 0.85 | 1,064.00 |
| 2191 | 8/30/2021 | 11:09:31 PM | Coinbase Pro | BUY | 85.19 | WLUNA | 33.80 | 2,879.52 | 2.30 | 2,881.83 |
| 2192 | 8/30/2021 | 11:09:31 PM | Coinbase Pro | BUY | 14.56 | WLUNA | 33.80 | 492.06 | 0.39 | 492.45 |
| 2193 | 8/30/2021 | 11:09:32 PM | Coinbase Pro | BUY | 30.14 | WLUNA | 33.80 | 1,018.70 | 0.81 | 1,019.51 |
| 2194 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 5.28 | WLUNA | 33.80 | 178.30 | 0.14 | 178.44 |
| 2195 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 9.93 | WLUNA | 33.80 | 335.70 | 0.27 | 335.97 |
| 2196 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 18.91 | WLUNA | 33.80 | 639.12 | 0.51 | 639.64 |
| 2197 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 9.65 | WLUNA | 33.80 | 326.00 | 0.26 | 326.26 |
| 2198 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 30.22 | WLUNA | 33.80 | 1,021.44 | 0.82 | 1,022.25 |
| 2199 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 11.44 | WLUNA | 33.80 | 386.50 | 0.31 | 386.81 |
| 2200 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 57.91 | WLUNA | 33.80 | 1,957.36 | 1.57 | 1,958.92 |
| 2201 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 30.89 | WLUNA | 33.80 | 1,043.91 | 0.84 | 1,044.75 |
| 2202 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 33.80 | 114.51 | 0.09 | 114.61 |
| 2203 | 8/30/2021 | 11:09:33 PM | Coinbase Pro | BUY | 7.51 | WLUNA | 33.80 | 253.77 | 0.20 | 253.97 |
| 2204 | 8/30/2021 | 11:09:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2205 | 8/30/2021 | 11:09:35 PM | Coinbase Pro | BUY | 130.78 | WLUNA | 33.80 | 4,420.40 | 3.54 | 4,423.93 |
| 2206 | 8/30/2021 | 11:09:35 PM | Coinbase Pro | BUY | 14.05 | WLUNA | 33.80 | 474.72 | 0.38 | 475.10 |
| 2207 | 8/30/2021 | 11:09:35 PM | Coinbase Pro | BUY | 47.55 | WLUNA | 33.80 | 1,607.33 | 1.29 | 1,608.61 |
| 2208 | 8/30/2021 | 11:09:35 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.80 | 242.55 | 0.19 | 242.74 |
| 2209 | 8/30/2021 | 11:09:36 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.16 | 0.27 | 337.42 |
| 2210 | 8/30/2021 | 11:09:37 PM | Coinbase Pro | BUY | 30.96 | WLUNA | 33.80 | 1,046.58 | 0.84 | 1,047.42 |
| 2211 | 8/30/2021 | 11:09:37 PM | Coinbase Pro | BUY | 7.02 | WLUNA | 33.80 | 237.38 | 0.19 | 237.57 |
| 2212 | 8/30/2021 | 11:09:37 PM | Coinbase Pro | BUY | 6.51 | WLUNA | 33.80 | 220.17 | 0.18 | 220.35 |
| 2213 | 8/30/2021 | 11:09:37 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 33.80 | 234.54 | 0.19 | 234.73 |
| 2214 | 8/30/2021 | 11:09:38 PM | Coinbase Pro | BUY | 15.67 | WLUNA | 33.80 | 529.78 | 0.42 | 530.21 |
| 2215 | 8/30/2021 | 11:09:38 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 33.80 | 3,375.57 | 2.70 | 3,378.27 |
| 2216 | 8/30/2021 | 11:09:39 PM | Coinbase Pro | BUY | 22.50 | WLUNA | 33.80 | 760.60 | 0.61 | 761.21 |
| 2217 | 8/30/2021 | 11:09:39 PM | Coinbase Pro | BUY | 49.88 | WLUNA | 33.80 | 1,685.91 | 1.35 | 1,687.26 |
| 2218 | 8/30/2021 | 11:09:39 PM | Coinbase Pro | BUY | 44.85 | WLUNA | 33.80 | 1,516.03 | 1.21 | 1,517.24 |
| 2219 | 8/30/2021 | 11:09:39 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 33.80 | 165.32 | 0.13 | 165.45 |
| 2220 | 8/30/2021 | 11:09:40 PM | Coinbase Pro | BUY | 75.11 | WLUNA | 33.80 | 2,538.65 | 2.03 | 2,540.68 |
| 2221 | 8/30/2021 | 11:09:40 PM | Coinbase Pro | BUY | 23.82 | WLUNA | 33.80 | 805.01 | 0.64 | 805.66 |
| 2222 | 8/30/2021 | 11:09:41 PM | Coinbase Pro | BUY | 11.13 | WLUNA | 33.80 | 376.16 | 0.30 | 376.46 |
| 2223 | 8/30/2021 | 11:09:41 PM | Coinbase Pro | BUY | 44.91 | WLUNA | 33.80 | 1,517.96 | 1.21 | 1,519.17 |
| 2224 | 8/30/2021 | 11:09:41 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 33.80 | 165.69 | 0.13 | 165.82 |
| 2225 | 8/30/2021 | 11:09:41 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.80 | 168.63 | 0.13 | 168.76 |
| 2226 | 8/30/2021 | 11:09:41 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.80 | 168.66 | 0.13 | 168.80 |
| 2227 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 9.82 | WLUNA | 33.80 | 331.81 | 0.27 | 332.08 |
| 2228 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 33.80 | 167.72 | 0.13 | 167.85 |
| 2229 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 33.80 | 167.99 | 0.13 | 168.12 |
| 2230 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 6.29 | WLUNA | 33.80 | 212.57 | 0.17 | 212.74 |
| 2231 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 3.78 | WLUNA | 33.80 | 127.80 | 0.10 | 127.90 |
| 2232 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 33.80 | 168.29 | 0.13 | 168.42 |
| 2233 | 8/30/2021 | 11:09:48 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.80 | 168.49 | 0.13 | 168.63 |
| 2234 | 8/30/2021 | 11:09:52 PM | Coinbase Pro | BUY | 16.55 | WLUNA | 33.80 | 559.22 | 0.45 | 559.67 |
| 2235 | 8/30/2021 | 11:09:57 PM | Coinbase Pro | BUY | 18.18 | WLUNA | 33.80 | 614.32 | 0.49 | 614.81 |
| 2236 | 8/30/2021 | 11:09:57 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 33.80 | 167.34 | 0.13 | 167.48 |
| 2237 | 8/30/2021 | 11:10:04 PM | Coinbase Pro | BUY | 29.21 | WLUNA | 33.80 | 987.23 | 0.79 | 988.02 |
| 2238 | 8/30/2021 | 11:10:04 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.80 | 243.22 | 0.19 | 243.42 |
| 2239 | 8/30/2021 | 11:10:07 PM | Coinbase Pro | BUY | 11.07 | WLUNA | 33.80 | 374.13 | 0.30 | 374.43 |
| 2240 | 8/30/2021 | 11:10:07 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.39 | 0.27 | 337.66 |
| 2241 | 8/30/2021 | 11:10:08 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 33.80 | 1,046.62 | 0.84 | 1,047.45 |
| 2242 | 8/30/2021 | 11:10:08 PM | Coinbase Pro | BUY | 54.76 | WLUNA | 33.80 | 1,850.89 | 1.48 | 1,852.37 |
| 2243 | 8/30/2021 | 11:10:08 PM | Coinbase Pro | BUY | 7.29 | WLUNA | 33.80 | 246.27 | 0.20 | 246.46 |
| 2244 | 8/30/2021 | 11:10:08 PM | Coinbase Pro | BUY | 6.72 | WLUNA | 33.80 | 227.03 | 0.18 | 227.22 |
| 2245 | 8/30/2021 | 11:10:09 PM | Coinbase Pro | BUY | 74.18 | WLUNA | 33.80 | 2,507.32 | 2.01 | 2,509.32 |
| 2246 | 8/30/2021 | 11:10:10 PM | Coinbase Pro | BUY | 28.14 | WLUNA | 33.80 | 950.96 | 0.76 | 951.72 |
| 2247 | 8/30/2021 | 11:10:10 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 33.80 | 166.19 | 0.13 | 166.33 |
| 2248 | 8/30/2021 | 11:10:10 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.80 | 102.21 | 0.08 | 102.29 |
| 2249 | 8/30/2021 | 11:10:10 PM | Coinbase Pro | BUY | 28.36 | WLUNA | 33.80 | 958.40 | 0.77 | 959.17 |
| 2250 | 8/30/2021 | 11:10:11 PM | Coinbase Pro | BUY | 15.00 | WLUNA | 33.80 | 507.00 | 0.41 | 507.41 |
| 2251 | 8/30/2021 | 11:10:11 PM | Coinbase Pro | BUY | 26.92 | WLUNA | 33.80 | 909.79 | 0.73 | 910.52 |
| 2252 | 8/30/2021 | 11:10:11 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 33.80 | 335.84 | 0.27 | 336.11 |
| 2253 | 8/30/2021 | 11:10:11 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 33.80 | 167.55 | 0.13 | 167.68 |
| 2254 | 8/30/2021 | 11:10:11 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 33.80 | 160.21 | 0.13 | 160.34 |
| 2255 | 8/30/2021 | 11:10:32 PM | Coinbase Pro | BUY | 1.63 | WLUNA | 33.80 | 54.99 | 0.04 | 55.04 |
| 2256 | 8/30/2021 | 11:12:44 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 33.80 | 190.67 | 0.15 | 190.82 |
| 2257 | 8/30/2021 | 11:12:44 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 33.80 | 1,046.79 | 0.84 | 1,047.62 |
| 2258 | 8/30/2021 | 11:12:44 PM | Coinbase Pro | BUY | 18.48 | WLUNA | 33.80 | 624.62 | 0.50 | 625.12 |
| 2259 | 8/30/2021 | 11:12:44 PM | Coinbase Pro | BUY | 9.80 | WLUNA | 33.80 | 331.27 | 0.27 | 331.54 |
| 2260 | 8/30/2021 | 11:12:44 PM | Coinbase Pro | BUY | 87.32 | WLUNA | 33.80 | 2,951.31 | 2.36 | 2,953.68 |
| 2261 | 8/30/2021 | 11:12:45 PM | Coinbase Pro | BUY | 13.53 | WLUNA | 33.80 | 457.42 | 0.37 | 457.78 |
| 2262 | 8/30/2021 | 11:12:45 PM | Coinbase Pro | BUY | 48.15 | WLUNA | 33.80 | 1,627.47 | 1.30 | 1,628.77 |
| 2263 | 8/30/2021 | 11:12:46 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 33.80 | 166.47 | 0.13 | 166.60 |
| 2264 | 8/30/2021 | 11:12:46 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.80 | 337.26 | 0.27 | 337.53 |
| 2265 | 8/30/2021 | 11:12:47 PM | Coinbase Pro | BUY | 31.99 | WLUNA | 33.80 | 1,081.19 | 0.86 | 1,082.06 |
| 2266 | 8/30/2021 | 11:12:49 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.80 | 336.99 | 0.27 | 337.26 |
| 2267 | 8/30/2021 | 11:12:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2268 | 8/30/2021 | 11:12:52 PM | Coinbase Pro | BUY | 17.12 | WLUNA | 33.80 | 578.49 | 0.46 | 578.95 |
| 2269 | 8/30/2021 | 11:12:52 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 33.80 | 125.06 | 0.10 | 125.16 |
| 2270 | 8/30/2021 | 11:12:52 PM | Coinbase Pro | BUY | 7.37 | WLUNA | 33.80 | 248.94 | 0.20 | 249.14 |
| 2271 | 8/30/2021 | 11:12:52 PM | Coinbase Pro | BUY | 64.31 | WLUNA | 33.80 | 2,173.58 | 1.74 | 2,175.32 |
| 2272 | 8/30/2021 | 11:12:52 PM | Coinbase Pro | BUY | 7.31 | WLUNA | 33.80 | 247.08 | 0.20 | 247.28 |
| 2273 | 8/30/2021 | 11:12:53 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.80 | 336.41 | 0.27 | 336.68 |
| 2274 | 8/30/2021 | 11:12:53 PM | Coinbase Pro | BUY | 47.55 | WLUNA | 33.80 | 1,607.29 | 1.29 | 1,608.58 |
| 2275 | 8/30/2021 | 11:12:54 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 33.80 | 128.47 | 0.10 | 128.58 |
| 2276 | 8/30/2021 | 11:12:54 PM | Coinbase Pro | BUY | 96.06 | WLUNA | 33.80 | 3,246.73 | 2.60 | 3,249.32 |
| 2277 | 8/30/2021 | 11:12:55 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 33.80 | 123.57 | 0.10 | 123.67 |
| 2278 | 8/30/2021 | 11:12:55 PM | Coinbase Pro | BUY | 25.88 | WLUNA | 33.80 | 874.68 | 0.70 | 875.38 |
| 2279 | 8/30/2021 | 11:12:55 PM | Coinbase Pro | BUY | 14.63 | WLUNA | 33.80 | 494.43 | 0.40 | 494.82 |
| 2280 | 8/30/2021 | 11:12:55 PM | Coinbase Pro | BUY | 55.43 | WLUNA | 33.80 | 1,873.40 | 1.50 | 1,874.90 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2281 | 8/30/2021 | 11:12:56 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.80 | 336.88 | 0.27 | 337.15 |
| 2282 | 8/30/2021 | 11:12:56 PM | Coinbase Pro | BUY | 40.42 | WLUNA | 33.80 | 1,366.16 | 1.09 | 1,367.26 |
| 2283 | 8/30/2021 | 11:12:56 PM | Coinbase Pro | BUY | 59.34 | WLUNA | 33.80 | 2,005.66 | 1.60 | 2,007.26 |
| 2284 | 8/30/2021 | 11:13:08 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.80 | 336.88 | 0.27 | 337.15 |
| 2285 | 8/30/2021 | 11:13:13 PM | Coinbase Pro | BUY | 9.83 | WLUNA | 33.80 | 332.39 | 0.27 | 332.66 |
| 2286 | 8/30/2021 | 11:13:15 PM | Coinbase Pro | BUY | 10.10 | WLUNA | 33.80 | 341.45 | 0.27 | 341.72 |
| 2287 | 8/30/2021 | 11:13:17 PM | Coinbase Pro | BUY | 9.34 | WLUNA | 33.80 | 315.69 | 0.25 | 315.94 |
| 2288 | 8/30/2021 | 11:13:18 PM | Coinbase Pro | BUY | 88.22 | WLUNA | 33.80 | 2,981.73 | 2.39 | 2,984.12 |
| 2289 | 8/30/2021 | 11:18:49 PM | Coinbase Pro | BUY | 14.82 | WLUNA | 33.80 | 501.02 | 0.40 | 501.42 |
| 2290 | 8/30/2021 | 11:20:43 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.80 | 109.44 | 0.09 | 109.53 |
| 2291 | 8/30/2021 | 11:21:26 PM | Coinbase Pro | BUY | 51.14 | WLUNA | 33.80 | 1,728.53 | 1.38 | 1,729.91 |
| 2292 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 33.80 | 137.03 | 0.11 | 137.13 |
| 2293 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 37.32 | WLUNA | 33.80 | 1,261.55 | 1.01 | 1,262.56 |
| 2294 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 10.40 | WLUNA | 33.80 | 351.52 | 0.28 | 351.80 |
| 2295 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 12.52 | WLUNA | 33.80 | 423.18 | 0.34 | 423.51 |
| 2296 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 24.16 | WLUNA | 33.80 | 816.61 | 0.65 | 817.26 |
| 2297 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 26.54 | WLUNA | 33.80 | 897.05 | 0.72 | 897.77 |
| 2298 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2299 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 33.80 | 297.10 | 0.24 | 297.34 |
| 2300 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.80 | 95.32 | 0.08 | 95.39 |
| 2301 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.80 | 93.29 | 0.07 | 93.36 |
| 2302 | 8/30/2021 | 11:21:31 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.80 | 90.92 | 0.07 | 90.99 |
| 2303 | 8/30/2021 | 11:21:32 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2304 | 8/30/2021 | 11:21:32 PM | Coinbase Pro | BUY | 15.92 | WLUNA | 33.80 | 538.10 | 0.43 | 538.53 |
| 2305 | 8/30/2021 | 11:21:32 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 33.80 | 164.71 | 0.13 | 164.84 |
| 2306 | 8/30/2021 | 11:21:32 PM | Coinbase Pro | BUY | 79.12 | WLUNA | 33.80 | 2,674.09 | 2.14 | 2,676.23 |
| 2307 | 8/30/2021 | 11:21:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2308 | 8/30/2021 | 11:21:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2309 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2310 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 6.47 | WLUNA | 33.80 | 218.69 | 0.17 | 218.86 |
| 2311 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.80 | 243.70 | 0.19 | 243.89 |
| 2312 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 33.80 | 205.84 | 0.16 | 206.01 |
| 2313 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 6.79 | WLUNA | 33.80 | 229.69 | 0.18 | 229.69 |
| 2314 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 12.59 | WLUNA | 33.80 | 425.54 | 0.34 | 425.88 |
| 2315 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 13.49 | WLUNA | 33.80 | 455.96 | 0.36 | 456.33 |
| 2316 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 11.27 | WLUNA | 33.80 | 380.93 | 0.30 | 381.23 |
| 2317 | 8/30/2021 | 11:21:41 PM | Coinbase Pro | BUY | 11.75 | WLUNA | 33.80 | 397.15 | 0.32 | 397.47 |
| 2318 | 8/30/2021 | 11:21:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2319 | 8/30/2021 | 11:21:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2320 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 33.80 | 117.62 | 0.09 | 117.72 |
| 2321 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 33.80 | 112.55 | 0.09 | 112.64 |
| 2322 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 33.80 | 110.53 | 0.09 | 110.61 |
| 2323 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.80 | 107.48 | 0.09 | 107.57 |
| 2324 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.80 | 108.84 | 0.09 | 108.92 |
| 2325 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 33.80 | 118.98 | 0.10 | 119.07 |
| 2326 | 8/30/2021 | 11:21:53 PM | Coinbase Pro | BUY | 3.45 | WLUNA | 33.80 | 116.61 | 0.09 | 116.70 |
| 2327 | 8/30/2021 | 11:21:54 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2328 | 8/30/2021 | 11:21:54 PM | Coinbase Pro | BUY | 11.28 | WLUNA | 33.80 | 381.13 | 0.30 | 381.43 |
| 2329 | 8/30/2021 | 11:21:59 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.80 | 102.08 | 0.08 | 102.16 |
| 2330 | 8/30/2021 | 11:21:59 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.80 | 94.30 | 0.08 | 94.38 |
| 2331 | 8/30/2021 | 11:21:59 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 33.80 | 86.87 | 0.07 | 86.94 |
| 2332 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.80 | 82.81 | 0.07 | 82.88 |
| 2333 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.80 | 87.20 | 0.07 | 87.27 |
| 2334 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.80 | 85.85 | 0.07 | 85.92 |
| 2335 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.80 | 88.56 | 0.07 | 88.63 |
| 2336 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.80 | 94.64 | 0.08 | 94.72 |
| 2337 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.80 | 97.34 | 0.08 | 97.42 |
| 2338 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.80 | 116.95 | 0.09 | 117.04 |
| 2339 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.80 | 97.01 | 0.08 | 97.08 |
| 2340 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.80 | 92.95 | 0.07 | 93.02 |
| 2341 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.80 | 94.64 | 0.08 | 94.72 |
| 2342 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.80 | 91.94 | 0.07 | 92.01 |
| 2343 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.80 | 88.22 | 0.07 | 88.29 |
| 2344 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 33.80 | 96.33 | 0.08 | 96.41 |
| 2345 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.80 | 92.27 | 0.07 | 92.35 |
| 2346 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.80 | 84.84 | 0.07 | 84.91 |
| 2347 | 8/30/2021 | 11:22:00 PM | Coinbase Pro | BUY | 16.69 | WLUNA | 33.80 | 564.09 | 0.45 | 564.54 |
| 2348 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2349 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 33.80 | 169.34 | 0.14 | 169.47 |
| 2350 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2351 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 33.80 | 197.05 | 0.16 | 197.21 |
| 2352 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 33.80 | 165.96 | 0.13 | 166.09 |
| 2353 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.80 | 173.73 | 0.14 | 173.87 |
| 2354 | 8/30/2021 | 11:22:01 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 33.80 | 183.20 | 0.15 | 183.34 |
| 2355 | 8/30/2021 | 11:22:02 PM | Coinbase Pro | BUY | 11.30 | WLUNA | 33.80 | 381.77 | 0.31 | 382.08 |
| 2356 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2357 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2358 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.48 | 0.11 | 136.59 |
| 2359 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 37.84 | WLUNA | 33.80 | 1,279.09 | 1.02 | 1,280.12 |
| 2360 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2361 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.48 | 0.11 | 136.59 |
| 2362 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 6.57 | WLUNA | 33.80 | 222.20 | 0.18 | 222.38 |
| 2363 | 8/30/2021 | 11:22:04 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.62 | 0.11 | 136.73 |
| 2364 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 16.00 | WLUNA | 33.80 | 540.77 | 0.43 | 541.20 |
| 2365 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 6.51 | WLUNA | 33.80 | 219.97 | 0.18 | 220.15 |
| 2366 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 33.80 | 3.35 | 0.00 | 3.35 |
| 2367 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 13.91 | WLUNA | 33.80 | 470.02 | 0.38 | 470.40 |
| 2368 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 13.91 | WLUNA | 33.80 | 470.02 | 0.38 | 470.40 |
| 2369 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 6.60 | WLUNA | 33.80 | 222.94 | 0.18 | 223.12 |
| 2370 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 33.80 | 188.00 | 0.15 | 188.15 |
| 2371 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 16.03 | WLUNA | 33.80 | 541.88 | 0.43 | 542.32 |
| 2372 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 33.80 | 188.00 | 0.15 | 188.01 |
| 2373 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 6.44 | WLUNA | 33.80 | 217.77 | 0.17 | 217.95 |
| 2374 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.73 | 0.15 | 187.88 |
| 2375 | 8/30/2021 | 11:22:05 PM | Coinbase Pro | BUY | 36.26 | WLUNA | 33.80 | 1,225.49 | 0.98 | 1,226.47 |
| 2376 | 8/30/2021 | 11:22:06 PM | Coinbase Pro | BUY | 10.13 | WLUNA | 33.80 | 342.33 | 0.27 | 342.60 |
| 2377 | 8/30/2021 | 11:22:06 PM | Coinbase Pro | BUY | 32.60 | WLUNA | 33.80 | 1,101.71 | 0.88 | 1,102.59 |
| 2378 | 8/30/2021 | 11:22:07 PM | Coinbase Pro | BUY | 23.34 | WLUNA | 33.80 | 788.89 | 0.63 | 789.52 |
| 2379 | 8/30/2021 | 11:22:07 PM | Coinbase Pro | BUY | 51.72 | WLUNA | 33.80 | 1,748.14 | 1.40 | 1,749.53 |
| 2380 | 8/30/2021 | 11:22:07 PM | Coinbase Pro | BUY | 21.16 | WLUNA | 33.80 | 715.21 | 0.57 | 715.78 |
| 2381 | 8/30/2021 | 11:22:07 PM | Coinbase Pro | BUY | 25.78 | WLUNA | 33.80 | 871.36 | 0.70 | 872.06 |
| 2382 | 8/30/2021 | 11:22:07 PM | Coinbase Pro | BUY | 33.12 | WLUNA | 33.80 | 1,119.35 | 0.90 | 1,120.25 |
| 2383 | 8/30/2021 | 11:22:08 PM | Coinbase Pro | BUY | 4.36 | WLUNA | 33.80 | 147.37 | 0.12 | 147.49 |
| 2384 | 8/30/2021 | 11:22:08 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 33.80 | 164.94 | 0.13 | 165.08 |
| 2385 | 8/30/2021 | 11:22:08 PM | Coinbase Pro | BUY | 4.45 | WLUNA | 33.80 | 150.41 | 0.12 | 150.53 |
| 2386 | 8/30/2021 | 11:22:08 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 33.80 | 160.55 | 0.13 | 160.68 |
| 2387 | 8/30/2021 | 11:22:08 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 33.80 | 145.34 | 0.12 | 145.46 |
| 2388 | 8/30/2021 | 11:22:08 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 33.80 | 143.65 | 0.11 | 143.76 |
| 2389 | 8/30/2021 | 11:22:12 PM | Coinbase Pro | BUY | 0.45 | WLUNA | 33.80 | 15.07 | 0.01 | 15.09 |
| 2390 | 8/30/2021 | 11:22:13 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2391 | 8/30/2021 | 11:22:24 PM | Coinbase Pro | BUY | 53.96 | WLUNA | 33.80 | 1,823.92 | 1.46 | 1,825.37 |
| 2392 | 8/30/2021 | 11:22:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2393 | 8/30/2021 | 11:22:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2394 | 8/30/2021 | 11:22:27 PM | Coinbase Pro | BUY | 17.46 | WLUNA | 33.80 | 590.18 | 0.47 | 590.65 |
| 2395 | 8/30/2021 | 11:22:50 PM | Coinbase Pro | BUY | 55.44 | WLUNA | 33.80 | 1,873.70 | 1.50 | 1,875.20 |
| 2396 | 8/30/2021 | 11:22:50 PM | Coinbase Pro | BUY | 41.67 | WLUNA | 33.80 | 1,408.58 | 1.13 | 1,409.71 |
| 2397 | 8/30/2021 | 11:22:50 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 33.80 | 33.83 | 0.03 | 33.86 |
| 2398 | 8/30/2021 | 11:22:51 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 33.80 | 111.30 | 0.09 | 111.39 |
| 2399 | 8/30/2021 | 11:22:51 PM | Coinbase Pro | BUY | 6.76 | WLUNA | 33.80 | 228.56 | 0.18 | 228.74 |
| 2400 | 8/30/2021 | 11:22:51 PM | Coinbase Pro | BUY | 30.96 | WLUNA | 33.80 | 1,046.48 | 0.84 | 1,047.32 |
| 2401 | 8/30/2021 | 11:22:51 PM | Coinbase Pro | BUY | 61.29 | WLUNA | 33.80 | 2,071.67 | 1.66 | 2,073.33 |
| 2402 | 8/30/2021 | 11:22:52 PM | Coinbase Pro | BUY | 41.60 | WLUNA | 33.80 | 1,405.94 | 1.12 | 1,407.07 |
| 2403 | 8/30/2021 | 11:22:58 PM | Coinbase Pro | BUY | 14.82 | WLUNA | 33.80 | 501.05 | 0.40 | 501.45 |
| 2404 | 8/30/2021 | 11:23:07 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 33.80 | 114.48 | 0.09 | 114.57 |
| 2405 | 8/30/2021 | 11:23:08 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2406 | 8/30/2021 | 11:23:20 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2407 | 8/30/2021 | 11:23:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2408 | 8/30/2021 | 11:23:28 PM | Coinbase Pro | BUY | 55.48 | WLUNA | 33.80 | 1,875.19 | 1.50 | 1,876.69 |
| 2409 | 8/30/2021 | 11:23:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2410 | 8/30/2021 | 11:23:48 PM | Coinbase Pro | BUY | 1.14 | WLUNA | 33.80 | 38.57 | 0.03 | 38.60 |
| 2411 | 8/30/2021 | 11:24:48 PM | Coinbase Pro | BUY | 139.00 | WLUNA | 33.80 | 4,698.27 | 3.76 | 4,702.03 |
| 2412 | 8/30/2021 | 11:24:58 PM | Coinbase Pro | BUY | 18.11 | WLUNA | 33.80 | 612.08 | 0.49 | 612.57 |
| 2413 | 8/30/2021 | 11:25:02 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2414 | 8/30/2021 | 11:25:26 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2415 | 8/30/2021 | 11:25:28 PM | Coinbase Pro | BUY | 0.60 | WLUNA | 33.80 | 20.31 | 0.02 | 20.33 |
| 2416 | 8/30/2021 | 11:25:32 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2417 | 8/30/2021 | 11:25:42 PM | Coinbase Pro | BUY | 25.00 | WLUNA | 33.80 | 845.00 | 0.68 | 845.68 |
| 2418 | 8/30/2021 | 11:25:55 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2419 | 8/30/2021 | 11:25:56 PM | Coinbase Pro | BUY | 5.48 | WLUNA | 33.80 | 185.22 | 0.15 | 185.37 |
| 2420 | 8/30/2021 | 11:25:56 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 33.80 | 235.59 | 0.19 | 235.77 |
| 2421 | 8/30/2021 | 11:25:56 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 33.80 | 189.62 | 0.15 | 189.77 |
| 2422 | 8/30/2021 | 11:25:56 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 33.80 | 182.52 | 0.15 | 182.67 |
| 2423 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2424 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 5.49 | WLUNA | 33.80 | 185.56 | 0.15 | 185.71 |
| 2425 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2426 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 33.80 | 148.04 | 0.12 | 148.16 |
| 2427 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 33.80 | 138.92 | 0.11 | 139.03 |
| 2428 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 33.80 | 142.97 | 0.11 | 143.09 |
| 2429 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 4.44 | WLUNA | 33.80 | 150.07 | 0.12 | 150.19 |
| 2430 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 5.26 | WLUNA | 33.80 | 177.79 | 0.14 | 177.93 |
| 2431 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 4.17 | WLUNA | 33.80 | 140.95 | 0.11 | 141.06 |
| 2432 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 33.80 | 175.42 | 0.14 | 175.56 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2433 | 8/30/2021 | 11:25:57 PM | Coinbase Pro | BUY | 5.37 | WLUNA | 33.80 | 181.51 | 0.15 | 181.65 |
| 2434 | 8/30/2021 | 11:25:59 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.80 | 84.50 | 0.07 | 84.57 |
| 2435 | 8/30/2021 | 11:26:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2436 | 8/30/2021 | 11:26:01 PM | Coinbase Pro | BUY | 16.59 | WLUNA | 33.80 | 560.67 | 0.45 | 561.12 |
| 2437 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 10.86 | WLUNA | 33.80 | 367.07 | 0.29 | 367.36 |
| 2438 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 8.35 | WLUNA | 33.80 | 282.23 | 0.23 | 282.46 |
| 2439 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 10.25 | WLUNA | 33.80 | 346.45 | 0.28 | 346.73 |
| 2440 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 10.74 | WLUNA | 33.80 | 363.01 | 0.29 | 363.30 |
| 2441 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 33.80 | 370.79 | 0.30 | 371.08 |
| 2442 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 33.80 | 157.17 | 0.13 | 157.30 |
| 2443 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 5.12 | WLUNA | 33.80 | 173.06 | 0.14 | 173.19 |
| 2444 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 33.80 | 152.10 | 0.12 | 152.22 |
| 2445 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 4.64 | WLUNA | 33.80 | 156.83 | 0.13 | 156.96 |
| 2446 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2447 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 4.43 | WLUNA | 33.80 | 149.73 | 0.12 | 149.85 |
| 2448 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 9.29 | WLUNA | 33.80 | 314.00 | 0.25 | 314.25 |
| 2449 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 33.80 | 188.00 | 0.15 | 188.15 |
| 2450 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 10.66 | WLUNA | 33.80 | 360.31 | 0.29 | 360.60 |
| 2451 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 9.40 | WLUNA | 33.80 | 317.72 | 0.25 | 317.97 |
| 2452 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 9.17 | WLUNA | 33.80 | 309.95 | 0.25 | 310.19 |
| 2453 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 33.80 | 187.93 | 0.15 | 188.08 |
| 2454 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 9.35 | WLUNA | 33.80 | 316.03 | 0.25 | 316.28 |
| 2455 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 33.80 | 187.83 | 0.15 | 187.98 |
| 2456 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 8.16 | WLUNA | 33.80 | 275.71 | 0.22 | 275.93 |
| 2457 | 8/30/2021 | 11:26:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2458 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.80 | 106.47 | 0.09 | 106.56 |
| 2459 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 33.80 | 118.30 | 0.09 | 118.39 |
| 2460 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 33.80 | 132.50 | 0.11 | 132.60 |
| 2461 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.80 | 115.93 | 0.09 | 116.03 |
| 2462 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 33.80 | 117.29 | 0.09 | 117.38 |
| 2463 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 33.80 | 112.89 | 0.09 | 112.98 |
| 2464 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.80 | 106.47 | 0.09 | 106.56 |
| 2465 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 33.80 | 174.07 | 0.14 | 174.21 |
| 2466 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 6.41 | WLUNA | 33.80 | 216.66 | 0.17 | 216.83 |
| 2467 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 33.80 | 205.84 | 0.16 | 206.01 |
| 2468 | 8/30/2021 | 11:26:05 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 33.80 | 203.48 | 0.16 | 203.64 |
| 2469 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 33.80 | 110.53 | 0.09 | 110.61 |
| 2470 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 33.80 | 117.29 | 0.09 | 117.38 |
| 2471 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 33.80 | 107.15 | 0.09 | 107.23 |
| 2472 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.80 | 108.84 | 0.09 | 108.92 |
| 2473 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.80 | 104.10 | 0.08 | 104.19 |
| 2474 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.80 | 115.93 | 0.09 | 116.03 |
| 2475 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 33.80 | 110.19 | 0.09 | 110.28 |
| 2476 | 8/30/2021 | 11:26:06 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 33.80 | 118.30 | 0.09 | 118.39 |
| 2477 | 8/30/2021 | 11:26:07 PM | Coinbase Pro | BUY | 16.61 | WLUNA | 33.80 | 561.52 | 0.45 | 561.97 |
| 2478 | 8/30/2021 | 11:26:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2479 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 7.76 | WLUNA | 33.80 | 262.29 | 0.21 | 262.50 |
| 2480 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 8.06 | WLUNA | 33.80 | 272.43 | 0.22 | 272.65 |
| 2481 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 7.63 | WLUNA | 33.80 | 257.89 | 0.21 | 258.10 |
| 2482 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 36.42 | WLUNA | 33.80 | 1,230.93 | 0.98 | 1,231.91 |
| 2483 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2484 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.45 | 0.11 | 136.56 |
| 2485 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.45 | 0.11 | 136.56 |
| 2486 | 8/30/2021 | 11:26:10 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.55 | 0.11 | 136.66 |
| 2487 | 8/30/2021 | 11:26:11 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2488 | 8/30/2021 | 11:26:14 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2489 | 8/30/2021 | 11:26:18 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2490 | 8/30/2021 | 11:26:24 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2491 | 8/30/2021 | 11:26:33 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2492 | 8/30/2021 | 11:26:34 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.69 | 0.15 | 187.84 |
| 2493 | 8/30/2021 | 11:26:34 PM | Coinbase Pro | BUY | 21.65 | WLUNA | 33.80 | 731.67 | 0.59 | 732.25 |
| 2494 | 8/30/2021 | 11:26:34 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.73 | 0.15 | 187.88 |
| 2495 | 8/30/2021 | 11:26:34 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2496 | 8/30/2021 | 11:26:34 PM | Coinbase Pro | BUY | 17.06 | WLUNA | 33.80 | 576.46 | 0.46 | 576.92 |
| 2497 | 8/30/2021 | 11:26:34 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.73 | 0.15 | 187.88 |
| 2498 | 8/30/2021 | 11:26:44 PM | Coinbase Pro | BUY | 14.40 | WLUNA | 33.80 | 486.62 | 0.39 | 487.01 |
| 2499 | 8/30/2021 | 11:26:44 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.80 | 135.06 | 0.11 | 135.17 |
| 2500 | 8/30/2021 | 11:26:48 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2501 | 8/30/2021 | 11:26:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2502 | 8/30/2021 | 11:26:51 PM | Coinbase Pro | BUY | 23.37 | WLUNA | 33.80 | 789.91 | 0.63 | 790.54 |
| 2503 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 33.80 | 103.43 | 0.08 | 103.51 |
| 2504 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 33.80 | 111.54 | 0.09 | 111.63 |
| 2505 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.80 | 92.61 | 0.07 | 92.69 |
| 2506 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 33.80 | 106.13 | 0.08 | 106.22 |
| 2507 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.80 | 104.10 | 0.08 | 104.19 |
| 2508 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 33.80 | 93.96 | 0.08 | 94.04 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2509 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 33.80 | 107.82 | 0.09 | 107.91 |
| 2510 | 8/30/2021 | 11:26:52 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 33.80 | 110.19 | 0.09 | 110.28 |
| 2511 | 8/30/2021 | 11:27:07 PM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.80 | 13,283.40 | 10.63 | 13,294.03 |
| 2512 | 8/30/2021 | 11:27:13 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2513 | 8/30/2021 | 11:27:24 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2514 | 8/30/2021 | 11:28:22 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2515 | 8/30/2021 | 11:30:49 PM | Coinbase Pro | BUY | 79.68 | WLUNA | 33.80 | 2,693.32 | 2.15 | 2,695.47 |
| 2516 | 8/30/2021 | 11:30:49 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.69 | 0.15 | 187.84 |
| 2517 | 8/30/2021 | 11:30:53 PM | Coinbase Pro | BUY | 16.71 | WLUNA | 33.80 | 564.83 | 0.45 | 565.28 |
| 2518 | 8/30/2021 | 11:31:03 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2519 | 8/30/2021 | 11:31:19 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2520 | 8/30/2021 | 11:31:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2521 | 8/30/2021 | 11:31:36 PM | Coinbase Pro | BUY | 7.72 | WLUNA | 33.80 | 260.94 | 0.21 | 261.14 |
| 2522 | 8/30/2021 | 11:31:40 PM | Coinbase Pro | BUY | 0.89 | WLUNA | 33.80 | 29.98 | 0.02 | 30.00 |
| 2523 | 8/30/2021 | 11:31:44 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2524 | 8/30/2021 | 11:31:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2525 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 33.80 | 108.50 | 0.09 | 108.58 |
| 2526 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.80 | 104.10 | 0.08 | 104.19 |
| 2527 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 33.80 | 93.96 | 0.08 | 94.04 |
| 2528 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 33.80 | 111.20 | 0.09 | 111.29 |
| 2529 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.80 | 92.61 | 0.07 | 92.69 |
| 2530 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 33.80 | 106.81 | 0.09 | 106.89 |
| 2531 | 8/30/2021 | 11:31:53 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 33.80 | 100.05 | 0.08 | 100.13 |
| 2532 | 8/30/2021 | 11:31:54 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.80 | 109.51 | 0.09 | 109.60 |
| 2533 | 8/30/2021 | 11:31:55 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 33.80 | 190.63 | 0.15 | 190.78 |
| 2534 | 8/30/2021 | 11:31:55 PM | Coinbase Pro | BUY | 4.66 | WLUNA | 33.80 | 157.51 | 0.13 | 157.63 |
| 2535 | 8/30/2021 | 11:31:55 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 33.80 | 153.45 | 0.12 | 153.57 |
| 2536 | 8/30/2021 | 11:31:55 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 33.80 | 142.97 | 0.11 | 143.09 |
| 2537 | 8/30/2021 | 11:31:55 PM | Coinbase Pro | BUY | 4.57 | WLUNA | 33.80 | 154.47 | 0.12 | 154.59 |
| 2538 | 8/30/2021 | 11:31:56 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 33.80 | 234.47 | 0.19 | 234.66 |
| 2539 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2540 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 33.80 | 111.54 | 0.09 | 111.63 |
| 2541 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.80 | 99.37 | 0.08 | 99.45 |
| 2542 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.80 | 108.84 | 0.09 | 108.92 |
| 2543 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.80 | 111.88 | 0.09 | 111.97 |
| 2544 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 33.80 | 110.53 | 0.09 | 110.61 |
| 2545 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.80 | 95.65 | 0.08 | 95.73 |
| 2546 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.37 | WLUNA | 33.80 | 113.91 | 0.09 | 114.00 |
| 2547 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 33.80 | 104.44 | 0.08 | 104.53 |
| 2548 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 33.80 | 117.62 | 0.09 | 117.72 |
| 2549 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.80 | 108.84 | 0.09 | 108.92 |
| 2550 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.80 | 116.95 | 0.09 | 117.04 |
| 2551 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 33.80 | 113.57 | 0.09 | 113.66 |
| 2552 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 33.80 | 108.50 | 0.09 | 108.58 |
| 2553 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 33.80 | 112.55 | 0.09 | 112.64 |
| 2554 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.80 | 101.74 | 0.08 | 101.82 |
| 2555 | 8/30/2021 | 11:31:58 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.80 | 119.31 | 0.10 | 119.41 |
| 2556 | 8/30/2021 | 11:32:06 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2557 | 8/30/2021 | 11:32:08 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 33.80 | 161.02 | 0.13 | 161.15 |
| 2558 | 8/30/2021 | 11:32:18 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2559 | 8/30/2021 | 11:32:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2560 | 8/30/2021 | 11:32:28 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2561 | 8/30/2021 | 11:32:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2562 | 8/30/2021 | 11:32:42 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2563 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2564 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 27.42 | WLUNA | 33.80 | 926.80 | 0.74 | 927.54 |
| 2565 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 33.80 | 84.16 | 0.07 | 84.23 |
| 2566 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.80 | 89.57 | 0.07 | 89.64 |
| 2567 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.80 | 90.92 | 0.07 | 90.99 |
| 2568 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.80 | 86.19 | 0.07 | 86.26 |
| 2569 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.80 | 83.49 | 0.07 | 83.55 |
| 2570 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 33.80 | 75.37 | 0.06 | 75.43 |
| 2571 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.80 | 85.51 | 0.07 | 85.58 |
| 2572 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.80 | 79.77 | 0.06 | 79.83 |
| 2573 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.80 | 77.13 | 0.06 | 77.19 |
| 2574 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 33.80 | 168.32 | 0.13 | 168.46 |
| 2575 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.45 | 0.11 | 136.56 |
| 2576 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.49 | WLUNA | 33.80 | 151.76 | 0.12 | 151.88 |
| 2577 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 33.80 | 160.89 | 0.13 | 161.02 |
| 2578 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 33.80 | 171.37 | 0.14 | 171.50 |
| 2579 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 33.80 | 163.93 | 0.13 | 164.06 |
| 2580 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 33.80 | 149.06 | 0.12 | 149.18 |
| 2581 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.28 | WLUNA | 33.80 | 144.66 | 0.12 | 144.78 |
| 2582 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 33.80 | 142.97 | 0.11 | 143.09 |
| 2583 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 33.80 | 162.92 | 0.13 | 163.05 |
| 2584 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 33.80 | 137.23 | 0.11 | 137.34 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2585 | 8/30/2021 | 11:32:45 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 33.80 | 149.06 | 0.12 | 149.18 |
| 2586 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.80 | 1,620.74 | 1.30 | 1,622.04 |
| 2587 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.80 | 75.04 | 0.06 | 75.10 |
| 2588 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.80 | 81.46 | 0.07 | 81.52 |
| 2589 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 33.80 | 70.98 | 0.06 | 71.04 |
| 2590 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 33.80 | 85.18 | 0.07 | 85.24 |
| 2591 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 33.80 | 71.66 | 0.06 | 71.71 |
| 2592 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.80 | 81.12 | 0.06 | 81.18 |
| 2593 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 33.80 | 78.08 | 0.06 | 78.14 |
| 2594 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.80 | 84.84 | 0.07 | 84.91 |
| 2595 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 33.80 | 78.08 | 0.06 | 78.14 |
| 2596 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.80 | 81.12 | 0.06 | 81.18 |
| 2597 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.80 | 87.20 | 0.07 | 87.27 |
| 2598 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 33.80 | 105.79 | 0.08 | 105.88 |
| 2599 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.80 | 98.70 | 0.08 | 98.77 |
| 2600 | 8/30/2021 | 11:32:46 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.80 | 90.92 | 0.07 | 90.99 |
| 2601 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.80 | 101.74 | 0.08 | 101.82 |
| 2602 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 33.80 | 105.46 | 0.08 | 105.54 |
| 2603 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 33.80 | 93.96 | 0.08 | 94.04 |
| 2604 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 33.80 | 106.81 | 0.09 | 106.89 |
| 2605 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.80 | 89.23 | 0.07 | 89.30 |
| 2606 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 6.25 | WLUNA | 33.80 | 211.32 | 0.17 | 211.49 |
| 2607 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2608 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.80 | 95.65 | 0.08 | 95.73 |
| 2609 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 33.80 | 117.29 | 0.09 | 117.38 |
| 2610 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 33.80 | 108.16 | 0.09 | 108.25 |
| 2611 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.80 | 105.12 | 0.08 | 105.20 |
| 2612 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.80 | 95.65 | 0.08 | 95.73 |
| 2613 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.80 | 115.93 | 0.09 | 116.03 |
| 2614 | 8/30/2021 | 11:32:47 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 33.80 | 111.20 | 0.09 | 111.29 |
| 2615 | 8/30/2021 | 11:32:48 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 33.80 | 146.35 | 0.12 | 146.47 |
| 2616 | 8/30/2021 | 11:32:48 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 33.80 | 73.68 | 0.06 | 73.74 |
| 2617 | 8/30/2021 | 11:32:51 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.80 | 93.63 | 0.07 | 93.70 |
| 2618 | 8/30/2021 | 11:32:51 PM | Coinbase Pro | BUY | 1.40 | WLUNA | 33.80 | 47.35 | 0.04 | 47.39 |
| 2619 | 8/30/2021 | 11:32:52 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2620 | 8/30/2021 | 11:32:53 PM | Coinbase Pro | BUY | 6.19 | WLUNA | 33.80 | 209.19 | 0.17 | 209.36 |
| 2621 | 8/30/2021 | 11:32:55 PM | Coinbase Pro | BUY | 11.66 | WLUNA | 33.80 | 394.04 | 0.32 | 394.36 |
| 2622 | 8/30/2021 | 11:32:55 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.59 | 0.15 | 187.74 |
| 2623 | 8/30/2021 | 11:32:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2624 | 8/30/2021 | 11:33:01 PM | Coinbase Pro | BUY | 6.13 | WLUNA | 33.80 | 207.09 | 0.17 | 207.26 |
| 2625 | 8/30/2021 | 11:33:01 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.80 | 173.77 | 0.14 | 173.90 |
| 2626 | 8/30/2021 | 11:33:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2627 | 8/30/2021 | 11:33:06 PM | Coinbase Pro | BUY | 1.40 | WLUNA | 33.80 | 47.35 | 0.04 | 47.39 |
| 2628 | 8/30/2021 | 11:33:06 PM | Coinbase Pro | BUY | 1.40 | WLUNA | 33.80 | 47.35 | 0.04 | 47.39 |
| 2629 | 8/30/2021 | 11:33:07 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.80 | 1,620.78 | 1.30 | 1,622.07 |
| 2630 | 8/30/2021 | 11:33:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2631 | 8/30/2021 | 11:33:18 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2632 | 8/30/2021 | 11:33:25 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2633 | 8/30/2021 | 11:33:27 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2634 | 8/30/2021 | 11:33:28 PM | Coinbase Pro | BUY | 39.89 | WLUNA | 33.80 | 1,348.15 | 1.08 | 1,349.23 |
| 2635 | 8/30/2021 | 11:33:28 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.80 | 136.35 | 0.11 | 136.46 |
| 2636 | 8/30/2021 | 11:33:28 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.48 | 0.11 | 136.59 |
| 2637 | 8/30/2021 | 11:33:28 PM | Coinbase Pro | BUY | 105.87 | WLUNA | 33.80 | 3,578.51 | 2.86 | 3,581.37 |
| 2638 | 8/30/2021 | 11:33:31 PM | Coinbase Pro | BUY | 15.90 | WLUNA | 33.80 | 537.52 | 0.43 | 537.95 |
| 2639 | 8/30/2021 | 11:33:41 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2640 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.80 | 98.70 | 0.08 | 98.77 |
| 2641 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.80 | 87.54 | 0.07 | 87.61 |
| 2642 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.80 | 101.40 | 0.08 | 101.48 |
| 2643 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.80 | 104.78 | 0.08 | 104.86 |
| 2644 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.80 | 104.10 | 0.08 | 104.19 |
| 2645 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.80 | 95.32 | 0.08 | 95.39 |
| 2646 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.80 | 94.98 | 0.08 | 95.05 |
| 2647 | 8/30/2021 | 11:33:56 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 33.80 | 108.50 | 0.09 | 108.58 |
| 2648 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 33.80 | 106.81 | 0.09 | 106.89 |
| 2649 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 33.80 | 83.82 | 0.07 | 83.89 |
| 2650 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.80 | 87.54 | 0.07 | 87.61 |
| 2651 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 33.80 | 90.25 | 0.07 | 90.32 |
| 2652 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.80 | 98.02 | 0.08 | 98.10 |
| 2653 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.80 | 81.12 | 0.06 | 81.18 |
| 2654 | 8/30/2021 | 11:34:00 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.80 | 97.34 | 0.08 | 97.42 |
| 2655 | 8/30/2021 | 11:34:01 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.80 | 89.57 | 0.07 | 89.64 |
| 2656 | 8/30/2021 | 11:34:01 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.80 | 98.70 | 0.08 | 98.77 |
| 2657 | 8/30/2021 | 11:34:05 PM | Coinbase Pro | BUY | 4.19 | WLUNA | 33.80 | 141.62 | 0.11 | 141.74 |
| 2658 | 8/30/2021 | 11:34:05 PM | Coinbase Pro | BUY | 5.27 | WLUNA | 33.80 | 178.13 | 0.14 | 178.27 |
| 2659 | 8/30/2021 | 11:34:05 PM | Coinbase Pro | BUY | 4.58 | WLUNA | 33.80 | 154.80 | 0.12 | 154.93 |
| 2660 | 8/30/2021 | 11:34:05 PM | Coinbase Pro | BUY | 4.70 | WLUNA | 33.80 | 158.86 | 0.13 | 158.99 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2661 | 8/30/2021 | 11:34:05 PM | Coinbase Pro | BUY | 4.36 | WLUNA | 33.80 | 147.37 | 0.12 | 147.49 |
| 2662 | 8/30/2021 | 11:34:06 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2663 | 8/30/2021 | 11:34:06 PM | Coinbase Pro | BUY | 4.84 | WLUNA | 33.80 | 163.59 | 0.13 | 163.72 |
| 2664 | 8/30/2021 | 11:34:06 PM | Coinbase Pro | BUY | 4.71 | WLUNA | 33.80 | 159.20 | 0.13 | 159.33 |
| 2665 | 8/30/2021 | 11:34:06 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 33.80 | 189.62 | 0.15 | 189.77 |
| 2666 | 8/30/2021 | 11:34:06 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 33.80 | 196.38 | 0.16 | 196.54 |
| 2667 | 8/30/2021 | 11:34:06 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 33.80 | 171.03 | 0.14 | 171.16 |
| 2668 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 33.80 | 101.06 | 0.08 | 101.14 |
| 2669 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.80 | 110.86 | 0.09 | 110.95 |
| 2670 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.80 | 92.61 | 0.07 | 92.69 |
| 2671 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.80 | 94.64 | 0.08 | 94.72 |
| 2672 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.80 | 97.34 | 0.08 | 97.42 |
| 2673 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 33.80 | 90.25 | 0.07 | 90.32 |
| 2674 | 8/30/2021 | 11:34:07 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.80 | 136.18 | 0.11 | 136.29 |
| 2675 | 8/30/2021 | 11:34:08 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.80 | 79.43 | 0.06 | 79.49 |
| 2676 | 8/30/2021 | 11:34:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2677 | 8/30/2021 | 11:34:11 PM | Coinbase Pro | BUY | 6.03 | WLUNA | 33.80 | 203.68 | 0.16 | 203.84 |
| 2678 | 8/30/2021 | 11:34:12 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2679 | 8/30/2021 | 11:34:13 PM | Coinbase Pro | BUY | 4.29 | WLUNA | 33.80 | 145.00 | 0.12 | 145.12 |
| 2680 | 8/30/2021 | 11:34:13 PM | Coinbase Pro | BUY | 4.32 | WLUNA | 33.80 | 146.02 | 0.12 | 146.13 |
| 2681 | 8/30/2021 | 11:34:13 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 33.80 | 139.26 | 0.11 | 139.37 |
| 2682 | 8/30/2021 | 11:34:13 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 33.80 | 166.30 | 0.13 | 166.43 |
| 2683 | 8/30/2021 | 11:34:13 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 33.80 | 140.61 | 0.11 | 140.72 |
| 2684 | 8/30/2021 | 11:34:14 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 33.80 | 197.05 | 0.16 | 197.21 |
| 2685 | 8/30/2021 | 11:34:14 PM | Coinbase Pro | BUY | 5.87 | WLUNA | 33.80 | 198.41 | 0.16 | 198.56 |
| 2686 | 8/30/2021 | 11:34:14 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 33.80 | 183.20 | 0.15 | 183.34 |
| 2687 | 8/30/2021 | 11:34:14 PM | Coinbase Pro | BUY | 5.70 | WLUNA | 33.80 | 192.66 | 0.15 | 192.81 |
| 2688 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2689 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 33.80 | 100.72 | 0.08 | 100.80 |
| 2690 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.80 | 93.29 | 0.07 | 93.36 |
| 2691 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.80 | 90.58 | 0.07 | 90.66 |
| 2692 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.80 | 97.01 | 0.08 | 97.08 |
| 2693 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 33.80 | 99.71 | 0.08 | 99.79 |
| 2694 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 33.80 | 100.05 | 0.08 | 100.13 |
| 2695 | 8/30/2021 | 11:34:15 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.80 | 91.60 | 0.07 | 91.67 |
| 2696 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.80 | 87.20 | 0.07 | 87.27 |
| 2697 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 33.80 | 96.33 | 0.08 | 96.41 |
| 2698 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.80 | 93.63 | 0.07 | 93.70 |
| 2699 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.80 | 94.30 | 0.08 | 94.38 |
| 2700 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 33.80 | 109.85 | 0.09 | 109.94 |
| 2701 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.80 | 98.36 | 0.08 | 98.44 |
| 2702 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 33.80 | 99.71 | 0.08 | 99.79 |
| 2703 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.80 | 91.94 | 0.07 | 92.01 |
| 2704 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 33.80 | 91.26 | 0.07 | 91.33 |
| 2705 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 33.80 | 108.50 | 0.09 | 108.58 |
| 2706 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 33.80 | 191.65 | 0.15 | 191.80 |
| 2707 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 5.16 | WLUNA | 33.80 | 174.41 | 0.14 | 174.55 |
| 2708 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 5.00 | WLUNA | 33.80 | 169.00 | 0.14 | 169.14 |
| 2709 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 5.36 | WLUNA | 33.80 | 181.17 | 0.14 | 181.31 |
| 2710 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 33.80 | 201.65 | 0.16 | 201.81 |
| 2711 | 8/30/2021 | 11:34:16 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 33.80 | 110.19 | 0.09 | 110.28 |
| 2712 | 8/30/2021 | 11:34:18 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.80 | 93.59 | 0.07 | 93.67 |
| 2713 | 8/30/2021 | 11:34:22 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2714 | 8/30/2021 | 11:34:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2715 | 8/30/2021 | 11:34:33 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.80 | 1,620.78 | 1.30 | 1,622.07 |
| 2716 | 8/30/2021 | 11:34:34 PM | Coinbase Pro | BUY | 79.56 | WLUNA | 33.80 | 2,689.20 | 2.15 | 2,691.35 |
| 2717 | 8/30/2021 | 11:34:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2718 | 8/30/2021 | 11:34:40 PM | Coinbase Pro | BUY | 146.13 | WLUNA | 33.80 | 4,939.16 | 3.95 | 4,943.11 |
| 2719 | 8/30/2021 | 11:34:40 PM | Coinbase Pro | BUY | 349.66 | WLUNA | 33.80 | 11,818.54 | 9.45 | 11,828.00 |
| 2720 | 8/30/2021 | 11:34:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2721 | 8/30/2021 | 11:34:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2722 | 8/30/2021 | 11:34:59 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 33.80 | 167.31 | 0.13 | 167.44 |
| 2723 | 8/30/2021 | 11:34:59 PM | Coinbase Pro | BUY | 5.44 | WLUNA | 33.80 | 183.87 | 0.15 | 184.02 |
| 2724 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 4.52 | WLUNA | 33.80 | 152.78 | 0.12 | 152.90 |
| 2725 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.80 | 183.53 | 0.15 | 183.68 |
| 2726 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 33.80 | 177.11 | 0.14 | 177.25 |
| 2727 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 33.80 | 157.17 | 0.13 | 157.30 |
| 2728 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.80 | 183.53 | 0.15 | 183.68 |
| 2729 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 33.80 | 158.52 | 0.13 | 158.65 |
| 2730 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.35 | WLUNA | 33.80 | 180.83 | 0.14 | 180.97 |
| 2731 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 33.80 | 187.25 | 0.15 | 187.40 |
| 2732 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 33.80 | 75.71 | 0.06 | 75.77 |
| 2733 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.80 | 79.77 | 0.06 | 79.83 |
| 2734 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.80 | 79.77 | 0.06 | 79.83 |
| 2735 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 33.80 | 75.71 | 0.06 | 75.77 |
| 2736 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.80 | 77.06 | 0.06 | 77.13 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2737 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.80 | 82.13 | 0.07 | 82.20 |
| 2738 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.80 | 71.32 | 0.06 | 71.38 |
| 2739 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.80 | 85.51 | 0.07 | 85.58 |
| 2740 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.80 | 80.78 | 0.06 | 80.85 |
| 2741 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.80 | 73.01 | 0.06 | 73.07 |
| 2742 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.63 | WLUNA | 33.80 | 190.29 | 0.15 | 190.45 |
| 2743 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 33.80 | 171.03 | 0.14 | 171.16 |
| 2744 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 4.52 | WLUNA | 33.80 | 152.78 | 0.12 | 152.90 |
| 2745 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 33.80 | 153.45 | 0.12 | 153.57 |
| 2746 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 33.80 | 171.70 | 0.14 | 171.84 |
| 2747 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.33 | WLUNA | 33.80 | 180.15 | 0.14 | 180.30 |
| 2748 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.33 | WLUNA | 33.80 | 180.15 | 0.14 | 180.30 |
| 2749 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 33.80 | 179.48 | 0.14 | 179.62 |
| 2750 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 33.80 | 164.27 | 0.13 | 164.40 |
| 2751 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 33.80 | 175.42 | 0.14 | 175.56 |
| 2752 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.80 | 82.13 | 0.07 | 82.20 |
| 2753 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 33.80 | 83.15 | 0.07 | 83.21 |
| 2754 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.80 | 92.27 | 0.07 | 92.35 |
| 2755 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.80 | 91.94 | 0.07 | 92.01 |
| 2756 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.80 | 92.27 | 0.07 | 92.35 |
| 2757 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.80 | 88.89 | 0.07 | 88.97 |
| 2758 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 33.80 | 86.87 | 0.07 | 86.94 |
| 2759 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.80 | 88.89 | 0.07 | 88.97 |
| 2760 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.80 | 93.29 | 0.07 | 93.36 |
| 2761 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.80 | 89.57 | 0.07 | 89.64 |
| 2762 | 8/30/2021 | 11:35:00 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.80 | 1,620.78 | 1.30 | 1,622.07 |
| 2763 | 8/30/2021 | 11:35:02 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 33.80 | 33.80 | 0.03 | 33.83 |
| 2764 | 8/30/2021 | 11:35:12 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2765 | 8/30/2021 | 11:35:18 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2766 | 8/30/2021 | 11:35:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2767 | 8/30/2021 | 11:35:22 PM | Coinbase Pro | BUY | 44.00 | WLUNA | 33.80 | 1,487.20 | 1.19 | 1,488.39 |
| 2768 | 8/30/2021 | 11:35:31 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.80 | 87.85 | 0.07 | 87.92 |
| 2769 | 8/30/2021 | 11:35:33 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2770 | 8/30/2021 | 11:35:36 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2771 | 8/30/2021 | 11:35:43 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2772 | 8/30/2021 | 11:35:45 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2773 | 8/30/2021 | 11:35:49 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2774 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 33.80 | 177.11 | 0.14 | 177.25 |
| 2775 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 6.83 | WLUNA | 33.80 | 230.85 | 0.18 | 231.04 |
| 2776 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 6.24 | WLUNA | 33.80 | 210.91 | 0.17 | 211.08 |
| 2777 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 33.80 | 224.77 | 0.18 | 224.95 |
| 2778 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.80 | 99.03 | 0.08 | 99.11 |
| 2779 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.80 | 102.41 | 0.08 | 102.50 |
| 2780 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.80 | 90.58 | 0.07 | 90.66 |
| 2781 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.80 | 90.58 | 0.07 | 90.66 |
| 2782 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 33.80 | 91.26 | 0.07 | 91.33 |
| 2783 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.80 | 89.57 | 0.07 | 89.64 |
| 2784 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.80 | 104.10 | 0.08 | 104.19 |
| 2785 | 8/30/2021 | 11:35:50 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.80 | 95.65 | 0.08 | 95.73 |
| 2786 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 33.80 | 128.44 | 0.10 | 128.54 |
| 2787 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 4.36 | WLUNA | 33.80 | 147.37 | 0.12 | 147.49 |
| 2788 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 33.80 | 142.97 | 0.11 | 143.09 |
| 2789 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 33.80 | 155.82 | 0.12 | 155.94 |
| 2790 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 33.80 | 129.45 | 0.10 | 129.56 |
| 2791 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.80 | 135.20 | 0.11 | 135.31 |
| 2792 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.80 | 117.96 | 0.09 | 118.06 |
| 2793 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 33.80 | 125.40 | 0.10 | 125.50 |
| 2794 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.86 | WLUNA | 33.80 | 130.47 | 0.10 | 130.57 |
| 2795 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 33.80 | 120.67 | 0.10 | 120.76 |
| 2796 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.74 | WLUNA | 33.80 | 126.41 | 0.10 | 126.51 |
| 2797 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 3.93 | WLUNA | 33.80 | 132.83 | 0.11 | 132.94 |
| 2798 | 8/30/2021 | 11:35:53 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 33.80 | 139.93 | 0.11 | 140.04 |
| 2799 | 8/30/2021 | 11:35:57 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 33.80 | 153.79 | 0.12 | 153.91 |
| 2800 | 8/30/2021 | 11:35:57 PM | Coinbase Pro | BUY | 5.79 | WLUNA | 33.80 | 195.70 | 0.16 | 195.86 |
| 2801 | 8/30/2021 | 11:35:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2802 | 8/30/2021 | 11:35:57 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.80 | 173.73 | 0.14 | 173.87 |
| 2803 | 8/30/2021 | 11:35:57 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.80 | 173.73 | 0.14 | 173.87 |
| 2804 | 8/30/2021 | 11:35:57 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 33.80 | 189.62 | 0.15 | 189.77 |
| 2805 | 8/30/2021 | 11:35:58 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 33.80 | 145.34 | 0.12 | 145.46 |
| 2806 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.80 | 92.27 | 0.07 | 92.35 |
| 2807 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 33.80 | 101.06 | 0.08 | 101.14 |
| 2808 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.80 | 99.03 | 0.08 | 99.11 |
| 2809 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.80 | 86.53 | 0.07 | 86.60 |
| 2810 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 33.80 | 91.26 | 0.07 | 91.33 |
| 2811 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 33.80 | 84.16 | 0.07 | 84.23 |
| 2812 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 33.80 | 100.05 | 0.08 | 100.13 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2813 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.80 | 101.74 | 0.08 | 101.82 |
| 2814 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.80 | 92.61 | 0.07 | 92.69 |
| 2815 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 33.80 | 192.32 | 0.15 | 192.48 |
| 2816 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 33.80 | 179.48 | 0.14 | 179.62 |
| 2817 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.37 | WLUNA | 33.80 | 181.51 | 0.15 | 181.65 |
| 2818 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 33.80 | 161.23 | 0.13 | 161.35 |
| 2819 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.77 | WLUNA | 33.80 | 195.03 | 0.16 | 195.18 |
| 2820 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.74 | WLUNA | 33.80 | 194.01 | 0.16 | 194.17 |
| 2821 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.75 | WLUNA | 33.80 | 194.35 | 0.16 | 194.51 |
| 2822 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.86 | WLUNA | 33.80 | 198.07 | 0.16 | 198.23 |
| 2823 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 33.80 | 182.52 | 0.15 | 182.67 |
| 2824 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.80 | 92.27 | 0.07 | 92.35 |
| 2825 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 33.80 | 103.09 | 0.08 | 103.17 |
| 2826 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 33.80 | 86.87 | 0.07 | 86.94 |
| 2827 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.80 | 83.49 | 0.07 | 83.55 |
| 2828 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 33.80 | 85.18 | 0.07 | 85.24 |
| 2829 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.80 | 83.49 | 0.07 | 83.55 |
| 2830 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.80 | 81.12 | 0.06 | 81.18 |
| 2831 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.80 | 79.77 | 0.06 | 79.83 |
| 2832 | 8/30/2021 | 11:35:59 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.80 | 79.77 | 0.06 | 79.83 |
| 2833 | 8/30/2021 | 11:36:00 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 33.80 | 221.73 | 0.18 | 221.91 |
| 2834 | 8/30/2021 | 11:36:02 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2835 | 8/30/2021 | 11:36:03 PM | Coinbase Pro | BUY | 10.68 | WLUNA | 33.80 | 360.98 | 0.29 | 361.27 |
| 2836 | 8/30/2021 | 11:36:03 PM | Coinbase Pro | BUY | 8.32 | WLUNA | 33.80 | 281.22 | 0.22 | 281.44 |
| 2837 | 8/30/2021 | 11:36:03 PM | Coinbase Pro | BUY | 9.26 | WLUNA | 33.80 | 312.99 | 0.25 | 313.24 |
| 2838 | 8/30/2021 | 11:36:03 PM | Coinbase Pro | BUY | 44.00 | WLUNA | 33.80 | 1,487.20 | 1.19 | 1,488.39 |
| 2839 | 8/30/2021 | 11:36:03 PM | Coinbase Pro | BUY | 9.46 | WLUNA | 33.80 | 319.75 | 0.26 | 320.00 |
| 2840 | 8/30/2021 | 11:36:03 PM | Coinbase Pro | BUY | 9.88 | WLUNA | 33.80 | 333.94 | 0.27 | 334.21 |
| 2841 | 8/30/2021 | 11:36:12 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2842 | 8/30/2021 | 11:36:23 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2843 | 8/30/2021 | 11:36:24 PM | Coinbase Pro | BUY | 1.48 | WLUNA | 33.80 | 49.99 | 0.04 | 50.03 |
| 2844 | 8/30/2021 | 11:36:28 PM | Coinbase Pro | BUY | 145.87 | WLUNA | 33.80 | 4,930.44 | 3.94 | 4,934.38 |
| 2845 | 8/30/2021 | 11:36:36 PM | Coinbase Pro | BUY | 140.12 | WLUNA | 33.80 | 4,736.12 | 3.79 | 4,739.91 |
| 2846 | 8/30/2021 | 11:36:37 PM | Coinbase Pro | BUY | 18.00 | WLUNA | 33.80 | 608.40 | 0.49 | 608.89 |
| 2847 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2848 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.80 | 85.51 | 0.07 | 85.58 |
| 2849 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 33.80 | 74.02 | 0.06 | 74.08 |
| 2850 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 33.80 | 84.16 | 0.07 | 84.23 |
| 2851 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.80 | 73.01 | 0.06 | 73.07 |
| 2852 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.80 | 89.23 | 0.07 | 89.30 |
| 2853 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.80 | 79.43 | 0.06 | 79.49 |
| 2854 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.80 | 89.57 | 0.07 | 89.64 |
| 2855 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 33.80 | 75.37 | 0.06 | 75.43 |
| 2856 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.80 | 86.19 | 0.07 | 86.26 |
| 2857 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 33.80 | 80.44 | 0.06 | 80.51 |
| 2858 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 33.80 | 160.55 | 0.13 | 160.68 |
| 2859 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 33.80 | 163.93 | 0.13 | 164.06 |
| 2860 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 33.80 | 144.33 | 0.12 | 144.44 |
| 2861 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.80 | 136.21 | 0.11 | 136.32 |
| 2862 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 33.80 | 178.80 | 0.14 | 178.95 |
| 2863 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 5.17 | WLUNA | 33.80 | 174.75 | 0.14 | 174.89 |
| 2864 | 8/30/2021 | 11:36:49 PM | Coinbase Pro | BUY | 1.65 | WLUNA | 33.80 | 55.70 | 0.04 | 55.75 |
| 2865 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2866 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.80 | 109.51 | 0.09 | 109.60 |
| 2867 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.80 | 111.88 | 0.09 | 111.97 |
| 2868 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.80 | 117.96 | 0.09 | 118.06 |
| 2869 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 33.80 | 128.10 | 0.10 | 128.20 |
| 2870 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 33.80 | 128.44 | 0.10 | 128.54 |
| 2871 | 8/30/2021 | 11:36:52 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 33.80 | 128.10 | 0.10 | 128.20 |
| 2872 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.80 | 95.32 | 0.08 | 95.39 |
| 2873 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 33.80 | 77.40 | 0.06 | 77.46 |
| 2874 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 33.80 | 85.18 | 0.07 | 85.24 |
| 2875 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.80 | 88.22 | 0.07 | 88.29 |
| 2876 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 33.80 | 76.73 | 0.06 | 76.79 |
| 2877 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 33.80 | 73.68 | 0.06 | 73.74 |
| 2878 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.80 | 83.49 | 0.07 | 83.55 |
| 2879 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.80 | 86.19 | 0.07 | 86.26 |
| 2880 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 4.62 | WLUNA | 33.80 | 156.16 | 0.12 | 156.28 |
| 2881 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 33.80 | 146.35 | 0.12 | 146.47 |
| 2882 | 8/30/2021 | 11:36:54 PM | Coinbase Pro | BUY | 3.74 | WLUNA | 33.80 | 126.41 | 0.10 | 126.51 |
| 2883 | 8/30/2021 | 11:36:55 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 33.80 | 109.11 | 0.09 | 109.19 |
| 2884 | 8/30/2021 | 11:36:55 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.80 | 80.75 | 0.06 | 80.81 |
| 2885 | 8/30/2021 | 11:36:56 PM | Coinbase Pro | BUY | 23.98 | WLUNA | 33.80 | 810.36 | 0.65 | 811.00 |
| 2886 | 8/30/2021 | 11:36:56 PM | Coinbase Pro | BUY | 66.59 | WLUNA | 33.80 | 2,250.67 | 1.80 | 2,252.47 |
| 2887 | 8/30/2021 | 11:36:57 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.80 | 1,620.78 | 1.30 | 1,622.07 |
| 2888 | 8/30/2021 | 11:36:58 PM | Coinbase Pro | BUY | 49.89 | WLUNA | 33.80 | 1,686.42 | 1.35 | 1,687.77 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2889 | 8/30/2021 | 11:36:58 PM | Coinbase Pro | BUY | 145.87 | WLUNA | 33.80 | 4,930.47 | 3.94 | 4,934.42 |
| 2890 | 8/30/2021 | 11:37:06 PM | Coinbase Pro | BUY | 0.19 | WLUNA | 33.80 | 6.25 | 0.01 | 6.26 |
| 2891 | 8/30/2021 | 11:37:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2892 | 8/30/2021 | 11:37:13 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2893 | 8/30/2021 | 11:37:17 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.80 | 93.29 | 0.07 | 93.36 |
| 2894 | 8/30/2021 | 11:37:18 PM | Coinbase Pro | BUY | 1.39 | WLUNA | 33.80 | 47.12 | 0.04 | 47.15 |
| 2895 | 8/30/2021 | 11:37:18 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.80 | 93.22 | 0.07 | 93.29 |
| 2896 | 8/30/2021 | 11:37:31 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2897 | 8/30/2021 | 11:37:32 PM | Coinbase Pro | BUY | 6.00 | WLUNA | 33.80 | 202.80 | 0.16 | 202.96 |
| 2898 | 8/30/2021 | 11:37:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2899 | 8/30/2021 | 11:38:00 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2900 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 20.85 | WLUNA | 33.80 | 704.73 | 0.56 | 705.29 |
| 2901 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 33.80 | 187.89 | 0.15 | 188.04 |
| 2902 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.80 | 95.32 | 0.08 | 95.39 |
| 2903 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.80 | 94.30 | 0.08 | 94.38 |
| 2904 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.80 | 102.75 | 0.08 | 102.83 |
| 2905 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 33.80 | 103.77 | 0.08 | 103.85 |
| 2906 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.80 | 104.78 | 0.08 | 104.86 |
| 2907 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.80 | 89.23 | 0.07 | 89.30 |
| 2908 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.80 | 98.36 | 0.08 | 98.44 |
| 2909 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 47.96 | WLUNA | 33.80 | 1,620.95 | 1.30 | 1,622.24 |
| 2910 | 8/30/2021 | 11:38:01 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.80 | 187.69 | 0.15 | 187.84 |
| 2911 | 8/30/2021 | 11:38:05 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2912 | 8/30/2021 | 11:38:10 PM | Coinbase Pro | BUY | 515.59 | WLUNA | 33.80 | 17,426.94 | 13.94 | 17,440.88 |
| 2913 | 8/30/2021 | 11:38:11 PM | Coinbase Pro | BUY | 11.45 | WLUNA | 33.80 | 386.87 | 0.31 | 387.18 |
| 2914 | 8/30/2021 | 11:38:11 PM | Coinbase Pro | BUY | 29.88 | WLUNA | 33.80 | 1,009.98 | 0.81 | 1,010.79 |
| 2915 | 8/30/2021 | 11:38:11 PM | Coinbase Pro | BUY | 53.91 | WLUNA | 33.80 | 1,821.99 | 1.46 | 1,823.45 |
| 2916 | 8/30/2021 | 11:38:11 PM | Coinbase Pro | BUY | 74.84 | WLUNA | 33.80 | 2,529.46 | 2.02 | 2,531.48 |
| 2917 | 8/30/2021 | 11:38:13 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2918 | 8/30/2021 | 11:38:15 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.80 | 93.25 | 0.07 | 93.33 |
| 2919 | 8/30/2021 | 11:38:15 PM | Coinbase Pro | BUY | 1.40 | WLUNA | 33.80 | 47.15 | 0.04 | 47.19 |
| 2920 | 8/30/2021 | 11:38:19 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2921 | 8/30/2021 | 11:38:26 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2922 | 8/30/2021 | 11:38:28 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2923 | 8/30/2021 | 11:38:28 PM | Coinbase Pro | BUY | 5.45 | WLUNA | 33.80 | 184.14 | 0.15 | 184.29 |
| 2924 | 8/30/2021 | 11:38:29 PM | Coinbase Pro | BUY | 17.94 | WLUNA | 33.80 | 606.47 | 0.49 | 606.96 |
| 2925 | 8/30/2021 | 11:38:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2926 | 8/30/2021 | 11:38:31 PM | Coinbase Pro | BUY | 0.17 | WLUNA | 33.80 | 5.78 | 0.00 | 5.78 |
| 2927 | 8/30/2021 | 11:38:32 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2928 | 8/30/2021 | 11:38:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2929 | 8/30/2021 | 11:38:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2930 | 8/30/2021 | 11:38:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2931 | 8/30/2021 | 11:38:42 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2932 | 8/30/2021 | 11:38:42 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 33.80 | 1,620.78 | 1.30 | 1,622.07 |
| 2933 | 8/30/2021 | 11:38:44 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2934 | 8/30/2021 | 11:38:47 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2935 | 8/30/2021 | 11:38:56 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2936 | 8/30/2021 | 11:38:58 PM | Coinbase Pro | BUY | 41.52 | WLUNA | 33.80 | 1,403.41 | 1.12 | 1,404.53 |
| 2937 | 8/30/2021 | 11:39:02 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2938 | 8/30/2021 | 11:39:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2939 | 8/30/2021 | 11:39:07 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2940 | 8/30/2021 | 11:39:11 PM | Coinbase Pro | BUY | 98.90 | WLUNA | 33.80 | 3,342.82 | 2.67 | 3,345.49 |
| 2941 | 8/30/2021 | 11:39:17 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2942 | 8/30/2021 | 11:39:20 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2943 | 8/30/2021 | 11:39:25 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2944 | 8/30/2021 | 11:39:31 PM | Coinbase Pro | BUY | 0.41 | WLUNA | 33.80 | 13.99 | 0.01 | 14.00 |
| 2945 | 8/30/2021 | 11:39:33 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2946 | 8/30/2021 | 11:39:38 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2947 | 8/30/2021 | 11:39:45 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.80 | 3,380.00 | 2.70 | 3,382.70 |
| 2948 | 8/30/2021 | 11:39:57 PM | Coinbase Pro | BUY | 5.92 | WLUNA | 33.80 | 199.96 | 0.16 | 200.12 |
| 2949 | 8/30/2021 | 11:40:05 PM | Coinbase Pro | BUY | 0.82 | WLUNA | 33.80 | 27.82 | 0.02 | 27.84 |
| 2950 | 8/30/2021 | 11:40:14 PM | Coinbase Pro | BUY | 90.78 | WLUNA | 33.80 | 3,068.50 | 2.45 | 3,070.95 |
| 2951 | 8/30/2021 | 11:40:15 PM | Coinbase Pro | BUY | 30.72 | WLUNA | 33.80 | 1,038.34 | 0.83 | 1,039.17 |
| 2952 | 8/30/2021 | 11:40:49 PM | Coinbase Pro | BUY | 29.57 | WLUNA | 33.80 | 999.57 | 0.80 | 1,000.37 |
| 2953 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 33.80 | 118.64 | 0.09 | 118.73 |
| 2954 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.80 | 116.95 | 0.09 | 117.04 |
| 2955 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 33.80 | 115.26 | 0.09 | 115.35 |
| 2956 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.80 | 136.21 | 0.11 | 136.32 |
| 2957 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.55 | 0.11 | 136.66 |
| 2958 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 33.80 | 113.57 | 0.09 | 113.66 |
| 2959 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 33.80 | 109.17 | 0.09 | 109.26 |
| 2960 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 33.80 | 133.85 | 0.11 | 133.96 |
| 2961 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.80 | 106.47 | 0.09 | 106.56 |
| 2962 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.76 | WLUNA | 33.80 | 127.09 | 0.10 | 127.19 |
| 2963 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 3.90 | WLUNA | 33.80 | 131.82 | 0.11 | 131.93 |
| 2964 | 8/30/2021 | 11:40:59 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.80 | 136.55 | 0.11 | 136.66 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 2965 | 8/30/2021 | 11:41:00 PM | Coinbase Pro | BUY | 7.10 | WLUNA | 33.80 | 239.98 | 0.19 | 240.17 |
| 2966 | 8/30/2021 | 11:41:00 PM | Coinbase Pro | BUY | 6.05 | WLUNA | 33.80 | 204.49 | 0.16 | 204.65 |
| 2967 | 8/30/2021 | 11:41:00 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 33.80 | 190.63 | 0.15 | 190.78 |
| 2968 | 8/30/2021 | 11:41:00 PM | Coinbase Pro | BUY | 6.27 | WLUNA | 33.80 | 211.93 | 0.17 | 212.10 |
| 2969 | 8/30/2021 | 11:41:01 PM | Coinbase Pro | BUY | 8.48 | WLUNA | 33.80 | 286.62 | 0.23 | 286.85 |
| 2970 | 8/30/2021 | 11:41:01 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.80 | 303.52 | 0.24 | 303.77 |
| 2971 | 8/30/2021 | 11:41:01 PM | Coinbase Pro | BUY | 7.66 | WLUNA | 33.80 | 258.91 | 0.21 | 259.12 |
| 2972 | 8/30/2021 | 11:41:13 PM | Coinbase Pro | BUY | 13.55 | WLUNA | 33.80 | 457.99 | 0.37 | 458.36 |
| 2973 | 8/30/2021 | 11:41:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.80 | 2,535.00 | 2.03 | 2,537.03 |
| 2974 | 8/30/2021 | 11:41:14 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 33.80 | 8,450.00 | 6.76 | 8,456.76 |
| 2975 | 8/30/2021 | 11:41:14 PM | Coinbase Pro | BUY | 17.50 | WLUNA | 33.80 | 591.53 | 0.47 | 592.01 |
| 2976 | 8/31/2021 | 10:55:54 AM | Coinbase Pro | BUY | 140.33 | WLUNA | 33.19 | 4,657.69 | 3.73 | 4,661.41 |
| 2977 | 8/31/2021 | 10:55:54 AM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.19 | 99.57 | 0.08 | 99.65 |
| 2978 | 8/31/2021 | 10:57:34 AM | Coinbase Pro | BUY | 41.22 | WLUNA | 33.19 | 1,368.12 | 1.09 | 1,369.22 |
| 2979 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.36 | 578.06 | 1.04 | 579.10 |
| 2980 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 83.14 | WLUNA | 33.37 | 2,774.21 | 4.99 | 2,779.21 |
| 2981 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 38.25 | WLUNA | 33.37 | 1,276.37 | 2.30 | 1,278.67 |
| 2982 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 146.91 | WLUNA | 33.38 | 4,903.69 | 8.83 | 4,912.52 |
| 2983 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.39 | 2,504.25 | 4.51 | 2,508.76 |
| 2984 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 999.91 | WLUNA | 33.41 | 33,406.99 | 60.13 | 33,467.13 |
| 2985 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 337.55 | WLUNA | 33.42 | 11,280.99 | 20.31 | 11,301.29 |
| 2986 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 108.97 | WLUNA | 33.42 | 3,641.78 | 6.56 | 3,648.33 |
| 2987 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 194.00 | WLUNA | 33.43 | 6,485.42 | 11.67 | 6,497.09 |
| 2988 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 25.15 | WLUNA | 33.44 | 841.02 | 1.51 | 842.53 |
| 2989 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 0.51 | WLUNA | 33.45 | 17.06 | 0.03 | 17.09 |
| 2990 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 100.15 | WLUNA | 33.45 | 3,349.95 | 6.03 | 3,355.98 |
| 2991 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 393.00 | WLUNA | 33.46 | 13,149.78 | 23.67 | 13,173.45 |
| 2992 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 0.60 | WLUNA | 33.49 | 19.96 | 0.04 | 20.00 |
| 2993 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 121.86 | WLUNA | 33.49 | 4,081.09 | 7.35 | 4,088.44 |
| 2994 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 27.53 | WLUNA | 33.50 | 922.26 | 1.66 | 923.92 |
| 2995 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 62.48 | WLUNA | 33.50 | 2,093.08 | 3.77 | 2,096.85 |
| 2996 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 2997 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 18.00 | WLUNA | 33.50 | 603.03 | 0.48 | 603.52 |
| 2998 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 2999 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 3000 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 3001 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 5.72 | WLUNA | 33.50 | 191.62 | 0.15 | 191.77 |
| 3002 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 43.27 | WLUNA | 33.50 | 1,449.61 | 1.16 | 1,450.77 |
| 3003 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.50 | 181.91 | 0.15 | 182.05 |
| 3004 | 8/31/2021 | 11:05:16 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 3005 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.99 | WLUNA | 33.50 | 200.63 | 0.16 | 200.79 |
| 3006 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 74.98 | WLUNA | 33.50 | 2,511.86 | 2.01 | 2,513.87 |
| 3007 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 93.92 | WLUNA | 33.50 | 3,146.19 | 2.52 | 3,148.70 |
| 3008 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.04 | WLUNA | 33.50 | 168.84 | 0.14 | 168.98 |
| 3009 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 3010 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 33.95 | WLUNA | 33.50 | 1,137.46 | 0.91 | 1,138.37 |
| 3011 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 49.99 | WLUNA | 33.50 | 1,674.77 | 1.34 | 1,676.11 |
| 3012 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.85 | WLUNA | 33.50 | 162.48 | 0.13 | 162.60 |
| 3013 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.46 | WLUNA | 33.50 | 183.04 | 0.15 | 183.19 |
| 3014 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.50 | 172.19 | 0.14 | 172.33 |
| 3015 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 6.67 | WLUNA | 33.50 | 223.38 | 0.18 | 223.56 |
| 3016 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 31.99 | WLUNA | 33.50 | 1,071.56 | 0.86 | 1,072.42 |
| 3017 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.05 | WLUNA | 33.50 | 169.18 | 0.14 | 169.31 |
| 3018 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.04 | WLUNA | 33.50 | 168.84 | 0.14 | 168.98 |
| 3019 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.76 | WLUNA | 33.50 | 159.46 | 0.13 | 159.59 |
| 3020 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.30 | WLUNA | 33.50 | 177.55 | 0.14 | 177.69 |
| 3021 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.50 | 89.78 | 0.07 | 89.85 |
| 3022 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.50 | 82.08 | 0.07 | 82.14 |
| 3023 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.50 | 91.79 | 0.07 | 91.86 |
| 3024 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 52.10 | WLUNA | 33.50 | 1,745.28 | 1.40 | 1,746.68 |
| 3025 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.50 | 93.80 | 0.08 | 93.88 |
| 3026 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.50 | 89.78 | 0.07 | 89.85 |
| 3027 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.50 | 91.12 | 0.07 | 91.19 |
| 3028 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.50 | 88.11 | 0.07 | 88.18 |
| 3029 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.50 | 84.76 | 0.07 | 84.82 |
| 3030 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.50 | 87.77 | 0.07 | 87.84 |
| 3031 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.91 | WLUNA | 33.50 | 164.49 | 0.13 | 164.62 |
| 3032 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.21 | WLUNA | 33.50 | 174.54 | 0.14 | 174.67 |
| 3033 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.98 | WLUNA | 33.50 | 200.33 | 0.16 | 200.49 |
| 3034 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.48 | WLUNA | 33.50 | 183.58 | 0.15 | 183.73 |
| 3035 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.57 | WLUNA | 33.50 | 186.60 | 0.15 | 186.74 |
| 3036 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.46 | WLUNA | 33.50 | 182.91 | 0.15 | 183.06 |
| 3037 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.10 | WLUNA | 33.50 | 170.85 | 0.14 | 170.99 |
| 3038 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.75 | WLUNA | 33.50 | 192.63 | 0.15 | 192.78 |
| 3039 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.54 | WLUNA | 33.50 | 185.59 | 0.15 | 185.74 |
| 3040 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.50 | 99.50 | 0.08 | 99.57 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3041 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.50 | 101.51 | 0.08 | 101.59 |
| 3042 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.50 | 90.79 | 0.07 | 90.86 |
| 3043 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.50 | 101.84 | 0.08 | 101.92 |
| 3044 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.50 | 101.17 | 0.08 | 101.25 |
| 3045 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 3.20 | WLUNA | 33.50 | 107.20 | 0.09 | 107.29 |
| 3046 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.50 | 98.49 | 0.08 | 98.57 |
| 3047 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.50 | 94.81 | 0.08 | 94.88 |
| 3048 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 3.23 | WLUNA | 33.50 | 108.21 | 0.09 | 108.29 |
| 3049 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.28 | WLUNA | 33.50 | 176.88 | 0.14 | 177.02 |
| 3050 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.98 | WLUNA | 33.50 | 166.83 | 0.13 | 166.96 |
| 3051 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.24 | WLUNA | 33.50 | 175.54 | 0.14 | 175.68 |
| 3052 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.87 | WLUNA | 33.50 | 163.15 | 0.13 | 163.28 |
| 3053 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.50 | 181.91 | 0.15 | 182.05 |
| 3054 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.93 | WLUNA | 33.50 | 165.16 | 0.13 | 165.29 |
| 3055 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.50 | 185.93 | 0.15 | 186.07 |
| 3056 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 4.85 | WLUNA | 33.50 | 162.48 | 0.13 | 162.60 |
| 3057 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 5.70 | WLUNA | 33.50 | 190.95 | 0.15 | 191.10 |
| 3058 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.50 | 83.75 | 0.07 | 83.82 |
| 3059 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.50 | 88.78 | 0.07 | 88.85 |
| 3060 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.98 | WLUNA | 33.50 | 99.83 | 0.08 | 99.91 |
| 3061 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.50 | 87.44 | 0.07 | 87.50 |
| 3062 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.44 | WLUNA | 33.50 | 81.74 | 0.07 | 81.81 |
| 3063 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 9.91 | WLUNA | 33.50 | 332.05 | 0.27 | 332.32 |
| 3064 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.50 | 96.48 | 0.08 | 96.56 |
| 3065 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.50 | 83.75 | 0.07 | 83.82 |
| 3066 | 8/31/2021 | 11:05:17 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3067 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 49.95 | WLUNA | 33.50 | 1,673.29 | 1.34 | 1,674.63 |
| 3068 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 34.24 | WLUNA | 33.50 | 1,146.87 | 0.92 | 1,147.79 |
| 3069 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 65.00 | WLUNA | 33.50 | 2,177.33 | 1.74 | 2,179.07 |
| 3070 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 6.30 | WLUNA | 33.50 | 211.05 | 0.17 | 211.22 |
| 3071 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 24.93 | WLUNA | 33.50 | 835.02 | 0.67 | 835.69 |
| 3072 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3073 | 8/31/2021 | 11:05:18 AM | Coinbase Pro | BUY | 67.96 | WLUNA | 33.50 | 2,276.73 | 1.82 | 2,278.55 |
| 3074 | 8/31/2021 | 11:05:19 AM | Coinbase Pro | BUY | 2.01 | WLUNA | 33.50 | 67.17 | 0.05 | 67.22 |
| 3075 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 67.85 | WLUNA | 33.50 | 2,273.08 | 1.82 | 2,274.89 |
| 3076 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 6.27 | WLUNA | 33.50 | 209.91 | 0.17 | 210.08 |
| 3077 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 6.34 | WLUNA | 33.50 | 212.46 | 0.17 | 212.63 |
| 3078 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 3.07 | WLUNA | 33.50 | 102.95 | 0.08 | 103.03 |
| 3079 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 15.82 | WLUNA | 33.50 | 530.04 | 0.42 | 530.46 |
| 3080 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3081 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 9.94 | WLUNA | 33.50 | 333.02 | 0.27 | 333.29 |
| 3082 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 3.45 | WLUNA | 33.50 | 115.51 | 0.09 | 115.60 |
| 3083 | 8/31/2021 | 11:05:20 AM | Coinbase Pro | BUY | 28.12 | WLUNA | 33.50 | 942.02 | 0.75 | 942.77 |
| 3084 | 8/31/2021 | 11:05:21 AM | Coinbase Pro | BUY | 200.69 | WLUNA | 33.50 | 6,723.25 | 5.38 | 6,728.63 |
| 3085 | 8/31/2021 | 11:05:21 AM | Coinbase Pro | BUY | 18.07 | WLUNA | 33.50 | 605.38 | 0.48 | 605.86 |
| 3086 | 8/31/2021 | 11:05:21 AM | Coinbase Pro | BUY | 13.42 | WLUNA | 33.50 | 449.70 | 0.36 | 450.06 |
| 3087 | 8/31/2021 | 11:05:21 AM | Coinbase Pro | BUY | 67.89 | WLUNA | 33.50 | 2,274.38 | 1.82 | 2,276.20 |
| 3088 | 8/31/2021 | 11:05:21 AM | Coinbase Pro | BUY | 31.60 | WLUNA | 33.50 | 1,058.50 | 0.85 | 1,059.35 |
| 3089 | 8/31/2021 | 11:05:21 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3090 | 8/31/2021 | 11:05:22 AM | Coinbase Pro | BUY | 99.35 | WLUNA | 33.50 | 3,328.33 | 2.66 | 3,330.99 |
| 3091 | 8/31/2021 | 11:05:22 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3092 | 8/31/2021 | 11:05:23 AM | Coinbase Pro | BUY | 70.09 | WLUNA | 33.50 | 2,347.85 | 1.88 | 2,349.73 |
| 3093 | 8/31/2021 | 11:05:23 AM | Coinbase Pro | BUY | 9.14 | WLUNA | 33.50 | 306.19 | 0.24 | 306.43 |
| 3094 | 8/31/2021 | 11:05:23 AM | Coinbase Pro | BUY | 19.87 | WLUNA | 33.50 | 665.61 | 0.53 | 666.14 |
| 3095 | 8/31/2021 | 11:05:23 AM | Coinbase Pro | BUY | 67.92 | WLUNA | 33.50 | 2,275.32 | 1.82 | 2,277.14 |
| 3096 | 8/31/2021 | 11:05:23 AM | Coinbase Pro | BUY | 34.43 | WLUNA | 33.50 | 1,153.24 | 0.92 | 1,154.16 |
| 3097 | 8/31/2021 | 11:05:23 AM | Coinbase Pro | BUY | 677.52 | WLUNA | 33.50 | 22,696.79 | 18.16 | 22,714.94 |
| 3098 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 49.95 | WLUNA | 33.50 | 1,673.33 | 1.34 | 1,674.66 |
| 3099 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 83.09 | WLUNA | 33.50 | 2,783.65 | 2.23 | 2,785.88 |
| 3100 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 49.56 | WLUNA | 33.50 | 1,660.29 | 1.33 | 1,661.62 |
| 3101 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 99.73 | WLUNA | 33.50 | 3,340.82 | 2.67 | 3,343.49 |
| 3102 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 16.64 | WLUNA | 33.50 | 557.44 | 0.45 | 557.89 |
| 3103 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3104 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 29.91 | WLUNA | 33.50 | 1,001.92 | 0.80 | 1,002.72 |
| 3105 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 14.84 | WLUNA | 33.50 | 496.97 | 0.40 | 497.37 |
| 3106 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 9.92 | WLUNA | 33.50 | 332.25 | 0.27 | 332.52 |
| 3107 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 670.73 | WLUNA | 33.50 | 22,469.35 | 17.98 | 22,487.33 |
| 3108 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 39.86 | WLUNA | 33.50 | 1,335.38 | 1.07 | 1,336.45 |
| 3109 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 34.62 | WLUNA | 33.50 | 1,159.90 | 0.93 | 1,160.83 |
| 3110 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 65.01 | WLUNA | 33.50 | 2,177.84 | 1.74 | 2,179.58 |
| 3111 | 8/31/2021 | 11:05:24 AM | Coinbase Pro | BUY | 34.44 | WLUNA | 33.50 | 1,153.77 | 0.92 | 1,154.70 |
| 3112 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 14.69 | WLUNA | 33.50 | 492.15 | 0.39 | 492.54 |
| 3113 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 50.24 | WLUNA | 33.50 | 1,683.01 | 1.35 | 1,684.35 |
| 3114 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 8.13 | WLUNA | 33.50 | 272.46 | 0.22 | 272.67 |
| 3115 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 17.33 | WLUNA | 33.50 | 580.49 | 0.46 | 580.95 |
| 3116 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 74.81 | WLUNA | 33.50 | 2,506.07 | 2.00 | 2,508.07 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3117 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3118 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 48.06 | WLUNA | 33.50 | 1,609.98 | 1.29 | 1,611.26 |
| 3119 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 34.48 | WLUNA | 33.50 | 1,155.18 | 0.92 | 1,156.10 |
| 3120 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 24.02 | WLUNA | 33.50 | 804.77 | 0.64 | 805.41 |
| 3121 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 10.33 | WLUNA | 33.50 | 345.95 | 0.28 | 346.23 |
| 3122 | 8/31/2021 | 11:05:25 AM | Coinbase Pro | BUY | 23.80 | WLUNA | 33.50 | 797.40 | 0.64 | 798.04 |
| 3123 | 8/31/2021 | 11:05:26 AM | Coinbase Pro | BUY | 34.76 | WLUNA | 33.50 | 1,164.59 | 0.93 | 1,165.53 |
| 3124 | 8/31/2021 | 11:05:26 AM | Coinbase Pro | BUY | 19.55 | WLUNA | 33.50 | 654.99 | 0.52 | 655.52 |
| 3125 | 8/31/2021 | 11:05:26 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3126 | 8/31/2021 | 11:05:26 AM | Coinbase Pro | BUY | 64.59 | WLUNA | 33.50 | 2,163.83 | 1.73 | 2,165.56 |
| 3127 | 8/31/2021 | 11:05:26 AM | Coinbase Pro | BUY | 12.78 | WLUNA | 33.50 | 428.06 | 0.34 | 428.41 |
| 3128 | 8/31/2021 | 11:05:26 AM | Coinbase Pro | BUY | 67.46 | WLUNA | 33.50 | 2,259.88 | 1.81 | 2,261.68 |
| 3129 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 21.59 | WLUNA | 33.50 | 723.27 | 0.58 | 723.84 |
| 3130 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 7.79 | WLUNA | 33.50 | 261.03 | 0.21 | 261.24 |
| 3131 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 5.45 | WLUNA | 33.50 | 182.51 | 0.15 | 182.65 |
| 3132 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 64.78 | WLUNA | 33.50 | 2,170.13 | 1.74 | 2,171.87 |
| 3133 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3134 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 34.80 | WLUNA | 33.50 | 1,165.93 | 0.93 | 1,166.87 |
| 3135 | 8/31/2021 | 11:05:27 AM | Coinbase Pro | BUY | 84.08 | WLUNA | 33.50 | 2,816.51 | 2.25 | 2,818.77 |
| 3136 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.50 | 333.22 | 0.27 | 333.49 |
| 3137 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 75.99 | WLUNA | 33.50 | 2,545.70 | 2.04 | 2,547.74 |
| 3138 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 25.92 | WLUNA | 33.50 | 868.19 | 0.69 | 868.88 |
| 3139 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3140 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 81.32 | WLUNA | 33.50 | 2,724.09 | 2.18 | 2,726.27 |
| 3141 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 11.99 | WLUNA | 33.50 | 401.50 | 0.32 | 401.82 |
| 3142 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 7.50 | WLUNA | 33.50 | 251.22 | 0.20 | 251.42 |
| 3143 | 8/31/2021 | 11:05:28 AM | Coinbase Pro | BUY | 76.37 | WLUNA | 33.50 | 2,558.36 | 2.05 | 2,560.41 |
| 3144 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 16.08 | WLUNA | 33.50 | 538.65 | 0.43 | 539.08 |
| 3145 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 15.78 | WLUNA | 33.50 | 528.56 | 0.42 | 528.99 |
| 3146 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 35.80 | WLUNA | 33.50 | 1,199.43 | 0.96 | 1,200.39 |
| 3147 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 30.66 | WLUNA | 33.50 | 1,026.94 | 0.82 | 1,027.76 |
| 3148 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3149 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 90.63 | WLUNA | 33.50 | 3,035.94 | 2.43 | 3,038.37 |
| 3150 | 8/31/2021 | 11:05:29 AM | Coinbase Pro | BUY | 8.45 | WLUNA | 33.50 | 283.21 | 0.23 | 283.44 |
| 3151 | 8/31/2021 | 11:05:30 AM | Coinbase Pro | BUY | 176.62 | WLUNA | 33.50 | 5,916.90 | 4.73 | 5,921.64 |
| 3152 | 8/31/2021 | 11:05:30 AM | Coinbase Pro | BUY | 8.34 | WLUNA | 33.50 | 279.22 | 0.22 | 279.45 |
| 3153 | 8/31/2021 | 11:05:30 AM | Coinbase Pro | BUY | 83.71 | WLUNA | 33.50 | 2,804.12 | 2.24 | 2,806.36 |
| 3154 | 8/31/2021 | 11:05:30 AM | Coinbase Pro | BUY | 62.56 | WLUNA | 33.50 | 2,095.69 | 1.68 | 2,097.37 |
| 3155 | 8/31/2021 | 11:05:30 AM | Coinbase Pro | BUY | 36.94 | WLUNA | 33.50 | 1,237.32 | 0.99 | 1,238.31 |
| 3156 | 8/31/2021 | 11:05:30 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3157 | 8/31/2021 | 11:05:31 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 33.50 | 333.49 | 0.27 | 333.76 |
| 3158 | 8/31/2021 | 11:05:31 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.50 | 2,512.50 | 2.01 | 2,514.51 |
| 3159 | 8/31/2021 | 11:05:32 AM | Coinbase Pro | BUY | 38.08 | WLUNA | 33.50 | 1,275.75 | 1.02 | 1,276.77 |
| 3160 | 8/31/2021 | 11:05:33 AM | Coinbase Pro | BUY | 25.28 | WLUNA | 33.50 | 846.71 | 0.68 | 847.39 |
| 3161 | 8/31/2021 | 11:06:57 AM | Coinbase Pro | BUY | 10.99 | WLUNA | 33.40 | 367.13 | 0.29 | 367.43 |
| 3162 | 8/31/2021 | 11:06:57 AM | Coinbase Pro | BUY | 10.97 | WLUNA | 33.40 | 366.50 | 0.29 | 366.79 |
| 3163 | 8/31/2021 | 11:06:57 AM | Coinbase Pro | BUY | 10.94 | WLUNA | 33.40 | 365.50 | 0.29 | 365.79 |
| 3164 | 8/31/2021 | 11:06:58 AM | Coinbase Pro | BUY | 45.07 | WLUNA | 33.40 | 1,505.20 | 1.20 | 1,506.41 |
| 3165 | 8/31/2021 | 11:06:58 AM | Coinbase Pro | BUY | 55.77 | WLUNA | 33.40 | 1,862.72 | 1.49 | 1,864.21 |
| 3166 | 8/31/2021 | 11:06:58 AM | Coinbase Pro | BUY | 30.32 | WLUNA | 33.40 | 1,012.79 | 0.81 | 1,013.60 |
| 3167 | 8/31/2021 | 11:06:58 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 33.40 | 333.97 | 0.27 | 334.23 |
| 3168 | 8/31/2021 | 11:06:58 AM | Coinbase Pro | BUY | 6.95 | WLUNA | 33.40 | 232.00 | 0.19 | 232.18 |
| 3169 | 8/31/2021 | 11:06:58 AM | Coinbase Pro | BUY | 99.98 | WLUNA | 33.40 | 3,339.43 | 2.67 | 3,342.10 |
| 3170 | 8/31/2021 | 11:06:59 AM | Coinbase Pro | BUY | 26.07 | WLUNA | 33.40 | 870.60 | 0.70 | 871.30 |
| 3171 | 8/31/2021 | 11:06:59 AM | Coinbase Pro | BUY | 2.08 | WLUNA | 33.40 | 69.47 | 0.06 | 69.53 |
| 3172 | 8/31/2021 | 11:07:01 AM | Coinbase Pro | BUY | 37.45 | WLUNA | 33.40 | 1,250.73 | 1.00 | 1,251.73 |
| 3173 | 8/31/2021 | 11:07:01 AM | Coinbase Pro | BUY | 62.35 | WLUNA | 33.40 | 2,082.39 | 1.67 | 2,084.06 |
| 3174 | 8/31/2021 | 11:07:02 AM | Coinbase Pro | BUY | 3.77 | WLUNA | 33.40 | 125.95 | 0.10 | 126.05 |
| 3175 | 8/31/2021 | 11:07:04 AM | Coinbase Pro | BUY | 20.86 | WLUNA | 33.40 | 696.79 | 0.56 | 697.35 |
| 3176 | 8/31/2021 | 11:07:04 AM | Coinbase Pro | BUY | 19.14 | WLUNA | 33.40 | 639.24 | 0.51 | 639.75 |
| 3177 | 8/31/2021 | 11:07:04 AM | Coinbase Pro | BUY | 21.84 | WLUNA | 33.40 | 729.56 | 0.58 | 730.14 |
| 3178 | 8/31/2021 | 11:07:04 AM | Coinbase Pro | BUY | 37.86 | WLUNA | 33.40 | 1,264.39 | 1.01 | 1,265.40 |
| 3179 | 8/31/2021 | 11:07:08 AM | Coinbase Pro | BUY | 69.92 | WLUNA | 33.40 | 2,335.26 | 1.87 | 2,337.13 |
| 3180 | 8/31/2021 | 11:07:08 AM | Coinbase Pro | BUY | 29.82 | WLUNA | 33.40 | 995.95 | 0.80 | 996.75 |
| 3181 | 8/31/2021 | 11:07:09 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.40 | 3,340.00 | 2.67 | 3,342.67 |
| 3182 | 8/31/2021 | 11:07:09 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.40 | 3,340.13 | 2.67 | 3,342.81 |
| 3183 | 8/31/2021 | 11:07:10 AM | Coinbase Pro | BUY | 99.73 | WLUNA | 33.40 | 3,331.05 | 2.66 | 3,333.71 |
| 3184 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 10.71 | WLUNA | 33.40 | 357.75 | 0.29 | 358.03 |
| 3185 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 88.97 | WLUNA | 33.40 | 2,971.60 | 2.38 | 2,973.98 |
| 3186 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 59.87 | WLUNA | 33.40 | 1,999.72 | 1.60 | 2,001.32 |
| 3187 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 21.37 | WLUNA | 33.40 | 713.82 | 0.57 | 714.40 |
| 3188 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 10.12 | WLUNA | 33.40 | 338.11 | 0.27 | 338.38 |
| 3189 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 8.27 | WLUNA | 33.40 | 276.22 | 0.22 | 276.44 |
| 3190 | 8/31/2021 | 11:07:11 AM | Coinbase Pro | BUY | 12.63 | WLUNA | 33.40 | 421.88 | 0.34 | 422.21 |
| 3191 | 8/31/2021 | 11:07:12 AM | Coinbase Pro | BUY | 100.01 | WLUNA | 33.40 | 3,340.40 | 2.67 | 3,343.07 |
| 3192 | 8/31/2021 | 11:07:12 AM | Coinbase Pro | BUY | 6.37 | WLUNA | 33.40 | 212.79 | 0.17 | 212.96 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3193 | 8/31/2021 | 11:07:12 AM | Coinbase Pro | BUY | 67.98 | WLUNA | 33.40 | 2,270.63 | 1.82 | 2,272.45 |
| 3194 | 8/31/2021 | 11:07:12 AM | Coinbase Pro | BUY | 22.78 | WLUNA | 33.40 | 760.99 | 0.61 | 761.59 |
| 3195 | 8/31/2021 | 11:07:13 AM | Coinbase Pro | BUY | 10.14 | WLUNA | 33.40 | 338.61 | 0.27 | 338.88 |
| 3196 | 8/31/2021 | 11:07:13 AM | Coinbase Pro | BUY | 92.13 | WLUNA | 33.40 | 3,077.24 | 2.46 | 3,079.70 |
| 3197 | 8/31/2021 | 11:07:13 AM | Coinbase Pro | BUY | 10.14 | WLUNA | 33.40 | 338.51 | 0.27 | 338.78 |
| 3198 | 8/31/2021 | 11:07:13 AM | Coinbase Pro | BUY | 11.59 | WLUNA | 33.40 | 386.97 | 0.31 | 387.28 |
| 3199 | 8/31/2021 | 11:07:14 AM | Coinbase Pro | BUY | 10.97 | WLUNA | 33.40 | 366.33 | 0.29 | 366.62 |
| 3200 | 8/31/2021 | 11:07:14 AM | Coinbase Pro | BUY | 10.97 | WLUNA | 33.40 | 366.40 | 0.29 | 366.69 |
| 3201 | 8/31/2021 | 11:07:14 AM | Coinbase Pro | BUY | 99.99 | WLUNA | 33.40 | 3,339.67 | 2.67 | 3,342.34 |
| 3202 | 8/31/2021 | 11:07:14 AM | Coinbase Pro | BUY | 3.96 | WLUNA | 33.40 | 132.20 | 0.11 | 132.30 |
| 3203 | 8/31/2021 | 11:07:15 AM | Coinbase Pro | BUY | 10.97 | WLUNA | 33.40 | 366.40 | 0.29 | 366.69 |
| 3204 | 8/31/2021 | 11:07:15 AM | Coinbase Pro | BUY | 10.97 | WLUNA | 33.40 | 366.40 | 0.29 | 366.69 |
| 3205 | 8/31/2021 | 11:07:15 AM | Coinbase Pro | BUY | 8.16 | WLUNA | 33.40 | 272.68 | 0.22 | 272.90 |
| 3206 | 8/31/2021 | 11:07:16 AM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.40 | 105.34 | 0.08 | 105.43 |
| 3207 | 8/31/2021 | 11:07:17 AM | Coinbase Pro | BUY | 99.99 | WLUNA | 33.40 | 3,339.70 | 2.67 | 3,342.37 |
| 3208 | 8/31/2021 | 11:07:17 AM | Coinbase Pro | BUY | 66.81 | WLUNA | 33.40 | 2,231.39 | 1.79 | 2,233.17 |
| 3209 | 8/31/2021 | 11:07:17 AM | Coinbase Pro | BUY | 32.74 | WLUNA | 33.40 | 1,093.42 | 0.87 | 1,094.29 |
| 3210 | 8/31/2021 | 11:07:20 AM | Coinbase Pro | BUY | 99.73 | WLUNA | 33.40 | 3,330.92 | 2.66 | 3,333.58 |
| 3211 | 8/31/2021 | 11:07:20 AM | Coinbase Pro | BUY | 17.58 | WLUNA | 33.40 | 587.31 | 0.47 | 587.78 |
| 3212 | 8/31/2021 | 11:07:20 AM | Coinbase Pro | BUY | 73.70 | WLUNA | 33.40 | 2,461.68 | 1.97 | 2,463.65 |
| 3213 | 8/31/2021 | 11:07:20 AM | Coinbase Pro | BUY | 99.91 | WLUNA | 33.40 | 3,337.03 | 2.67 | 3,339.70 |
| 3214 | 8/31/2021 | 11:07:21 AM | Coinbase Pro | BUY | 99.23 | WLUNA | 33.40 | 3,314.22 | 2.65 | 3,316.87 |
| 3215 | 8/31/2021 | 11:07:37 AM | Coinbase Pro | BUY | 23.33 | WLUNA | 33.40 | 779.32 | 0.62 | 779.95 |
| 3216 | 8/31/2021 | 11:07:39 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.77 | 0.27 | 334.03 |
| 3217 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 332.86 | 0.27 | 333.13 |
| 3218 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 99.78 | WLUNA | 33.40 | 3,332.72 | 2.67 | 3,335.38 |
| 3219 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 99.93 | WLUNA | 33.40 | 3,337.66 | 2.67 | 3,340.33 |
| 3220 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 99.94 | WLUNA | 33.40 | 3,338.03 | 2.67 | 3,340.70 |
| 3221 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 1,185.32 | WLUNA | 33.40 | 39,589.62 | 31.67 | 39,621.29 |
| 3222 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 28.58 | WLUNA | 33.40 | 954.41 | 0.76 | 955.17 |
| 3223 | 8/31/2021 | 11:07:42 AM | Coinbase Pro | BUY | 282.19 | WLUNA | 33.40 | 9,425.21 | 7.54 | 9,432.75 |
| 3224 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 5.77 | WLUNA | 33.40 | 192.62 | 0.15 | 192.77 |
| 3225 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 67.98 | WLUNA | 33.40 | 2,270.63 | 1.82 | 2,272.45 |
| 3226 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 11.40 | WLUNA | 33.40 | 380.89 | 0.30 | 381.20 |
| 3227 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 332.86 | 0.27 | 333.13 |
| 3228 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 3.69 | WLUNA | 33.40 | 123.25 | 0.10 | 123.34 |
| 3229 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 86.07 | WLUNA | 33.40 | 2,874.70 | 2.30 | 2,877.00 |
| 3230 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 93.02 | WLUNA | 33.40 | 3,106.87 | 2.49 | 3,109.35 |
| 3231 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 8.32 | WLUNA | 33.40 | 277.82 | 0.22 | 278.04 |
| 3232 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 11.89 | WLUNA | 33.40 | 396.99 | 0.32 | 397.31 |
| 3233 | 8/31/2021 | 11:07:43 AM | Coinbase Pro | BUY | 11.59 | WLUNA | 33.40 | 387.01 | 0.31 | 387.32 |
| 3234 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 217.87 | WLUNA | 33.40 | 7,276.79 | 5.82 | 7,282.61 |
| 3235 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 67.30 | WLUNA | 33.40 | 2,247.72 | 1.80 | 2,249.52 |
| 3236 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 16.06 | WLUNA | 33.40 | 536.54 | 0.43 | 536.97 |
| 3237 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.40 | 241.25 | 0.19 | 241.44 |
| 3238 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 87.45 | WLUNA | 33.40 | 2,920.93 | 2.34 | 2,923.27 |
| 3239 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 18.71 | WLUNA | 33.40 | 624.95 | 0.50 | 625.45 |
| 3240 | 8/31/2021 | 11:07:44 AM | Coinbase Pro | BUY | 16.94 | WLUNA | 33.40 | 565.90 | 0.45 | 566.35 |
| 3241 | 8/31/2021 | 11:07:45 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.40 | 332.26 | 0.27 | 332.53 |
| 3242 | 8/31/2021 | 11:07:45 AM | Coinbase Pro | BUY | 10.70 | WLUNA | 33.40 | 357.25 | 0.29 | 357.53 |
| 3243 | 8/31/2021 | 11:07:46 AM | Coinbase Pro | BUY | 10.68 | WLUNA | 33.40 | 356.65 | 0.29 | 356.93 |
| 3244 | 8/31/2021 | 11:07:47 AM | Coinbase Pro | BUY | 21.37 | WLUNA | 33.40 | 713.72 | 0.57 | 714.30 |
| 3245 | 8/31/2021 | 11:07:48 AM | Coinbase Pro | BUY | 42.74 | WLUNA | 33.40 | 1,427.38 | 1.14 | 1,428.52 |
| 3246 | 8/31/2021 | 11:07:54 AM | Coinbase Pro | BUY | 0.17 | WLUNA | 33.40 | 5.78 | 0.00 | 5.78 |
| 3247 | 8/31/2021 | 11:08:04 AM | Coinbase Pro | BUY | 17.82 | WLUNA | 33.40 | 595.09 | 0.48 | 595.56 |
| 3248 | 8/31/2021 | 11:08:15 AM | Coinbase Pro | BUY | 65.32 | WLUNA | 33.40 | 2,181.52 | 1.75 | 2,183.27 |
| 3249 | 8/31/2021 | 11:08:15 AM | Coinbase Pro | BUY | 99.79 | WLUNA | 33.40 | 3,333.05 | 2.67 | 3,335.72 |
| 3250 | 8/31/2021 | 11:08:15 AM | Coinbase Pro | BUY | 9.85 | WLUNA | 33.40 | 329.12 | 0.26 | 329.39 |
| 3251 | 8/31/2021 | 11:08:15 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.50 | 0.27 | 333.77 |
| 3252 | 8/31/2021 | 11:08:15 AM | Coinbase Pro | BUY | 14.67 | WLUNA | 33.40 | 489.91 | 0.39 | 490.30 |
| 3253 | 8/31/2021 | 11:08:16 AM | Coinbase Pro | BUY | 11.04 | WLUNA | 33.40 | 368.60 | 0.29 | 368.90 |
| 3254 | 8/31/2021 | 11:08:16 AM | Coinbase Pro | BUY | 62.30 | WLUNA | 33.40 | 2,080.65 | 1.66 | 2,082.32 |
| 3255 | 8/31/2021 | 11:08:16 AM | Coinbase Pro | BUY | 10.09 | WLUNA | 33.40 | 337.11 | 0.27 | 337.38 |
| 3256 | 8/31/2021 | 11:08:16 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3257 | 8/31/2021 | 11:08:16 AM | Coinbase Pro | BUY | 6.60 | WLUNA | 33.40 | 220.31 | 0.18 | 220.48 |
| 3258 | 8/31/2021 | 11:08:16 AM | Coinbase Pro | BUY | 13.70 | WLUNA | 33.40 | 457.71 | 0.37 | 458.08 |
| 3259 | 8/31/2021 | 11:08:17 AM | Coinbase Pro | BUY | 6.64 | WLUNA | 33.40 | 221.68 | 0.18 | 221.85 |
| 3260 | 8/31/2021 | 11:08:17 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.47 | 0.27 | 333.73 |
| 3261 | 8/31/2021 | 11:08:17 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3262 | 8/31/2021 | 11:08:17 AM | Coinbase Pro | BUY | 7.80 | WLUNA | 33.40 | 260.39 | 0.21 | 260.59 |
| 3263 | 8/31/2021 | 11:08:17 AM | Coinbase Pro | BUY | 10.25 | WLUNA | 33.40 | 342.38 | 0.27 | 342.66 |
| 3264 | 8/31/2021 | 11:08:18 AM | Coinbase Pro | BUY | 6.65 | WLUNA | 33.40 | 222.01 | 0.18 | 222.19 |
| 3265 | 8/31/2021 | 11:08:18 AM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.40 | 118.04 | 0.09 | 118.13 |
| 3266 | 8/31/2021 | 11:08:19 AM | Coinbase Pro | BUY | 8.13 | WLUNA | 33.40 | 271.38 | 0.22 | 271.59 |
| 3267 | 8/31/2021 | 11:08:21 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.50 | 0.27 | 333.77 |
| 3268 | 8/31/2021 | 11:08:21 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3269 | 8/31/2021 | 11:08:21 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3270 | 8/31/2021 | 11:08:21 AM | Coinbase Pro | BUY | 69.98 | WLUNA | 33.40 | 2,337.20 | 1.87 | 2,339.07 |
| 3271 | 8/31/2021 | 11:08:22 AM | Coinbase Pro | BUY | 11.70 | WLUNA | 33.40 | 390.88 | 0.31 | 391.19 |
| 3272 | 8/31/2021 | 11:08:22 AM | Coinbase Pro | BUY | 534.91 | WLUNA | 33.40 | 17,865.99 | 14.29 | 17,880.29 |
| 3273 | 8/31/2021 | 11:08:22 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.40 | 332.16 | 0.27 | 332.43 |
| 3274 | 8/31/2021 | 11:08:23 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3275 | 8/31/2021 | 11:08:23 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3276 | 8/31/2021 | 11:08:23 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3277 | 8/31/2021 | 11:08:23 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.40 | 332.26 | 0.27 | 332.53 |
| 3278 | 8/31/2021 | 11:08:24 AM | Coinbase Pro | BUY | 100.01 | WLUNA | 33.40 | 3,340.37 | 2.67 | 3,343.04 |
| 3279 | 8/31/2021 | 11:08:25 AM | Coinbase Pro | BUY | 99.77 | WLUNA | 33.40 | 3,332.15 | 2.67 | 3,334.82 |
| 3280 | 8/31/2021 | 11:08:25 AM | Coinbase Pro | BUY | 99.77 | WLUNA | 33.40 | 3,332.22 | 2.67 | 3,334.88 |
| 3281 | 8/31/2021 | 11:08:28 AM | Coinbase Pro | BUY | 68.66 | WLUNA | 33.40 | 2,293.11 | 1.83 | 2,294.94 |
| 3282 | 8/31/2021 | 11:08:31 AM | Coinbase Pro | BUY | 99.84 | WLUNA | 33.40 | 3,334.66 | 2.67 | 3,337.32 |
| 3283 | 8/31/2021 | 11:08:32 AM | Coinbase Pro | BUY | 9.77 | WLUNA | 33.40 | 326.18 | 0.26 | 326.45 |
| 3284 | 8/31/2021 | 11:08:32 AM | Coinbase Pro | BUY | 89.98 | WLUNA | 33.40 | 3,005.23 | 2.40 | 3,007.64 |
| 3285 | 8/31/2021 | 11:08:32 AM | Coinbase Pro | BUY | 9.78 | WLUNA | 33.40 | 326.75 | 0.26 | 327.01 |
| 3286 | 8/31/2021 | 11:08:33 AM | Coinbase Pro | BUY | 89.98 | WLUNA | 33.40 | 3,005.20 | 2.40 | 3,007.60 |
| 3287 | 8/31/2021 | 11:08:33 AM | Coinbase Pro | BUY | 9.79 | WLUNA | 33.40 | 326.85 | 0.26 | 327.11 |
| 3288 | 8/31/2021 | 11:08:33 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3289 | 8/31/2021 | 11:08:33 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3290 | 8/31/2021 | 11:08:33 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3291 | 8/31/2021 | 11:08:33 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3292 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 10.98 | WLUNA | 33.40 | 366.63 | 0.29 | 366.93 |
| 3293 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.10 | 0.27 | 333.36 |
| 3294 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3295 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 18.98 | WLUNA | 33.40 | 633.83 | 0.51 | 634.34 |
| 3296 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 20.93 | WLUNA | 33.40 | 699.20 | 0.56 | 699.75 |
| 3297 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.91 | WLUNA | 33.40 | 330.99 | 0.26 | 331.26 |
| 3298 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 33.40 | 334.00 | 0.27 | 334.27 |
| 3299 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3300 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3301 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 29.98 | WLUNA | 33.40 | 1,001.20 | 0.80 | 1,002.00 |
| 3302 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 99.76 | WLUNA | 33.40 | 3,331.88 | 2.67 | 3,334.55 |
| 3303 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3304 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 9.93 | WLUNA | 33.40 | 331.56 | 0.27 | 331.83 |
| 3305 | 8/31/2021 | 11:08:34 AM | Coinbase Pro | BUY | 79.98 | WLUNA | 33.40 | 2,671.20 | 2.14 | 2,673.34 |
| 3306 | 8/31/2021 | 11:08:35 AM | Coinbase Pro | BUY | 10.63 | WLUNA | 33.40 | 354.91 | 0.28 | 355.19 |
| 3307 | 8/31/2021 | 11:08:35 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.13 | 0.27 | 333.40 |
| 3308 | 8/31/2021 | 11:08:35 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3309 | 8/31/2021 | 11:08:37 AM | Coinbase Pro | BUY | 99.78 | WLUNA | 33.40 | 3,332.49 | 2.67 | 3,335.15 |
| 3310 | 8/31/2021 | 11:08:37 AM | Coinbase Pro | BUY | 10.01 | WLUNA | 33.40 | 334.20 | 0.27 | 334.47 |
| 3311 | 8/31/2021 | 11:08:37 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3312 | 8/31/2021 | 11:08:38 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3313 | 8/31/2021 | 11:08:38 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3314 | 8/31/2021 | 11:08:38 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3315 | 8/31/2021 | 11:08:38 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3316 | 8/31/2021 | 11:08:38 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3317 | 8/31/2021 | 11:08:38 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3318 | 8/31/2021 | 11:08:39 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3319 | 8/31/2021 | 11:08:40 AM | Coinbase Pro | BUY | 99.77 | WLUNA | 33.40 | 3,332.22 | 2.67 | 3,334.88 |
| 3320 | 8/31/2021 | 11:08:43 AM | Coinbase Pro | BUY | 9.79 | WLUNA | 33.40 | 326.82 | 0.26 | 327.08 |
| 3321 | 8/31/2021 | 11:08:43 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 33.40 | 3,331.15 | 2.66 | 3,333.81 |
| 3322 | 8/31/2021 | 11:08:44 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.13 | 0.27 | 333.40 |
| 3323 | 8/31/2021 | 11:08:45 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.13 | 0.27 | 333.40 |
| 3324 | 8/31/2021 | 11:08:45 AM | Coinbase Pro | BUY | 1.85 | WLUNA | 33.40 | 61.72 | 0.05 | 61.77 |
| 3325 | 8/31/2021 | 11:08:46 AM | Coinbase Pro | BUY | 9.91 | WLUNA | 33.40 | 331.13 | 0.26 | 331.39 |
| 3326 | 8/31/2021 | 11:08:47 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 33.40 | 3,331.18 | 2.66 | 3,333.85 |
| 3327 | 8/31/2021 | 11:08:47 AM | Coinbase Pro | BUY | 9.90 | WLUNA | 33.40 | 330.69 | 0.26 | 330.96 |
| 3328 | 8/31/2021 | 11:08:50 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 33.40 | 3,331.18 | 2.66 | 3,333.85 |
| 3329 | 8/31/2021 | 11:08:50 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.70 | 0.27 | 333.97 |
| 3330 | 8/31/2021 | 11:08:53 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.13 | 0.27 | 333.40 |
| 3331 | 8/31/2021 | 11:08:53 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 33.40 | 3,331.15 | 2.66 | 3,333.81 |
| 3332 | 8/31/2021 | 11:08:53 AM | Coinbase Pro | BUY | 3.78 | WLUNA | 33.40 | 126.19 | 0.10 | 126.29 |
| 3333 | 8/31/2021 | 11:08:53 AM | Coinbase Pro | BUY | 6.17 | WLUNA | 33.40 | 206.04 | 0.16 | 206.21 |
| 3334 | 8/31/2021 | 11:08:56 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 33.40 | 3,331.18 | 2.66 | 3,333.85 |
| 3335 | 8/31/2021 | 11:08:57 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 33.40 | 333.83 | 0.27 | 334.10 |
| 3336 | 8/31/2021 | 11:09:06 AM | Coinbase Pro | BUY | 24.75 | WLUNA | 33.40 | 826.52 | 0.66 | 827.18 |
| 3337 | 8/31/2021 | 11:09:06 AM | Coinbase Pro | BUY | 9.94 | WLUNA | 33.40 | 332.03 | 0.27 | 332.30 |
| 3338 | 8/31/2021 | 11:09:06 AM | Coinbase Pro | BUY | 6.28 | WLUNA | 33.40 | 209.65 | 0.17 | 209.82 |
| 3339 | 8/31/2021 | 11:09:10 AM | Coinbase Pro | BUY | 100.79 | WLUNA | 33.40 | 3,366.25 | 2.69 | 3,368.95 |
| 3340 | 8/31/2021 | 11:09:11 AM | Coinbase Pro | BUY | 15.00 | WLUNA | 33.40 | 500.83 | 0.40 | 501.23 |
| 3341 | 8/31/2021 | 11:09:11 AM | Coinbase Pro | BUY | 67.76 | WLUNA | 33.40 | 2,263.25 | 1.81 | 2,265.06 |
| 3342 | 8/31/2021 | 11:09:11 AM | Coinbase Pro | BUY | 9.61 | WLUNA | 33.40 | 320.94 | 0.26 | 321.20 |
| 3343 | 8/31/2021 | 11:09:11 AM | Coinbase Pro | BUY | 9.43 | WLUNA | 33.40 | 314.90 | 0.25 | 315.15 |
| 3344 | 8/31/2021 | 11:09:11 AM | Coinbase Pro | BUY | 12.76 | WLUNA | 33.40 | 426.08 | 0.34 | 426.42 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3345 | 8/31/2021 | 11:09:12 AM | Coinbase Pro | BUY | 73.69 | WLUNA | 33.40 | 2,461.15 | 1.97 | 2,463.11 |
| 3346 | 8/31/2021 | 11:09:12 AM | Coinbase Pro | BUY | 90.45 | WLUNA | 33.40 | 3,021.00 | 2.42 | 3,023.41 |
| 3347 | 8/31/2021 | 11:09:12 AM | Coinbase Pro | BUY | 7.71 | WLUNA | 33.40 | 257.58 | 0.21 | 257.79 |
| 3348 | 8/31/2021 | 11:09:12 AM | Coinbase Pro | BUY | 18.95 | WLUNA | 33.40 | 632.86 | 0.51 | 633.37 |
| 3349 | 8/31/2021 | 11:09:12 AM | Coinbase Pro | BUY | 29.96 | WLUNA | 33.40 | 1,000.80 | 0.80 | 1,001.60 |
| 3350 | 8/31/2021 | 11:09:12 AM | Coinbase Pro | BUY | 42.91 | WLUNA | 33.40 | 1,433.19 | 1.15 | 1,434.34 |
| 3351 | 8/31/2021 | 11:09:13 AM | Coinbase Pro | BUY | 8.06 | WLUNA | 33.40 | 269.20 | 0.22 | 269.42 |
| 3352 | 8/31/2021 | 11:09:13 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.67 | 0.27 | 333.93 |
| 3353 | 8/31/2021 | 11:09:13 AM | Coinbase Pro | BUY | 99.96 | WLUNA | 33.40 | 3,338.63 | 2.67 | 3,341.30 |
| 3354 | 8/31/2021 | 11:09:13 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 33.40 | 332.56 | 0.27 | 332.83 |
| 3355 | 8/31/2021 | 11:09:13 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.63 | 0.27 | 333.90 |
| 3356 | 8/31/2021 | 11:09:13 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.10 | 0.27 | 333.36 |
| 3357 | 8/31/2021 | 11:09:16 AM | Coinbase Pro | BUY | 9.75 | WLUNA | 33.40 | 325.48 | 0.26 | 325.74 |
| 3358 | 8/31/2021 | 11:09:16 AM | Coinbase Pro | BUY | 4.97 | WLUNA | 33.40 | 166.13 | 0.13 | 166.26 |
| 3359 | 8/31/2021 | 11:09:16 AM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.40 | 166.60 | 0.13 | 166.73 |
| 3360 | 8/31/2021 | 11:09:17 AM | Coinbase Pro | BUY | 8.69 | WLUNA | 33.40 | 290.15 | 0.23 | 290.38 |
| 3361 | 8/31/2021 | 11:09:18 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3362 | 8/31/2021 | 11:09:18 AM | Coinbase Pro | BUY | 14.56 | WLUNA | 33.40 | 486.20 | 0.39 | 486.59 |
| 3363 | 8/31/2021 | 11:09:18 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.13 | 0.27 | 333.40 |
| 3364 | 8/31/2021 | 11:09:18 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.13 | 0.27 | 333.40 |
| 3365 | 8/31/2021 | 11:09:18 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.17 | 0.27 | 333.43 |
| 3366 | 8/31/2021 | 11:09:42 AM | Coinbase Pro | BUY | 19.48 | WLUNA | 33.40 | 650.47 | 0.52 | 650.99 |
| 3367 | 8/31/2021 | 11:09:49 AM | Coinbase Pro | BUY | 56.69 | WLUNA | 33.40 | 1,893.28 | 1.51 | 1,894.79 |
| 3368 | 8/31/2021 | 11:09:52 AM | Coinbase Pro | BUY | 73.09 | WLUNA | 33.40 | 2,441.21 | 1.95 | 2,443.16 |
| 3369 | 8/31/2021 | 11:10:02 AM | Coinbase Pro | BUY | 26.59 | WLUNA | 33.40 | 888.11 | 0.71 | 888.82 |
| 3370 | 8/31/2021 | 11:10:03 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 332.86 | 0.27 | 333.13 |
| 3371 | 8/31/2021 | 11:10:03 AM | Coinbase Pro | BUY | 52.97 | WLUNA | 33.40 | 1,769.03 | 1.42 | 1,770.45 |
| 3372 | 8/31/2021 | 11:10:03 AM | Coinbase Pro | BUY | 23.63 | WLUNA | 33.40 | 789.24 | 0.63 | 789.87 |
| 3373 | 8/31/2021 | 11:10:04 AM | Coinbase Pro | BUY | 59.30 | WLUNA | 33.40 | 1,980.65 | 1.58 | 1,982.24 |
| 3374 | 8/31/2021 | 11:10:04 AM | Coinbase Pro | BUY | 40.49 | WLUNA | 33.40 | 1,352.50 | 1.08 | 1,353.58 |
| 3375 | 8/31/2021 | 11:10:05 AM | Coinbase Pro | BUY | 11.02 | WLUNA | 33.40 | 368.10 | 0.29 | 368.40 |
| 3376 | 8/31/2021 | 11:10:05 AM | Coinbase Pro | BUY | 7.79 | WLUNA | 33.40 | 260.25 | 0.21 | 260.46 |
| 3377 | 8/31/2021 | 11:10:06 AM | Coinbase Pro | BUY | 28.34 | WLUNA | 33.40 | 946.69 | 0.76 | 947.45 |
| 3378 | 8/31/2021 | 11:10:06 AM | Coinbase Pro | BUY | 99.96 | WLUNA | 33.40 | 3,338.66 | 2.67 | 3,341.33 |
| 3379 | 8/31/2021 | 11:10:06 AM | Coinbase Pro | BUY | 67.60 | WLUNA | 33.40 | 2,257.87 | 1.81 | 2,259.68 |
| 3380 | 8/31/2021 | 11:10:06 AM | Coinbase Pro | BUY | 3.75 | WLUNA | 33.40 | 125.35 | 0.10 | 125.45 |
| 3381 | 8/31/2021 | 11:10:06 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 33.40 | 332.60 | 0.27 | 332.86 |
| 3382 | 8/31/2021 | 11:10:07 AM | Coinbase Pro | BUY | 17.77 | WLUNA | 33.40 | 593.35 | 0.47 | 593.83 |
| 3383 | 8/31/2021 | 11:10:09 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 33.40 | 332.70 | 0.27 | 332.96 |
| 3384 | 8/31/2021 | 11:10:13 AM | Coinbase Pro | BUY | 5.85 | WLUNA | 33.40 | 195.42 | 0.16 | 195.58 |
| 3385 | 8/31/2021 | 11:10:13 AM | Coinbase Pro | BUY | 4.09 | WLUNA | 33.40 | 136.64 | 0.11 | 136.75 |
| 3386 | 8/31/2021 | 11:10:16 AM | Coinbase Pro | BUY | 10.10 | WLUNA | 33.40 | 337.31 | 0.27 | 337.58 |
| 3387 | 8/31/2021 | 11:10:19 AM | Coinbase Pro | BUY | 7.70 | WLUNA | 33.40 | 257.11 | 0.21 | 257.32 |
| 3388 | 8/31/2021 | 11:10:19 AM | Coinbase Pro | BUY | 99.99 | WLUNA | 33.40 | 3,339.70 | 2.67 | 3,342.37 |
| 3389 | 8/31/2021 | 11:10:22 AM | Coinbase Pro | BUY | 12.26 | WLUNA | 33.40 | 409.58 | 0.33 | 409.91 |
| 3390 | 8/31/2021 | 11:10:22 AM | Coinbase Pro | BUY | 7.11 | WLUNA | 33.40 | 237.41 | 0.19 | 237.60 |
| 3391 | 8/31/2021 | 11:10:22 AM | Coinbase Pro | BUY | 3.14 | WLUNA | 33.40 | 105.01 | 0.08 | 105.09 |
| 3392 | 8/31/2021 | 11:10:25 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.06 | 0.27 | 333.33 |
| 3393 | 8/31/2021 | 11:10:26 AM | Coinbase Pro | BUY | 89.50 | WLUNA | 33.40 | 2,989.43 | 2.39 | 2,991.83 |
| 3394 | 8/31/2021 | 11:10:27 AM | Coinbase Pro | BUY | 45.99 | WLUNA | 33.40 | 1,536.00 | 1.23 | 1,537.23 |
| 3395 | 8/31/2021 | 11:10:28 AM | Coinbase Pro | BUY | 9.11 | WLUNA | 33.40 | 304.27 | 0.24 | 304.52 |
| 3396 | 8/31/2021 | 11:10:29 AM | Coinbase Pro | BUY | 4.08 | WLUNA | 33.40 | 136.31 | 0.11 | 136.41 |
| 3397 | 8/31/2021 | 11:10:29 AM | Coinbase Pro | BUY | 14.19 | WLUNA | 33.40 | 473.98 | 0.38 | 474.36 |
| 3398 | 8/31/2021 | 11:10:29 AM | Coinbase Pro | BUY | 33.10 | WLUNA | 33.40 | 1,105.51 | 0.88 | 1,106.39 |
| 3399 | 8/31/2021 | 11:10:31 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.33 | 0.27 | 333.60 |
| 3400 | 8/31/2021 | 11:10:31 AM | Coinbase Pro | BUY | 48.32 | WLUNA | 33.40 | 1,613.75 | 1.29 | 1,615.05 |
| 3401 | 8/31/2021 | 11:10:32 AM | Coinbase Pro | BUY | 64.94 | WLUNA | 33.40 | 2,169.10 | 1.74 | 2,170.83 |
| 3402 | 8/31/2021 | 11:10:32 AM | Coinbase Pro | BUY | 34.81 | WLUNA | 33.40 | 1,162.52 | 0.93 | 1,163.45 |
| 3403 | 8/31/2021 | 11:10:33 AM | Coinbase Pro | BUY | 25.89 | WLUNA | 33.40 | 864.66 | 0.69 | 865.35 |
| 3404 | 8/31/2021 | 11:10:33 AM | Coinbase Pro | BUY | 68.03 | WLUNA | 33.40 | 2,272.20 | 1.82 | 2,274.02 |
| 3405 | 8/31/2021 | 11:10:33 AM | Coinbase Pro | BUY | 5.66 | WLUNA | 33.40 | 189.11 | 0.15 | 189.26 |
| 3406 | 8/31/2021 | 11:10:34 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.33 | 0.27 | 333.60 |
| 3407 | 8/31/2021 | 11:10:34 AM | Coinbase Pro | BUY | 74.39 | WLUNA | 33.40 | 2,484.73 | 1.99 | 2,486.71 |
| 3408 | 8/31/2021 | 11:10:34 AM | Coinbase Pro | BUY | 25.45 | WLUNA | 33.40 | 849.86 | 0.68 | 850.54 |
| 3409 | 8/31/2021 | 11:10:35 AM | Coinbase Pro | BUY | 74.45 | WLUNA | 33.40 | 2,486.73 | 1.99 | 2,488.72 |
| 3410 | 8/31/2021 | 11:10:35 AM | Coinbase Pro | BUY | 25.31 | WLUNA | 33.40 | 845.19 | 0.68 | 845.86 |
| 3411 | 8/31/2021 | 11:10:36 AM | Coinbase Pro | BUY | 100.68 | WLUNA | 33.40 | 3,362.65 | 2.69 | 3,365.34 |
| 3412 | 8/31/2021 | 11:10:37 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 332.93 | 0.27 | 333.20 |
| 3413 | 8/31/2021 | 11:10:39 AM | Coinbase Pro | BUY | 4.94 | WLUNA | 33.40 | 165.13 | 0.13 | 165.26 |
| 3414 | 8/31/2021 | 11:10:40 AM | Coinbase Pro | BUY | 94.99 | WLUNA | 33.40 | 3,172.63 | 2.54 | 3,175.17 |
| 3415 | 8/31/2021 | 11:10:40 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 33.40 | 332.43 | 0.27 | 332.70 |
| 3416 | 8/31/2021 | 11:10:43 AM | Coinbase Pro | BUY | 10.88 | WLUNA | 33.40 | 363.36 | 0.29 | 363.65 |
| 3417 | 8/31/2021 | 11:10:46 AM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.40 | 100.50 | 0.08 | 100.58 |
| 3418 | 8/31/2021 | 11:10:46 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.20 | 0.27 | 333.46 |
| 3419 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 7.33 | WLUNA | 33.40 | 244.96 | 0.20 | 245.15 |
| 3420 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 38.33 | WLUNA | 33.40 | 1,280.32 | 1.02 | 1,281.35 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3421 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 10.06 | WLUNA | 33.40 | 335.90 | 0.27 | 336.17 |
| 3422 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 26.17 | WLUNA | 33.40 | 873.91 | 0.70 | 874.61 |
| 3423 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 33.09 | WLUNA | 33.40 | 1,105.07 | 0.88 | 1,105.96 |
| 3424 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.40 | 299.83 | 0.24 | 300.07 |
| 3425 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 15.17 | WLUNA | 33.40 | 506.71 | 0.41 | 507.12 |
| 3426 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 8.20 | WLUNA | 33.40 | 273.75 | 0.22 | 273.97 |
| 3427 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 57.56 | WLUNA | 33.40 | 1,922.57 | 1.54 | 1,924.11 |
| 3428 | 8/31/2021 | 11:10:48 AM | Coinbase Pro | BUY | 66.80 | WLUNA | 33.40 | 2,231.02 | 1.78 | 2,232.80 |
| 3429 | 8/31/2021 | 11:10:49 AM | Coinbase Pro | BUY | 7.55 | WLUNA | 33.40 | 252.04 | 0.20 | 252.24 |
| 3430 | 8/31/2021 | 11:10:50 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.27 | 0.27 | 333.53 |
| 3431 | 8/31/2021 | 11:10:51 AM | Coinbase Pro | BUY | 99.84 | WLUNA | 33.40 | 3,334.69 | 2.67 | 3,337.36 |
| 3432 | 8/31/2021 | 11:10:51 AM | Coinbase Pro | BUY | 68.74 | WLUNA | 33.40 | 2,295.92 | 1.84 | 2,297.75 |
| 3433 | 8/31/2021 | 11:10:51 AM | Coinbase Pro | BUY | 31.05 | WLUNA | 33.40 | 1,036.90 | 0.83 | 1,037.73 |
| 3434 | 8/31/2021 | 11:10:52 AM | Coinbase Pro | BUY | 18.11 | WLUNA | 33.40 | 604.71 | 0.48 | 605.19 |
| 3435 | 8/31/2021 | 11:10:52 AM | Coinbase Pro | BUY | 11.96 | WLUNA | 33.40 | 399.43 | 0.32 | 399.75 |
| 3436 | 8/31/2021 | 11:10:52 AM | Coinbase Pro | BUY | 13.14 | WLUNA | 33.40 | 438.98 | 0.35 | 439.33 |
| 3437 | 8/31/2021 | 11:10:52 AM | Coinbase Pro | BUY | 20.10 | WLUNA | 33.40 | 671.34 | 0.54 | 671.88 |
| 3438 | 8/31/2021 | 11:10:52 AM | Coinbase Pro | BUY | 28.55 | WLUNA | 33.40 | 953.70 | 0.76 | 954.47 |
| 3439 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3440 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 23.67 | WLUNA | 33.40 | 790.41 | 0.63 | 791.04 |
| 3441 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 12.14 | WLUNA | 33.40 | 405.34 | 0.32 | 405.67 |
| 3442 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 8.97 | WLUNA | 33.40 | 299.66 | 0.24 | 299.90 |
| 3443 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.40 | 299.90 | 0.24 | 300.14 |
| 3444 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.40 | 299.90 | 0.24 | 300.14 |
| 3445 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.40 | 299.90 | 0.24 | 300.14 |
| 3446 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.40 | 299.90 | 0.24 | 300.14 |
| 3447 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 8.41 | WLUNA | 33.40 | 280.86 | 0.22 | 281.09 |
| 3448 | 8/31/2021 | 11:10:53 AM | Coinbase Pro | BUY | 9.29 | WLUNA | 33.40 | 310.32 | 0.25 | 310.57 |
| 3449 | 8/31/2021 | 11:10:54 AM | Coinbase Pro | BUY | 69.32 | WLUNA | 33.40 | 2,315.25 | 1.85 | 2,317.11 |
| 3450 | 8/31/2021 | 11:10:54 AM | Coinbase Pro | BUY | 8.84 | WLUNA | 33.40 | 295.36 | 0.24 | 295.59 |
| 3451 | 8/31/2021 | 11:10:54 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 33.40 | 299.93 | 0.24 | 300.17 |
| 3452 | 8/31/2021 | 11:10:54 AM | Coinbase Pro | BUY | 55.67 | WLUNA | 33.40 | 1,859.38 | 1.49 | 1,860.87 |
| 3453 | 8/31/2021 | 11:10:56 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.27 | 0.27 | 333.53 |
| 3454 | 8/31/2021 | 11:10:57 AM | Coinbase Pro | BUY | 56.65 | WLUNA | 33.40 | 1,892.24 | 1.51 | 1,893.76 |
| 3455 | 8/31/2021 | 11:10:59 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3456 | 8/31/2021 | 11:10:59 AM | Coinbase Pro | BUY | 43.09 | WLUNA | 33.40 | 1,439.27 | 1.15 | 1,440.42 |
| 3457 | 8/31/2021 | 11:11:01 AM | Coinbase Pro | BUY | 70.01 | WLUNA | 33.40 | 2,338.43 | 1.87 | 2,340.30 |
| 3458 | 8/31/2021 | 11:11:02 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.27 | 0.27 | 333.53 |
| 3459 | 8/31/2021 | 11:11:05 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.40 | 333.23 | 0.27 | 333.50 |
| 3460 | 8/31/2021 | 11:11:08 AM | Coinbase Pro | BUY | 3.57 | WLUNA | 33.40 | 119.17 | 0.10 | 119.27 |
| 3461 | 8/31/2021 | 11:11:11 AM | Coinbase Pro | BUY | 6.40 | WLUNA | 33.40 | 213.79 | 0.17 | 213.96 |
| 3462 | 8/31/2021 | 11:11:11 AM | Coinbase Pro | BUY | 29.73 | WLUNA | 33.40 | 993.05 | 0.79 | 993.84 |
| 3463 | 8/31/2021 | 11:11:11 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 33.40 | 333.53 | 0.27 | 333.80 |
| 3464 | 8/31/2021 | 11:11:14 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.40 | 333.06 | 0.27 | 333.33 |
| 3465 | 8/31/2021 | 11:11:17 AM | Coinbase Pro | BUY | 99.94 | WLUNA | 33.40 | 3,337.90 | 2.67 | 3,340.57 |
| 3466 | 8/31/2021 | 11:12:40 AM | Coinbase Pro | BUY | 0.30 | WLUNA | 33.40 | 9.99 | 0.01 | 9.99 |
| 3467 | 8/31/2021 | 11:13:07 AM | Coinbase Pro | BUY | 229.94 | WLUNA | 33.40 | 7,680.13 | 6.14 | 7,686.27 |
| 3468 | 8/31/2021 | 11:13:19 AM | Coinbase Pro | BUY | 99.90 | WLUNA | 33.40 | 3,336.63 | 2.67 | 3,339.30 |
| 3469 | 8/31/2021 | 11:23:00 AM | Coinbase Pro | BUY | 4.30 | WLUNA | 33.40 | 143.62 | 0.11 | 143.73 |
| 3470 | 8/31/2021 | 11:23:00 AM | Coinbase Pro | BUY | 4.37 | WLUNA | 33.40 | 145.96 | 0.12 | 146.07 |
| 3471 | 8/31/2021 | 11:23:00 AM | Coinbase Pro | BUY | 4.21 | WLUNA | 33.40 | 140.61 | 0.11 | 140.73 |
| 3472 | 8/31/2021 | 11:23:00 AM | Coinbase Pro | BUY | 4.17 | WLUNA | 33.40 | 139.28 | 0.11 | 139.39 |
| 3473 | 8/31/2021 | 11:23:00 AM | Coinbase Pro | BUY | 3.80 | WLUNA | 33.40 | 126.92 | 0.10 | 127.02 |
| 3474 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 4.60 | WLUNA | 33.40 | 153.64 | 0.12 | 153.76 |
| 3475 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.40 | 79.83 | 0.06 | 79.89 |
| 3476 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.70 | WLUNA | 33.40 | 90.18 | 0.07 | 90.25 |
| 3477 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.78 | WLUNA | 33.40 | 92.85 | 0.07 | 92.93 |
| 3478 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.40 | 82.50 | 0.07 | 82.56 |
| 3479 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.40 | 90.85 | 0.07 | 90.92 |
| 3480 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.40 | 91.18 | 0.07 | 91.25 |
| 3481 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.40 | 80.83 | 0.06 | 80.89 |
| 3482 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.40 | 78.82 | 0.06 | 78.89 |
| 3483 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.40 | 85.50 | 0.07 | 85.57 |
| 3484 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 10.94 | WLUNA | 33.40 | 365.26 | 0.29 | 365.55 |
| 3485 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 36.00 | WLUNA | 33.40 | 1,202.30 | 0.96 | 1,203.26 |
| 3486 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 11.97 | WLUNA | 33.40 | 399.76 | 0.32 | 400.08 |
| 3487 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 7.61 | WLUNA | 33.40 | 254.07 | 0.20 | 254.28 |
| 3488 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 9.09 | WLUNA | 33.40 | 303.61 | 0.24 | 303.85 |
| 3489 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 7.57 | WLUNA | 33.40 | 252.84 | 0.20 | 253.04 |
| 3490 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 8.02 | WLUNA | 33.40 | 267.87 | 0.21 | 268.08 |
| 3491 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 11.98 | WLUNA | 33.40 | 400.07 | 0.32 | 400.39 |
| 3492 | 8/31/2021 | 11:23:01 AM | Coinbase Pro | BUY | 14.73 | WLUNA | 33.40 | 491.85 | 0.39 | 492.24 |
| 3493 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 1,458.25 | WLUNA | 33.40 | 48,705.48 | 38.96 | 48,744.45 |
| 3494 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.40 | 600.20 | 0.48 | 600.68 |
| 3495 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 99.99 | WLUNA | 33.40 | 3,339.63 | 2.67 | 3,342.30 |
| 3496 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 7.98 | WLUNA | 33.40 | 266.67 | 0.21 | 266.88 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3497 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.40 | 110.55 | 0.09 | 110.64 |
| 3498 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.44 | WLUNA | 33.40 | 114.90 | 0.09 | 114.99 |
| 3499 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.40 | 100.20 | 0.08 | 100.28 |
| 3500 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.52 | WLUNA | 33.40 | 117.57 | 0.09 | 117.66 |
| 3501 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.57 | WLUNA | 33.40 | 119.24 | 0.10 | 119.33 |
| 3502 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.37 | WLUNA | 33.40 | 112.56 | 0.09 | 112.65 |
| 3503 | 8/31/2021 | 11:23:02 AM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.40 | 100.87 | 0.08 | 100.95 |
| 3504 | 8/31/2021 | 11:23:03 AM | Coinbase Pro | BUY | 850.77 | WLUNA | 33.40 | 28,415.55 | 22.73 | 28,438.28 |
| 3505 | 8/31/2021 | 11:23:03 AM | Coinbase Pro | BUY | 8.11 | WLUNA | 33.40 | 270.87 | 0.22 | 271.09 |
| 3506 | 8/31/2021 | 11:28:58 AM | Coinbase Pro | BUY | 18.49 | WLUNA | 33.40 | 617.67 | 0.49 | 618.16 |
| 3507 | 8/31/2021 | 11:28:58 AM | Coinbase Pro | BUY | 10.03 | WLUNA | 33.40 | 335.10 | 0.27 | 335.37 |
| 3508 | 8/31/2021 | 11:28:59 AM | Coinbase Pro | BUY | 101.05 | WLUNA | 33.40 | 3,375.00 | 2.70 | 3,377.70 |
| 3509 | 8/31/2021 | 11:29:04 AM | Coinbase Pro | BUY | 101.07 | WLUNA | 33.40 | 3,375.67 | 2.70 | 3,378.37 |
| 3510 | 8/31/2021 | 2:26:51 PM | Coinbase Pro | BUY | 22.34 | WLUNA | 33.40 | 745.99 | 0.60 | 746.59 |
| 3511 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.85 | WLUNA | 33.40 | 195.39 | 0.16 | 195.55 |
| 3512 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.28 | WLUNA | 33.40 | 176.35 | 0.14 | 176.49 |
| 3513 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 30.69 | WLUNA | 33.40 | 1,025.18 | 0.82 | 1,026.00 |
| 3514 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.05 | WLUNA | 33.40 | 168.67 | 0.13 | 168.80 |
| 3515 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 6.93 | WLUNA | 33.40 | 231.56 | 0.19 | 231.75 |
| 3516 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.47 | WLUNA | 33.40 | 182.70 | 0.15 | 182.84 |
| 3517 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.77 | WLUNA | 33.40 | 192.72 | 0.15 | 192.87 |
| 3518 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 15.87 | WLUNA | 33.40 | 529.99 | 0.42 | 530.42 |
| 3519 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.50 | WLUNA | 33.40 | 183.70 | 0.15 | 183.85 |
| 3520 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.40 | 497.53 | 0.40 | 497.92 |
| 3521 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 33.40 | 175.02 | 0.14 | 175.16 |
| 3522 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 5.70 | WLUNA | 33.40 | 190.38 | 0.15 | 190.53 |
| 3523 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 18.00 | WLUNA | 33.40 | 601.33 | 0.48 | 601.81 |
| 3524 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 33.40 | 166.33 | 0.13 | 166.47 |
| 3525 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 33.40 | 83.17 | 0.07 | 83.23 |
| 3526 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.40 | 87.51 | 0.07 | 87.58 |
| 3527 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 15.86 | WLUNA | 33.40 | 529.69 | 0.42 | 530.11 |
| 3528 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 12.90 | WLUNA | 33.40 | 430.79 | 0.34 | 431.14 |
| 3529 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.40 | 96.86 | 0.08 | 96.94 |
| 3530 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.40 | 87.84 | 0.07 | 87.91 |
| 3531 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.40 | 97.19 | 0.08 | 97.27 |
| 3532 | 8/31/2021 | 2:27:15 PM | Coinbase Pro | BUY | 40.98 | WLUNA | 33.40 | 1,368.57 | 1.09 | 1,369.66 |
| 3533 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 15.82 | WLUNA | 31.67 | 500.92 | 0.90 | 501.83 |
| 3534 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.67 | 573.26 | 1.03 | 574.29 |
| 3535 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 31.68 | 2,217.60 | 3.99 | 2,221.59 |
| 3536 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.69 | 2,376.75 | 4.28 | 2,381.03 |
| 3537 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 50.16 | WLUNA | 31.69 | 1,589.63 | 2.86 | 1,592.50 |
| 3538 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 25.60 | WLUNA | 31.70 | 811.46 | 1.46 | 812.92 |
| 3539 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 25.60 | WLUNA | 31.70 | 811.46 | 1.46 | 812.92 |
| 3540 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 31.70 | 250.97 | 0.45 | 251.42 |
| 3541 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3542 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 31.70 | 66.57 | 0.05 | 66.62 |
| 3543 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 31.70 | 70.06 | 0.06 | 70.11 |
| 3544 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 31.70 | 70.37 | 0.06 | 70.43 |
| 3545 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.70 | 76.71 | 0.06 | 76.78 |
| 3546 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 31.70 | 127.78 | 0.10 | 127.88 |
| 3547 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 95.86 | WLUNA | 31.70 | 3,038.89 | 2.43 | 3,041.32 |
| 3548 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 31.70 | 65.94 | 0.05 | 65.99 |
| 3549 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.70 | 71.96 | 0.06 | 72.02 |
| 3550 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 31.70 | 77.98 | 0.06 | 78.04 |
| 3551 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 31.70 | 66.57 | 0.05 | 66.62 |
| 3552 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 31.70 | 71.64 | 0.06 | 71.70 |
| 3553 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.70 | 73.54 | 0.06 | 73.60 |
| 3554 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 31.70 | 148.04 | 0.12 | 148.16 |
| 3555 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 31.70 | 159.77 | 0.13 | 159.90 |
| 3556 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 31.70 | 141.70 | 0.11 | 141.81 |
| 3557 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 31.70 | 163.26 | 0.13 | 163.39 |
| 3558 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 31.70 | 134.09 | 0.11 | 134.20 |
| 3559 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 31.70 | 146.14 | 0.12 | 146.25 |
| 3560 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.58 | WLUNA | 31.70 | 145.19 | 0.12 | 145.30 |
| 3561 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 31.70 | 148.04 | 0.12 | 148.16 |
| 3562 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 31.70 | 154.06 | 0.12 | 154.19 |
| 3563 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 31.70 | 147.41 | 0.12 | 147.52 |
| 3564 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 31.70 | 72.28 | 0.06 | 72.33 |
| 3565 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 31.70 | 74.50 | 0.06 | 74.55 |
| 3566 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 31.70 | 67.84 | 0.05 | 67.89 |
| 3567 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 31.70 | 77.35 | 0.06 | 77.41 |
| 3568 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.70 | 73.54 | 0.06 | 73.60 |
| 3569 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 31.70 | 67.20 | 0.05 | 67.26 |
| 3570 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 31.70 | 69.42 | 0.06 | 69.48 |
| 3571 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 31.70 | 79.88 | 0.06 | 79.95 |
| 3572 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 31.70 | 69.74 | 0.06 | 69.80 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3573 | 8/31/2021 | 5:33:26 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 31.70 | 80.20 | 0.06 | 80.27 |
| 3574 | 8/31/2021 | 5:33:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3575 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 99.31 | WLUNA | 31.70 | 3,147.97 | 2.52 | 3,150.49 |
| 3576 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 31.70 | 80.84 | 0.06 | 80.90 |
| 3577 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 31.70 | 78.62 | 0.06 | 78.68 |
| 3578 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 31.70 | 87.18 | 0.07 | 87.24 |
| 3579 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 31.70 | 90.03 | 0.07 | 90.10 |
| 3580 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 31.70 | 85.59 | 0.07 | 85.66 |
| 3581 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 31.70 | 81.47 | 0.07 | 81.53 |
| 3582 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 31.70 | 78.93 | 0.06 | 79.00 |
| 3583 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 31.70 | 86.86 | 0.07 | 86.93 |
| 3584 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 31.70 | 92.88 | 0.07 | 92.96 |
| 3585 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 31.70 | 90.03 | 0.07 | 90.10 |
| 3586 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3587 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 4.45 | WLUNA | 31.70 | 141.13 | 0.11 | 141.24 |
| 3588 | 8/31/2021 | 5:33:28 PM | Coinbase Pro | BUY | 13.89 | WLUNA | 31.70 | 440.34 | 0.35 | 440.70 |
| 3589 | 8/31/2021 | 5:33:29 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3590 | 8/31/2021 | 5:33:30 PM | Coinbase Pro | BUY | 6.73 | WLUNA | 31.70 | 213.25 | 0.17 | 213.42 |
| 3591 | 8/31/2021 | 5:33:30 PM | Coinbase Pro | BUY | 93.31 | WLUNA | 31.70 | 2,958.05 | 2.37 | 2,960.42 |
| 3592 | 8/31/2021 | 5:33:30 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3593 | 8/31/2021 | 5:33:30 PM | Coinbase Pro | BUY | 81.18 | WLUNA | 31.70 | 2,573.53 | 2.06 | 2,575.59 |
| 3594 | 8/31/2021 | 5:33:31 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 31.70 | 199.84 | 0.16 | 200.00 |
| 3595 | 8/31/2021 | 5:33:31 PM | Coinbase Pro | BUY | 93.32 | WLUNA | 31.70 | 2,958.09 | 2.37 | 2,960.45 |
| 3596 | 8/31/2021 | 5:33:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3597 | 8/31/2021 | 5:33:32 PM | Coinbase Pro | BUY | 6.18 | WLUNA | 31.70 | 196.03 | 0.16 | 196.19 |
| 3598 | 8/31/2021 | 5:33:32 PM | Coinbase Pro | BUY | 93.44 | WLUNA | 31.70 | 2,961.92 | 2.37 | 2,964.29 |
| 3599 | 8/31/2021 | 5:33:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3600 | 8/31/2021 | 5:33:33 PM | Coinbase Pro | BUY | 6.06 | WLUNA | 31.70 | 192.23 | 0.15 | 192.38 |
| 3601 | 8/31/2021 | 5:33:33 PM | Coinbase Pro | BUY | 8.93 | WLUNA | 31.70 | 282.95 | 0.23 | 283.18 |
| 3602 | 8/31/2021 | 5:33:33 PM | Coinbase Pro | BUY | 33.43 | WLUNA | 31.70 | 1,059.57 | 0.85 | 1,060.42 |
| 3603 | 8/31/2021 | 5:33:34 PM | Coinbase Pro | BUY | 15.83 | WLUNA | 31.70 | 501.87 | 0.40 | 502.28 |
| 3604 | 8/31/2021 | 5:33:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3605 | 8/31/2021 | 5:33:34 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 31.70 | 187.41 | 0.15 | 187.56 |
| 3606 | 8/31/2021 | 5:33:34 PM | Coinbase Pro | BUY | 93.94 | WLUNA | 31.70 | 2,977.80 | 2.38 | 2,980.19 |
| 3607 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3608 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 5.57 | WLUNA | 31.70 | 176.63 | 0.14 | 176.77 |
| 3609 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 31.70 | 134.09 | 0.11 | 134.20 |
| 3610 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 38.15 | WLUNA | 31.70 | 1,209.29 | 0.97 | 1,210.26 |
| 3611 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 29.63 | WLUNA | 31.70 | 939.40 | 0.75 | 940.15 |
| 3612 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 26.01 | WLUNA | 31.70 | 824.42 | 0.66 | 825.08 |
| 3613 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 31.70 | 116.66 | 0.09 | 116.75 |
| 3614 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 31.70 | 114.75 | 0.09 | 114.85 |
| 3615 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 31.70 | 112.22 | 0.09 | 112.31 |
| 3616 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 31.70 | 124.90 | 0.10 | 125.00 |
| 3617 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 31.70 | 110.00 | 0.09 | 110.09 |
| 3618 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 31.70 | 129.65 | 0.10 | 129.76 |
| 3619 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3620 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3621 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3622 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 31.70 | 136.15 | 0.11 | 136.26 |
| 3623 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 8.12 | WLUNA | 31.70 | 257.40 | 0.21 | 257.61 |
| 3624 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 8.32 | WLUNA | 31.70 | 263.74 | 0.21 | 263.95 |
| 3625 | 8/31/2021 | 5:33:35 PM | Coinbase Pro | BUY | 7.65 | WLUNA | 31.70 | 242.51 | 0.19 | 242.70 |
| 3626 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 31.70 | 72.59 | 0.06 | 72.65 |
| 3627 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 31.70 | 72.28 | 0.06 | 72.33 |
| 3628 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 31.70 | 82.42 | 0.07 | 82.49 |
| 3629 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 31.70 | 75.45 | 0.06 | 75.51 |
| 3630 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.70 | 76.71 | 0.06 | 76.78 |
| 3631 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 31.70 | 77.03 | 0.06 | 77.09 |
| 3632 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 31.70 | 81.47 | 0.07 | 81.53 |
| 3633 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 31.70 | 80.84 | 0.06 | 80.90 |
| 3634 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 31.70 | 83.69 | 0.07 | 83.75 |
| 3635 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3636 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 31.70 | 180.37 | 0.14 | 180.52 |
| 3637 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 31.70 | 379.70 | 0.30 | 380.01 |
| 3638 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 12.83 | WLUNA | 31.70 | 406.84 | 0.33 | 407.16 |
| 3639 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 20.81 | WLUNA | 31.70 | 659.71 | 0.53 | 660.24 |
| 3640 | 8/31/2021 | 5:33:36 PM | Coinbase Pro | BUY | 48.39 | WLUNA | 31.70 | 1,533.96 | 1.23 | 1,535.19 |
| 3641 | 8/31/2021 | 5:33:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3642 | 8/31/2021 | 5:33:37 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 31.70 | 168.17 | 0.13 | 168.30 |
| 3643 | 8/31/2021 | 5:33:37 PM | Coinbase Pro | BUY | 11.10 | WLUNA | 31.70 | 351.84 | 0.28 | 352.12 |
| 3644 | 8/31/2021 | 5:33:37 PM | Coinbase Pro | BUY | 83.35 | WLUNA | 31.70 | 2,642.20 | 2.11 | 2,644.21 |
| 3645 | 8/31/2021 | 5:33:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3646 | 8/31/2021 | 5:33:38 PM | Coinbase Pro | BUY | 5.26 | WLUNA | 31.70 | 166.81 | 0.13 | 166.94 |
| 3647 | 8/31/2021 | 5:33:38 PM | Coinbase Pro | BUY | 10.67 | WLUNA | 31.70 | 338.21 | 0.27 | 338.48 |
| 3648 | 8/31/2021 | 5:33:38 PM | Coinbase Pro | BUY | 28.73 | WLUNA | 31.70 | 910.77 | 0.73 | 911.50 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3649 | 8/31/2021 | 5:33:38 PM | Coinbase Pro | BUY | 54.75 | WLUNA | 31.70 | 1,735.54 | 1.39 | 1,736.93 |
| 3650 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 15.84 | WLUNA | 31.70 | 502.03 | 0.40 | 502.43 |
| 3651 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3652 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 5.47 | WLUNA | 31.70 | 173.40 | 0.14 | 173.54 |
| 3653 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 4.35 | WLUNA | 31.70 | 137.86 | 0.11 | 137.97 |
| 3654 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 10.19 | WLUNA | 31.70 | 323.12 | 0.26 | 323.38 |
| 3655 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 11.68 | WLUNA | 31.70 | 370.29 | 0.30 | 370.58 |
| 3656 | 8/31/2021 | 5:33:39 PM | Coinbase Pro | BUY | 68.08 | WLUNA | 31.70 | 2,157.98 | 1.73 | 2,159.70 |
| 3657 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 36.74 | WLUNA | 31.70 | 1,164.66 | 0.93 | 1,165.59 |
| 3658 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 31.70 | 154.06 | 0.12 | 154.19 |
| 3659 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3660 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 9.84 | WLUNA | 31.70 | 311.96 | 0.25 | 312.21 |
| 3661 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 12.13 | WLUNA | 31.70 | 384.55 | 0.31 | 384.86 |
| 3662 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 12.71 | WLUNA | 31.70 | 402.97 | 0.32 | 403.29 |
| 3663 | 8/31/2021 | 5:33:40 PM | Coinbase Pro | BUY | 23.16 | WLUNA | 31.70 | 734.27 | 0.59 | 734.85 |
| 3664 | 8/31/2021 | 5:33:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3665 | 8/31/2021 | 5:33:42 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 31.70 | 155.68 | 0.12 | 155.80 |
| 3666 | 8/31/2021 | 5:33:42 PM | Coinbase Pro | BUY | 84.95 | WLUNA | 31.70 | 2,692.95 | 2.15 | 2,695.10 |
| 3667 | 8/31/2021 | 5:33:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3668 | 8/31/2021 | 5:33:43 PM | Coinbase Pro | BUY | 58.70 | WLUNA | 31.70 | 1,860.66 | 1.49 | 1,862.15 |
| 3669 | 8/31/2021 | 5:33:43 PM | Coinbase Pro | BUY | 40.76 | WLUNA | 31.70 | 1,291.97 | 1.03 | 1,293.00 |
| 3670 | 8/31/2021 | 5:33:43 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3671 | 8/31/2021 | 5:33:44 PM | Coinbase Pro | BUY | 23.39 | WLUNA | 31.70 | 741.43 | 0.59 | 742.02 |
| 3672 | 8/31/2021 | 5:33:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3673 | 8/31/2021 | 5:33:44 PM | Coinbase Pro | BUY | 6.05 | WLUNA | 31.70 | 191.91 | 0.15 | 192.07 |
| 3674 | 8/31/2021 | 5:33:44 PM | Coinbase Pro | BUY | 48.13 | WLUNA | 31.70 | 1,525.59 | 1.22 | 1,526.81 |
| 3675 | 8/31/2021 | 5:33:44 PM | Coinbase Pro | BUY | 37.00 | WLUNA | 31.70 | 1,172.77 | 0.94 | 1,173.71 |
| 3676 | 8/31/2021 | 5:33:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3677 | 8/31/2021 | 5:33:46 PM | Coinbase Pro | BUY | 99.70 | WLUNA | 31.70 | 3,160.46 | 2.53 | 3,162.99 |
| 3678 | 8/31/2021 | 5:33:46 PM | Coinbase Pro | BUY | 31.53 | WLUNA | 31.70 | 999.34 | 0.80 | 1,000.14 |
| 3679 | 8/31/2021 | 5:33:46 PM | Coinbase Pro | BUY | 68.15 | WLUNA | 31.70 | 2,160.32 | 1.73 | 2,162.05 |
| 3680 | 8/31/2021 | 5:33:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3681 | 8/31/2021 | 5:33:47 PM | Coinbase Pro | BUY | 99.75 | WLUNA | 31.70 | 3,162.08 | 2.53 | 3,164.60 |
| 3682 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3683 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 8.02 | WLUNA | 31.70 | 254.23 | 0.20 | 254.44 |
| 3684 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 8.95 | WLUNA | 31.70 | 283.68 | 0.23 | 283.91 |
| 3685 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 31.70 | 192.89 | 0.15 | 193.05 |
| 3686 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 10.51 | WLUNA | 31.70 | 333.04 | 0.27 | 333.31 |
| 3687 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 58.98 | WLUNA | 31.70 | 1,869.63 | 1.50 | 1,871.13 |
| 3688 | 8/31/2021 | 5:33:48 PM | Coinbase Pro | BUY | 6.73 | WLUNA | 31.70 | 213.18 | 0.17 | 213.35 |
| 3689 | 8/31/2021 | 5:33:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3690 | 8/31/2021 | 5:33:49 PM | Coinbase Pro | BUY | 57.51 | WLUNA | 31.70 | 1,822.94 | 1.46 | 1,824.40 |
| 3691 | 8/31/2021 | 5:33:50 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3692 | 8/31/2021 | 5:33:50 PM | Coinbase Pro | BUY | 44.58 | WLUNA | 31.70 | 1,413.06 | 1.13 | 1,414.19 |
| 3693 | 8/31/2021 | 5:33:50 PM | Coinbase Pro | BUY | 13.95 | WLUNA | 31.70 | 442.22 | 0.35 | 442.57 |
| 3694 | 8/31/2021 | 5:33:50 PM | Coinbase Pro | BUY | 41.17 | WLUNA | 31.70 | 1,305.18 | 1.04 | 1,306.23 |
| 3695 | 8/31/2021 | 5:33:51 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 31.70 | 3,166.51 | 2.53 | 3,169.05 |
| 3696 | 8/31/2021 | 5:33:53 PM | Coinbase Pro | BUY | 99.72 | WLUNA | 31.70 | 3,161.03 | 2.53 | 3,163.56 |
| 3697 | 8/31/2021 | 5:33:54 PM | Coinbase Pro | BUY | 66.95 | WLUNA | 31.70 | 2,122.41 | 1.70 | 2,124.11 |
| 3698 | 8/31/2021 | 5:33:54 PM | Coinbase Pro | BUY | 32.82 | WLUNA | 31.70 | 1,040.36 | 0.83 | 1,041.19 |
| 3699 | 8/31/2021 | 5:34:05 PM | Coinbase Pro | BUY | 36.68 | WLUNA | 31.70 | 1,162.79 | 0.93 | 1,163.72 |
| 3700 | 8/31/2021 | 5:34:05 PM | Coinbase Pro | BUY | 14.87 | WLUNA | 31.70 | 471.51 | 0.38 | 471.88 |
| 3701 | 8/31/2021 | 5:34:05 PM | Coinbase Pro | BUY | 37.42 | WLUNA | 31.70 | 1,186.25 | 0.95 | 1,187.19 |
| 3702 | 8/31/2021 | 5:34:06 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3703 | 8/31/2021 | 5:34:06 PM | Coinbase Pro | BUY | 47.46 | WLUNA | 31.70 | 1,504.58 | 1.20 | 1,505.78 |
| 3704 | 8/31/2021 | 5:34:07 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3705 | 8/31/2021 | 5:34:07 PM | Coinbase Pro | BUY | 48.48 | WLUNA | 31.70 | 1,536.82 | 1.23 | 1,538.05 |
| 3706 | 8/31/2021 | 5:34:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3707 | 8/31/2021 | 5:34:08 PM | Coinbase Pro | BUY | 44.87 | WLUNA | 31.70 | 1,422.25 | 1.14 | 1,423.39 |
| 3708 | 8/31/2021 | 5:34:08 PM | Coinbase Pro | BUY | 6.33 | WLUNA | 31.70 | 200.76 | 0.16 | 200.92 |
| 3709 | 8/31/2021 | 5:34:08 PM | Coinbase Pro | BUY | 48.42 | WLUNA | 31.70 | 1,534.98 | 1.23 | 1,536.21 |
| 3710 | 8/31/2021 | 5:34:09 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3711 | 8/31/2021 | 5:34:09 PM | Coinbase Pro | BUY | 33.11 | WLUNA | 31.70 | 1,049.68 | 0.84 | 1,050.52 |
| 3712 | 8/31/2021 | 5:34:10 PM | Coinbase Pro | BUY | 62.83 | WLUNA | 31.70 | 1,991.81 | 1.59 | 1,993.40 |
| 3713 | 8/31/2021 | 5:34:11 PM | Coinbase Pro | BUY | 33.91 | WLUNA | 31.70 | 1,075.01 | 0.86 | 1,075.87 |
| 3714 | 8/31/2021 | 5:34:12 PM | Coinbase Pro | BUY | 31.83 | WLUNA | 31.70 | 1,009.11 | 0.81 | 1,009.91 |
| 3715 | 8/31/2021 | 5:34:12 PM | Coinbase Pro | BUY | 33.06 | WLUNA | 31.70 | 1,047.84 | 0.84 | 1,048.68 |
| 3716 | 8/31/2021 | 5:34:13 PM | Coinbase Pro | BUY | 100.85 | WLUNA | 31.70 | 3,197.01 | 2.56 | 3,199.57 |
| 3717 | 8/31/2021 | 5:34:15 PM | Coinbase Pro | BUY | 99.76 | WLUNA | 31.70 | 3,162.39 | 2.53 | 3,164.92 |
| 3718 | 8/31/2021 | 5:34:30 PM | Coinbase Pro | BUY | 99.10 | WLUNA | 31.70 | 3,141.53 | 2.51 | 3,144.05 |
| 3719 | 8/31/2021 | 5:34:30 PM | Coinbase Pro | BUY | 45.51 | WLUNA | 31.70 | 1,442.70 | 1.15 | 1,443.85 |
| 3720 | 8/31/2021 | 5:34:30 PM | Coinbase Pro | BUY | 54.88 | WLUNA | 31.70 | 1,739.79 | 1.39 | 1,741.18 |
| 3721 | 8/31/2021 | 5:34:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3722 | 8/31/2021 | 5:34:31 PM | Coinbase Pro | BUY | 44.86 | WLUNA | 31.70 | 1,422.06 | 1.14 | 1,423.20 |
| 3723 | 8/31/2021 | 5:34:31 PM | Coinbase Pro | BUY | 5.23 | WLUNA | 31.70 | 165.63 | 0.13 | 165.77 |
| 3724 | 8/31/2021 | 5:34:31 PM | Coinbase Pro | BUY | 49.65 | WLUNA | 31.70 | 1,573.78 | 1.26 | 1,575.04 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3725 | 8/31/2021 | 5:34:32 PM | Coinbase Pro | BUY | 99.82 | WLUNA | 31.70 | 3,164.36 | 2.53 | 3,166.89 |
| 3726 | 8/31/2021 | 5:34:34 PM | Coinbase Pro | BUY | 46.02 | WLUNA | 31.70 | 1,458.87 | 1.17 | 1,460.03 |
| 3727 | 8/31/2021 | 5:34:34 PM | Coinbase Pro | BUY | 53.51 | WLUNA | 31.70 | 1,696.17 | 1.36 | 1,697.53 |
| 3728 | 8/31/2021 | 5:34:34 PM | Coinbase Pro | BUY | 9.92 | WLUNA | 31.70 | 314.59 | 0.25 | 314.84 |
| 3729 | 8/31/2021 | 5:34:35 PM | Coinbase Pro | BUY | 75.15 | WLUNA | 31.70 | 2,382.13 | 1.91 | 2,384.03 |
| 3730 | 8/31/2021 | 5:34:35 PM | Coinbase Pro | BUY | 24.23 | WLUNA | 31.70 | 768.06 | 0.61 | 768.67 |
| 3731 | 8/31/2021 | 5:34:36 PM | Coinbase Pro | BUY | 14.77 | WLUNA | 31.70 | 468.21 | 0.37 | 468.58 |
| 3732 | 8/31/2021 | 5:34:36 PM | Coinbase Pro | BUY | 53.18 | WLUNA | 31.70 | 1,685.87 | 1.35 | 1,687.22 |
| 3733 | 8/31/2021 | 5:34:36 PM | Coinbase Pro | BUY | 31.80 | WLUNA | 31.70 | 1,007.96 | 0.81 | 1,008.77 |
| 3734 | 8/31/2021 | 5:34:37 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.70 | 315.51 | 0.25 | 315.76 |
| 3735 | 8/31/2021 | 5:34:37 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 31.70 | 3,166.42 | 2.53 | 3,168.95 |
| 3736 | 8/31/2021 | 5:34:38 PM | Coinbase Pro | BUY | 76.42 | WLUNA | 31.70 | 2,422.64 | 1.94 | 2,424.58 |
| 3737 | 8/31/2021 | 5:34:38 PM | Coinbase Pro | BUY | 23.00 | WLUNA | 31.70 | 729.13 | 0.58 | 729.72 |
| 3738 | 8/31/2021 | 5:34:39 PM | Coinbase Pro | BUY | 37.90 | WLUNA | 31.70 | 1,201.37 | 0.96 | 1,202.33 |
| 3739 | 8/31/2021 | 5:34:39 PM | Coinbase Pro | BUY | 61.91 | WLUNA | 31.70 | 1,962.58 | 1.57 | 1,964.15 |
| 3740 | 8/31/2021 | 5:34:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3741 | 8/31/2021 | 5:34:41 PM | Coinbase Pro | BUY | 23.26 | WLUNA | 31.70 | 737.34 | 0.59 | 737.93 |
| 3742 | 8/31/2021 | 5:34:41 PM | Coinbase Pro | BUY | 7.96 | WLUNA | 31.70 | 252.30 | 0.20 | 252.50 |
| 3743 | 8/31/2021 | 5:34:41 PM | Coinbase Pro | BUY | 37.04 | WLUNA | 31.70 | 1,174.04 | 0.94 | 1,174.98 |
| 3744 | 8/31/2021 | 5:34:41 PM | Coinbase Pro | BUY | 31.36 | WLUNA | 31.70 | 994.05 | 0.80 | 994.84 |
| 3745 | 8/31/2021 | 5:34:41 PM | Coinbase Pro | BUY | 97.62 | WLUNA | 31.70 | 3,094.52 | 2.48 | 3,097.00 |
| 3746 | 8/31/2021 | 5:34:42 PM | Coinbase Pro | BUY | 99.91 | WLUNA | 31.70 | 3,166.99 | 2.53 | 3,169.52 |
| 3747 | 8/31/2021 | 5:34:42 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 316.11 | 0.25 | 316.37 |
| 3748 | 8/31/2021 | 5:34:43 PM | Coinbase Pro | BUY | 45.58 | WLUNA | 31.70 | 1,444.85 | 1.16 | 1,446.01 |
| 3749 | 8/31/2021 | 5:34:44 PM | Coinbase Pro | BUY | 45.74 | WLUNA | 31.70 | 1,450.02 | 1.16 | 1,451.18 |
| 3750 | 8/31/2021 | 5:34:44 PM | Coinbase Pro | BUY | 53.98 | WLUNA | 31.70 | 1,711.23 | 1.37 | 1,712.60 |
| 3751 | 8/31/2021 | 5:34:45 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 31.70 | 3,164.83 | 2.53 | 3,167.36 |
| 3752 | 8/31/2021 | 5:34:45 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 316.05 | 0.25 | 316.30 |
| 3753 | 8/31/2021 | 5:34:46 PM | Coinbase Pro | BUY | 99.70 | WLUNA | 31.70 | 3,160.46 | 2.53 | 3,162.99 |
| 3754 | 8/31/2021 | 5:34:47 PM | Coinbase Pro | BUY | 99.52 | WLUNA | 31.70 | 3,154.72 | 2.52 | 3,157.24 |
| 3755 | 8/31/2021 | 5:34:48 PM | Coinbase Pro | BUY | 47.34 | WLUNA | 31.70 | 1,500.55 | 1.20 | 1,501.75 |
| 3756 | 8/31/2021 | 5:34:48 PM | Coinbase Pro | BUY | 52.07 | WLUNA | 31.70 | 1,650.52 | 1.32 | 1,651.84 |
| 3757 | 8/31/2021 | 5:34:48 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 315.89 | 0.25 | 316.14 |
| 3758 | 8/31/2021 | 5:34:49 PM | Coinbase Pro | BUY | 13.59 | WLUNA | 31.70 | 430.74 | 0.34 | 431.08 |
| 3759 | 8/31/2021 | 5:34:49 PM | Coinbase Pro | BUY | 86.12 | WLUNA | 31.70 | 2,730.07 | 2.18 | 2,732.25 |
| 3760 | 8/31/2021 | 5:34:50 PM | Coinbase Pro | BUY | 55.83 | WLUNA | 31.70 | 1,769.75 | 1.42 | 1,771.16 |
| 3761 | 8/31/2021 | 5:34:50 PM | Coinbase Pro | BUY | 43.67 | WLUNA | 31.70 | 1,384.47 | 1.11 | 1,385.57 |
| 3762 | 8/31/2021 | 5:34:51 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 315.92 | 0.25 | 316.17 |
| 3763 | 8/31/2021 | 5:34:51 PM | Coinbase Pro | BUY | 14.93 | WLUNA | 31.70 | 473.31 | 0.38 | 473.69 |
| 3764 | 8/31/2021 | 5:34:51 PM | Coinbase Pro | BUY | 84.88 | WLUNA | 31.70 | 2,690.63 | 2.15 | 2,692.79 |
| 3765 | 8/31/2021 | 5:34:53 PM | Coinbase Pro | BUY | 99.71 | WLUNA | 31.70 | 3,160.78 | 2.53 | 3,163.30 |
| 3766 | 8/31/2021 | 5:34:54 PM | Coinbase Pro | BUY | 94.76 | WLUNA | 31.70 | 3,003.80 | 2.40 | 3,006.20 |
| 3767 | 8/31/2021 | 5:34:54 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 31.70 | 143.85 | 0.12 | 143.97 |
| 3768 | 8/31/2021 | 5:34:54 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 31.70 | 315.86 | 0.25 | 316.11 |
| 3769 | 8/31/2021 | 5:34:55 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.70 | 3,169.49 | 2.54 | 3,172.03 |
| 3770 | 8/31/2021 | 5:34:56 PM | Coinbase Pro | BUY | 57.26 | WLUNA | 31.70 | 1,815.11 | 1.45 | 1,816.56 |
| 3771 | 8/31/2021 | 5:34:56 PM | Coinbase Pro | BUY | 42.19 | WLUNA | 31.70 | 1,337.39 | 1.07 | 1,338.46 |
| 3772 | 8/31/2021 | 5:34:57 PM | Coinbase Pro | BUY | 37.34 | WLUNA | 31.70 | 1,183.74 | 0.95 | 1,184.69 |
| 3773 | 8/31/2021 | 5:34:57 PM | Coinbase Pro | BUY | 62.38 | WLUNA | 31.70 | 1,977.41 | 1.58 | 1,979.00 |
| 3774 | 8/31/2021 | 5:34:57 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 315.89 | 0.25 | 316.14 |
| 3775 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 31.70 | 108.41 | 0.09 | 108.50 |
| 3776 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 31.70 | 113.49 | 0.09 | 113.58 |
| 3777 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 31.70 | 104.29 | 0.08 | 104.38 |
| 3778 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 3.91 | WLUNA | 31.70 | 123.95 | 0.10 | 124.05 |
| 3779 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 31.70 | 126.80 | 0.10 | 126.90 |
| 3780 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 3.73 | WLUNA | 31.70 | 118.24 | 0.09 | 118.34 |
| 3781 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3782 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 12.23 | WLUNA | 31.70 | 387.69 | 0.31 | 388.00 |
| 3783 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 11.55 | WLUNA | 31.70 | 366.14 | 0.29 | 366.43 |
| 3784 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 31.70 | 101.76 | 0.08 | 101.84 |
| 3785 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 31.70 | 79.25 | 0.06 | 79.31 |
| 3786 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.70 | 76.71 | 0.06 | 76.78 |
| 3787 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 57.56 | WLUNA | 31.70 | 1,824.53 | 1.46 | 1,825.98 |
| 3788 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 31.70 | 82.10 | 0.07 | 82.17 |
| 3789 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 31.70 | 89.08 | 0.07 | 89.15 |
| 3790 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 31.70 | 94.47 | 0.08 | 94.54 |
| 3791 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 31.70 | 77.03 | 0.06 | 77.09 |
| 3792 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 31.70 | 81.79 | 0.07 | 81.85 |
| 3793 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 31.70 | 90.98 | 0.07 | 91.05 |
| 3794 | 8/31/2021 | 5:34:58 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 31.70 | 84.96 | 0.07 | 85.02 |
| 3795 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3796 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 12.12 | WLUNA | 31.70 | 384.17 | 0.31 | 384.48 |
| 3797 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3798 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 12.47 | WLUNA | 31.70 | 395.30 | 0.32 | 395.62 |
| 3799 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 11.18 | WLUNA | 31.70 | 354.41 | 0.28 | 354.69 |
| 3800 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 31.70 | 142.02 | 0.11 | 142.13 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3801 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.29 | WLUNA | 31.70 | 136.09 | 0.11 | 136.20 |
| 3802 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 31.70 | 141.70 | 0.11 | 141.81 |
| 3803 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 31.70 | 153.11 | 0.12 | 153.23 |
| 3804 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 31.70 | 134.41 | 0.11 | 134.52 |
| 3805 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.13 | WLUNA | 31.70 | 130.92 | 0.10 | 131.03 |
| 3806 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 4.64 | WLUNA | 31.70 | 147.09 | 0.12 | 147.21 |
| 3807 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 14.87 | WLUNA | 31.70 | 471.38 | 0.38 | 471.76 |
| 3808 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 16.04 | WLUNA | 31.70 | 508.56 | 0.41 | 508.97 |
| 3809 | 8/31/2021 | 5:34:59 PM | Coinbase Pro | BUY | 85.50 | WLUNA | 31.70 | 2,710.19 | 2.17 | 2,712.36 |
| 3810 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3811 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3812 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 4.29 | WLUNA | 31.70 | 136.12 | 0.11 | 136.23 |
| 3813 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 4.10 | WLUNA | 31.70 | 129.97 | 0.10 | 130.07 |
| 3814 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 4.78 | WLUNA | 31.70 | 151.53 | 0.12 | 151.65 |
| 3815 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 31.70 | 128.70 | 0.10 | 128.80 |
| 3816 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 12.59 | WLUNA | 31.70 | 399.04 | 0.32 | 399.36 |
| 3817 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 45.41 | WLUNA | 31.70 | 1,439.62 | 1.15 | 1,440.78 |
| 3818 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 18.62 | WLUNA | 31.70 | 590.22 | 0.47 | 590.69 |
| 3819 | 8/31/2021 | 5:35:00 PM | Coinbase Pro | BUY | 22.63 | WLUNA | 31.70 | 717.34 | 0.57 | 717.91 |
| 3820 | 8/31/2021 | 5:35:01 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.70 | 315.51 | 0.25 | 315.76 |
| 3821 | 8/31/2021 | 5:35:01 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3822 | 8/31/2021 | 5:35:01 PM | Coinbase Pro | BUY | 31.71 | WLUNA | 31.70 | 1,005.05 | 0.80 | 1,005.85 |
| 3823 | 8/31/2021 | 5:35:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3824 | 8/31/2021 | 5:35:01 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.70 | 573.80 | 0.46 | 574.26 |
| 3825 | 8/31/2021 | 5:35:01 PM | Coinbase Pro | BUY | 99.86 | WLUNA | 31.70 | 3,165.40 | 2.53 | 3,167.94 |
| 3826 | 8/31/2021 | 5:35:02 PM | Coinbase Pro | BUY | 5.90 | WLUNA | 31.70 | 187.06 | 0.15 | 187.21 |
| 3827 | 8/31/2021 | 5:35:02 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.70 | 1,583.42 | 1.27 | 1,584.68 |
| 3828 | 8/31/2021 | 5:35:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3829 | 8/31/2021 | 5:35:02 PM | Coinbase Pro | BUY | 5.90 | WLUNA | 31.70 | 187.16 | 0.15 | 187.31 |
| 3830 | 8/31/2021 | 5:35:02 PM | Coinbase Pro | BUY | 76.11 | WLUNA | 31.70 | 2,412.53 | 1.93 | 2,414.46 |
| 3831 | 8/31/2021 | 5:35:02 PM | Coinbase Pro | BUY | 23.00 | WLUNA | 31.70 | 729.04 | 0.58 | 729.62 |
| 3832 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3833 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 31.70 | 105.88 | 0.08 | 105.96 |
| 3834 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 31.70 | 111.58 | 0.09 | 111.67 |
| 3835 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 31.70 | 101.12 | 0.08 | 101.20 |
| 3836 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 31.70 | 105.24 | 0.08 | 105.33 |
| 3837 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 31.70 | 105.88 | 0.08 | 105.96 |
| 3838 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 31.70 | 93.52 | 0.07 | 93.59 |
| 3839 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 31.70 | 104.29 | 0.08 | 104.38 |
| 3840 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 31.70 | 107.15 | 0.09 | 107.23 |
| 3841 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 31.70 | 82.42 | 0.07 | 82.49 |
| 3842 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 31.70 | 74.18 | 0.06 | 74.24 |
| 3843 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 31.70 | 95.10 | 0.08 | 95.18 |
| 3844 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 31.70 | 76.08 | 0.06 | 76.14 |
| 3845 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 31.70 | 91.61 | 0.07 | 91.69 |
| 3846 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 31.70 | 76.40 | 0.06 | 76.46 |
| 3847 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 31.70 | 90.03 | 0.03 | 90.10 |
| 3848 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 31.70 | 86.54 | 0.07 | 86.61 |
| 3849 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 31.70 | 81.47 | 0.07 | 81.53 |
| 3850 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 42.21 | WLUNA | 31.70 | 1,338.03 | 1.07 | 1,339.10 |
| 3851 | 8/31/2021 | 5:35:03 PM | Coinbase Pro | BUY | 81.60 | WLUNA | 31.70 | 2,586.56 | 2.07 | 2,588.63 |
| 3852 | 8/31/2021 | 5:35:04 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.70 | 1,583.42 | 1.27 | 1,584.68 |
| 3853 | 8/31/2021 | 5:35:04 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.70 | 315.42 | 0.25 | 315.67 |
| 3854 | 8/31/2021 | 5:35:04 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3855 | 8/31/2021 | 5:35:05 PM | Coinbase Pro | BUY | 13.55 | WLUNA | 31.70 | 429.38 | 0.34 | 429.72 |
| 3856 | 8/31/2021 | 5:35:05 PM | Coinbase Pro | BUY | 58.40 | WLUNA | 31.70 | 1,851.38 | 1.48 | 1,852.86 |
| 3857 | 8/31/2021 | 5:35:05 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3858 | 8/31/2021 | 5:35:06 PM | Coinbase Pro | BUY | 5.26 | WLUNA | 31.70 | 166.62 | 0.13 | 166.75 |
| 3859 | 8/31/2021 | 5:35:06 PM | Coinbase Pro | BUY | 99.71 | WLUNA | 31.70 | 3,160.90 | 2.53 | 3,163.43 |
| 3860 | 8/31/2021 | 5:35:06 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.70 | 1,583.38 | 1.27 | 1,584.65 |
| 3861 | 8/31/2021 | 5:35:06 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3862 | 8/31/2021 | 5:35:07 PM | Coinbase Pro | BUY | 29.14 | WLUNA | 31.70 | 923.74 | 0.74 | 924.48 |
| 3863 | 8/31/2021 | 5:35:07 PM | Coinbase Pro | BUY | 70.23 | WLUNA | 31.70 | 2,226.16 | 1.78 | 2,227.95 |
| 3864 | 8/31/2021 | 5:35:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3865 | 8/31/2021 | 5:35:08 PM | Coinbase Pro | BUY | 34.66 | WLUNA | 31.70 | 1,098.85 | 0.88 | 1,099.73 |
| 3866 | 8/31/2021 | 5:35:08 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 31.70 | 193.02 | 0.15 | 193.18 |
| 3867 | 8/31/2021 | 5:35:08 PM | Coinbase Pro | BUY | 58.70 | WLUNA | 31.70 | 1,860.79 | 1.49 | 1,862.28 |
| 3868 | 8/31/2021 | 5:35:08 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3869 | 8/31/2021 | 5:35:09 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3870 | 8/31/2021 | 5:35:09 PM | Coinbase Pro | BUY | 14.48 | WLUNA | 31.70 | 459.05 | 0.37 | 459.41 |
| 3871 | 8/31/2021 | 5:35:09 PM | Coinbase Pro | BUY | 17.33 | WLUNA | 31.70 | 549.30 | 0.44 | 549.74 |
| 3872 | 8/31/2021 | 5:35:09 PM | Coinbase Pro | BUY | 67.74 | WLUNA | 31.70 | 2,147.48 | 1.72 | 2,149.20 |
| 3873 | 8/31/2021 | 5:35:09 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 31.70 | 102.64 | 0.08 | 102.73 |
| 3874 | 8/31/2021 | 5:35:10 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3875 | 8/31/2021 | 5:35:10 PM | Coinbase Pro | BUY | 6.18 | WLUNA | 31.70 | 195.97 | 0.16 | 196.13 |
| 3876 | 8/31/2021 | 5:35:10 PM | Coinbase Pro | BUY | 54.55 | WLUNA | 31.70 | 1,729.20 | 1.38 | 1,730.59 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3877 | 8/31/2021 | 5:35:10 PM | Coinbase Pro | BUY | 38.63 | WLUNA | 31.70 | 1,224.60 | 0.98 | 1,225.58 |
| 3878 | 8/31/2021 | 5:35:11 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3879 | 8/31/2021 | 5:35:11 PM | Coinbase Pro | BUY | 44.81 | WLUNA | 31.70 | 1,420.48 | 1.14 | 1,421.61 |
| 3880 | 8/31/2021 | 5:35:11 PM | Coinbase Pro | BUY | 13.14 | WLUNA | 31.70 | 416.51 | 0.33 | 416.84 |
| 3881 | 8/31/2021 | 5:35:11 PM | Coinbase Pro | BUY | 41.58 | WLUNA | 31.70 | 1,317.93 | 1.05 | 1,318.98 |
| 3882 | 8/31/2021 | 5:35:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3883 | 8/31/2021 | 5:35:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3884 | 8/31/2021 | 5:35:14 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 31.70 | 3,164.01 | 2.53 | 3,166.54 |
| 3885 | 8/31/2021 | 5:35:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3886 | 8/31/2021 | 5:35:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3887 | 8/31/2021 | 5:35:16 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3888 | 8/31/2021 | 5:35:16 PM | Coinbase Pro | BUY | 25.94 | WLUNA | 31.70 | 822.20 | 0.66 | 822.86 |
| 3889 | 8/31/2021 | 5:35:16 PM | Coinbase Pro | BUY | 13.20 | WLUNA | 31.70 | 418.57 | 0.33 | 418.90 |
| 3890 | 8/31/2021 | 5:35:16 PM | Coinbase Pro | BUY | 11.79 | WLUNA | 31.70 | 373.62 | 0.30 | 373.92 |
| 3891 | 8/31/2021 | 5:35:16 PM | Coinbase Pro | BUY | 15.10 | WLUNA | 31.70 | 478.77 | 0.38 | 479.15 |
| 3892 | 8/31/2021 | 5:35:16 PM | Coinbase Pro | BUY | 33.17 | WLUNA | 31.70 | 1,051.39 | 0.84 | 1,052.24 |
| 3893 | 8/31/2021 | 5:35:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3894 | 8/31/2021 | 5:35:17 PM | Coinbase Pro | BUY | 33.16 | WLUNA | 31.70 | 1,051.17 | 0.84 | 1,052.01 |
| 3895 | 8/31/2021 | 5:35:17 PM | Coinbase Pro | BUY | 66.61 | WLUNA | 31.70 | 2,111.41 | 1.69 | 2,113.10 |
| 3896 | 8/31/2021 | 5:35:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3897 | 8/31/2021 | 5:35:18 PM | Coinbase Pro | BUY | 7.65 | WLUNA | 31.70 | 242.51 | 0.19 | 242.70 |
| 3898 | 8/31/2021 | 5:35:18 PM | Coinbase Pro | BUY | 92.11 | WLUNA | 31.70 | 2,919.76 | 2.34 | 2,922.10 |
| 3899 | 8/31/2021 | 5:35:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3900 | 8/31/2021 | 5:35:20 PM | Coinbase Pro | BUY | 100.05 | WLUNA | 31.70 | 3,171.71 | 2.54 | 3,174.25 |
| 3901 | 8/31/2021 | 5:35:21 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 31.70 | 227.99 | 0.18 | 228.17 |
| 3902 | 8/31/2021 | 5:35:21 PM | Coinbase Pro | BUY | 92.49 | WLUNA | 31.70 | 2,931.77 | 2.35 | 2,934.12 |
| 3903 | 8/31/2021 | 5:37:24 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 31.70 | 317.03 | 0.25 | 317.29 |
| 3904 | 8/31/2021 | 5:37:27 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 315.95 | 0.25 | 316.21 |
| 3905 | 8/31/2021 | 5:37:34 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,169.84 | 2.54 | 3,172.38 |
| 3906 | 8/31/2021 | 5:37:39 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 315.99 | 0.25 | 316.24 |
| 3907 | 8/31/2021 | 5:37:42 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.70 | 315.54 | 0.25 | 315.79 |
| 3908 | 8/31/2021 | 5:37:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.70 | 316.24 | 0.25 | 316.49 |
| 3909 | 8/31/2021 | 5:37:48 PM | Coinbase Pro | BUY | 4.68 | WLUNA | 31.70 | 148.42 | 0.12 | 148.54 |
| 3910 | 8/31/2021 | 5:37:48 PM | Coinbase Pro | BUY | 29.98 | WLUNA | 31.70 | 950.49 | 0.76 | 951.25 |
| 3911 | 8/31/2021 | 5:37:48 PM | Coinbase Pro | BUY | 14.55 | WLUNA | 31.70 | 461.11 | 0.37 | 461.48 |
| 3912 | 8/31/2021 | 5:37:49 PM | Coinbase Pro | BUY | 44.96 | WLUNA | 31.70 | 1,425.26 | 1.14 | 1,426.40 |
| 3913 | 8/31/2021 | 5:37:49 PM | Coinbase Pro | BUY | 10.09 | WLUNA | 31.70 | 319.98 | 0.26 | 320.24 |
| 3914 | 8/31/2021 | 5:37:49 PM | Coinbase Pro | BUY | 16.46 | WLUNA | 31.70 | 521.72 | 0.42 | 522.14 |
| 3915 | 8/31/2021 | 5:37:49 PM | Coinbase Pro | BUY | 28.22 | WLUNA | 31.70 | 894.45 | 0.72 | 895.16 |
| 3916 | 8/31/2021 | 5:37:49 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.70 | 316.21 | 0.25 | 316.46 |
| 3917 | 8/31/2021 | 5:37:50 PM | Coinbase Pro | BUY | 44.87 | WLUNA | 31.70 | 1,422.44 | 1.14 | 1,423.58 |
| 3918 | 8/31/2021 | 5:37:50 PM | Coinbase Pro | BUY | 10.05 | WLUNA | 31.70 | 318.71 | 0.25 | 318.97 |
| 3919 | 8/31/2021 | 5:37:50 PM | Coinbase Pro | BUY | 44.76 | WLUNA | 31.70 | 1,418.73 | 1.13 | 1,419.87 |
| 3920 | 8/31/2021 | 5:37:51 PM | Coinbase Pro | BUY | 61.19 | WLUNA | 31.70 | 1,939.85 | 1.55 | 1,941.40 |
| 3921 | 8/31/2021 | 5:37:51 PM | Coinbase Pro | BUY | 12.73 | WLUNA | 31.70 | 403.38 | 0.32 | 403.71 |
| 3922 | 8/31/2021 | 5:37:51 PM | Coinbase Pro | BUY | 10.01 | WLUNA | 31.70 | 317.19 | 0.25 | 317.44 |
| 3923 | 8/31/2021 | 5:37:51 PM | Coinbase Pro | BUY | 15.63 | WLUNA | 31.70 | 495.34 | 0.40 | 495.74 |
| 3924 | 8/31/2021 | 5:37:52 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.70 | 315.89 | 0.25 | 316.14 |
| 3925 | 8/31/2021 | 5:37:52 PM | Coinbase Pro | BUY | 16.84 | WLUNA | 31.70 | 533.70 | 0.43 | 534.13 |
| 3926 | 8/31/2021 | 5:37:52 PM | Coinbase Pro | BUY | 12.16 | WLUNA | 31.70 | 385.35 | 0.31 | 385.65 |
| 3927 | 8/31/2021 | 5:37:52 PM | Coinbase Pro | BUY | 9.70 | WLUNA | 31.70 | 307.52 | 0.25 | 307.77 |
| 3928 | 8/31/2021 | 5:37:52 PM | Coinbase Pro | BUY | 61.12 | WLUNA | 31.70 | 1,937.44 | 1.55 | 1,938.99 |
| 3929 | 8/31/2021 | 5:37:52 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3930 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 31.70 | 86.54 | 0.07 | 86.61 |
| 3931 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 31.70 | 71.01 | 0.06 | 71.06 |
| 3932 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 31.70 | 80.20 | 0.06 | 80.27 |
| 3933 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 31.70 | 77.67 | 0.06 | 77.73 |
| 3934 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 31.70 | 74.81 | 0.06 | 74.87 |
| 3935 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 9.31 | WLUNA | 31.70 | 294.97 | 0.24 | 295.20 |
| 3936 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 31.70 | 81.79 | 0.07 | 81.85 |
| 3937 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 43.08 | WLUNA | 31.70 | 1,365.51 | 1.09 | 1,366.60 |
| 3938 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 15.59 | WLUNA | 31.70 | 494.27 | 0.40 | 494.66 |
| 3939 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.70 | 76.71 | 0.06 | 76.78 |
| 3940 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 31.48 | WLUNA | 31.70 | 998.01 | 0.80 | 998.81 |
| 3941 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 31.70 | 77.35 | 0.06 | 77.41 |
| 3942 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.70 | 73.54 | 0.06 | 73.60 |
| 3943 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 31.70 | 69.74 | 0.06 | 69.80 |
| 3944 | 8/31/2021 | 5:37:53 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3945 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 31.70 | 90.35 | 0.07 | 90.42 |
| 3946 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 31.70 | 88.76 | 0.07 | 88.83 |
| 3947 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 31.70 | 86.22 | 0.07 | 86.29 |
| 3948 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 31.70 | 93.20 | 0.07 | 93.27 |
| 3949 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 31.70 | 94.78 | 0.08 | 94.86 |
| 3950 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 31.70 | 86.86 | 0.07 | 86.93 |
| 3951 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 31.70 | 93.20 | 0.07 | 93.27 |
| 3952 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 31.70 | 89.39 | 0.07 | 89.47 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3953 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 23.60 | WLUNA | 31.70 | 748.12 | 0.60 | 748.72 |
| 3954 | 8/31/2021 | 5:37:54 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 31.70 | 569.68 | 0.46 | 570.14 |
| 3955 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 31.70 | 114.44 | 0.09 | 114.53 |
| 3956 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 31.70 | 135.36 | 0.11 | 135.47 |
| 3957 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 4.39 | WLUNA | 31.70 | 139.16 | 0.11 | 139.27 |
| 3958 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3959 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 31.70 | 135.04 | 0.11 | 135.15 |
| 3960 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 4.35 | WLUNA | 31.70 | 137.90 | 0.11 | 138.01 |
| 3961 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 31.70 | 126.17 | 0.10 | 126.27 |
| 3962 | 8/31/2021 | 5:37:55 PM | Coinbase Pro | BUY | 2,000.00 | WLUNA | 31.70 | 63,400.00 | 50.72 | 63,450.72 |
| 3963 | 8/31/2021 | 5:37:56 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3964 | 8/31/2021 | 5:37:57 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3965 | 8/31/2021 | 5:37:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3966 | 8/31/2021 | 5:37:58 PM | Coinbase Pro | BUY | 5.38 | WLUNA | 31.70 | 170.55 | 0.14 | 170.68 |
| 3967 | 8/31/2021 | 5:37:58 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 31.70 | 199.71 | 0.16 | 199.87 |
| 3968 | 8/31/2021 | 5:37:58 PM | Coinbase Pro | BUY | 6.59 | WLUNA | 31.70 | 208.90 | 0.17 | 209.07 |
| 3969 | 8/31/2021 | 5:37:58 PM | Coinbase Pro | BUY | 5.26 | WLUNA | 31.70 | 166.74 | 0.13 | 166.88 |
| 3970 | 8/31/2021 | 5:37:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3971 | 8/31/2021 | 5:38:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3972 | 8/31/2021 | 5:38:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3973 | 8/31/2021 | 5:38:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3974 | 8/31/2021 | 5:38:04 PM | Coinbase Pro | BUY | 21.24 | WLUNA | 31.70 | 673.15 | 0.54 | 673.69 |
| 3975 | 8/31/2021 | 5:38:23 PM | Coinbase Pro | BUY | 6.93 | WLUNA | 31.70 | 219.62 | 0.18 | 219.79 |
| 3976 | 8/31/2021 | 5:38:25 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 3977 | 8/31/2021 | 5:38:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.70 | 2,377.50 | 1.90 | 2,379.40 |
| 3978 | 8/31/2021 | 5:38:27 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 31.70 | 64.35 | 0.05 | 64.40 |
| 3979 | 8/31/2021 | 5:38:27 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 31.70 | 78.93 | 0.06 | 79.00 |
| 3980 | 8/31/2021 | 5:38:27 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 31.70 | 76.40 | 0.06 | 76.46 |
| 3981 | 8/31/2021 | 5:38:27 PM | Coinbase Pro | BUY | 3.82 | WLUNA | 31.70 | 121.00 | 0.10 | 121.10 |
| 3982 | 8/31/2021 | 5:38:27 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 31.70 | 77.98 | 0.06 | 78.04 |
| 3983 | 8/31/2021 | 5:38:27 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 31.70 | 72.91 | 0.06 | 72.97 |
| 3984 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 31.70 | 74.81 | 0.06 | 74.87 |
| 3985 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 31.70 | 82.74 | 0.07 | 82.80 |
| 3986 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 31.70 | 77.03 | 0.06 | 77.09 |
| 3987 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 31.70 | 81.47 | 0.07 | 81.53 |
| 3988 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 31.70 | 71.64 | 0.06 | 71.70 |
| 3989 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 31.70 | 79.57 | 0.06 | 79.63 |
| 3990 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 31.70 | 72.91 | 0.06 | 72.97 |
| 3991 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 31.70 | 76.08 | 0.06 | 76.14 |
| 3992 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 31.70 | 88.44 | 0.07 | 88.51 |
| 3993 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 31.70 | 82.07 | 0.07 | 82.14 |
| 3994 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 31.70 | 90.35 | 0.07 | 90.42 |
| 3995 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 31.70 | 76.40 | 0.06 | 76.46 |
| 3996 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 31.70 | 78.93 | 0.06 | 79.00 |
| 3997 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 18.23 | WLUNA | 31.70 | 577.89 | 0.46 | 578.35 |
| 3998 | 8/31/2021 | 5:38:28 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 31.70 | 74.18 | 0.06 | 74.24 |
| 3999 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 6.69 | WLUNA | 31.70 | 212.07 | 0.17 | 212.24 |
| 4000 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 5.52 | WLUNA | 31.70 | 174.98 | 0.14 | 175.12 |
| 4001 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 5.70 | WLUNA | 31.70 | 180.69 | 0.14 | 180.83 |
| 4002 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 31.70 | 75.45 | 0.06 | 75.51 |
| 4003 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 31.70 | 89.39 | 0.07 | 89.47 |
| 4004 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 31.70 | 89.71 | 0.07 | 89.78 |
| 4005 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 31.70 | 92.88 | 0.07 | 92.96 |
| 4006 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 31.70 | 81.47 | 0.07 | 81.53 |
| 4007 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 31.70 | 86.22 | 0.07 | 86.29 |
| 4008 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 31.70 | 94.15 | 0.08 | 94.22 |
| 4009 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 31.70 | 82.74 | 0.07 | 82.80 |
| 4010 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 31.70 | 84.64 | 0.07 | 84.71 |
| 4011 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 15.02 | WLUNA | 31.70 | 476.13 | 0.38 | 476.51 |
| 4012 | 8/31/2021 | 5:38:29 PM | Coinbase Pro | BUY | 12.76 | WLUNA | 31.70 | 404.49 | 0.32 | 404.82 |
| 4013 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.70 | 3,170.00 | 2.54 | 3,172.54 |
| 4014 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 31.70 | 78.93 | 0.06 | 79.00 |
| 4015 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 31.70 | 80.84 | 0.06 | 80.90 |
| 4016 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 31.70 | 75.45 | 0.06 | 75.51 |
| 4017 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.70 | 71.96 | 0.06 | 72.02 |
| 4018 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 31.70 | 74.81 | 0.06 | 74.87 |
| 4019 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 31.70 | 68.16 | 0.05 | 68.21 |
| 4020 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 31.70 | 84.01 | 0.07 | 84.07 |
| 4021 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 31.70 | 79.57 | 0.06 | 79.63 |
| 4022 | 8/31/2021 | 5:38:31 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 31.70 | 84.96 | 0.07 | 85.02 |
| 4023 | 8/31/2021 | 5:38:33 PM | Coinbase Pro | BUY | 74.73 | WLUNA | 31.70 | 2,368.97 | 1.90 | 2,370.87 |
| 4024 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 31.85 | 2,229.50 | 4.01 | 2,233.51 |
| 4025 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.86 | 2,389.50 | 4.30 | 2,393.80 |
| 4026 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 18.15 | WLUNA | 31.86 | 578.23 | 1.04 | 579.27 |
| 4027 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 198.00 | WLUNA | 31.87 | 6,310.26 | 11.36 | 6,321.62 |
| 4028 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 31.37 | WLUNA | 31.88 | 999.92 | 1.80 | 1,001.72 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4029 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 13.77 | WLUNA | 31.89 | 439.06 | 0.79 | 439.85 |
| 4030 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 176.50 | WLUNA | 31.90 | 5,630.38 | 10.13 | 5,640.52 |
| 4031 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 392.00 | WLUNA | 31.90 | 12,504.80 | 22.51 | 12,527.31 |
| 4032 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 18.15 | WLUNA | 31.90 | 578.95 | 0.46 | 579.42 |
| 4033 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 44.16 | WLUNA | 31.90 | 1,408.70 | 1.13 | 1,409.83 |
| 4034 | 8/31/2021 | 6:57:47 PM | Coinbase Pro | BUY | 23.09 | WLUNA | 31.90 | 736.57 | 0.59 | 737.16 |
| 4035 | 8/31/2021 | 6:57:48 PM | Coinbase Pro | BUY | 52.23 | WLUNA | 31.90 | 1,666.14 | 1.33 | 1,667.47 |
| 4036 | 8/31/2021 | 6:57:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4037 | 8/31/2021 | 6:57:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4038 | 8/31/2021 | 6:57:51 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4039 | 8/31/2021 | 6:57:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4040 | 8/31/2021 | 6:57:52 PM | Coinbase Pro | BUY | 4.36 | WLUNA | 31.90 | 139.05 | 0.11 | 139.16 |
| 4041 | 8/31/2021 | 6:57:52 PM | Coinbase Pro | BUY | 11.12 | WLUNA | 31.90 | 354.73 | 0.28 | 355.01 |
| 4042 | 8/31/2021 | 6:57:52 PM | Coinbase Pro | BUY | 12.98 | WLUNA | 31.90 | 414.06 | 0.33 | 414.39 |
| 4043 | 8/31/2021 | 6:57:55 PM | Coinbase Pro | BUY | 24.74 | WLUNA | 31.90 | 789.21 | 0.63 | 789.84 |
| 4044 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 7.03 | WLUNA | 31.90 | 224.26 | 0.18 | 224.44 |
| 4045 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 6.57 | WLUNA | 31.90 | 209.58 | 0.17 | 209.75 |
| 4046 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 6.64 | WLUNA | 31.90 | 211.82 | 0.17 | 211.99 |
| 4047 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 6.26 | WLUNA | 31.90 | 199.69 | 0.16 | 199.85 |
| 4048 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 5.18 | WLUNA | 31.90 | 165.24 | 0.13 | 165.37 |
| 4049 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 5.37 | WLUNA | 31.90 | 171.30 | 0.14 | 171.44 |
| 4050 | 8/31/2021 | 6:57:57 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 31.90 | 160.78 | 0.13 | 160.90 |
| 4051 | 8/31/2021 | 6:58:17 PM | Coinbase Pro | BUY | 18.15 | WLUNA | 31.90 | 579.05 | 0.46 | 579.51 |
| 4052 | 8/31/2021 | 6:58:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4053 | 8/31/2021 | 6:58:24 PM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.90 | 136.47 | 0.11 | 136.58 |
| 4054 | 8/31/2021 | 6:58:24 PM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.90 | 136.50 | 0.11 | 136.61 |
| 4055 | 8/31/2021 | 6:58:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4056 | 8/31/2021 | 6:58:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4057 | 8/31/2021 | 6:58:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4058 | 8/31/2021 | 6:58:27 PM | Coinbase Pro | BUY | 6.21 | WLUNA | 31.90 | 198.10 | 0.16 | 198.26 |
| 4059 | 8/31/2021 | 6:58:27 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 31.90 | 185.34 | 0.15 | 185.49 |
| 4060 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.49 | WLUNA | 31.90 | 175.13 | 0.14 | 175.27 |
| 4061 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 31.90 | 176.73 | 0.14 | 176.87 |
| 4062 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 31.90 | 160.14 | 0.13 | 160.27 |
| 4063 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.44 | WLUNA | 31.90 | 173.54 | 0.14 | 173.67 |
| 4064 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.39 | WLUNA | 31.90 | 171.94 | 0.14 | 172.08 |
| 4065 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 31.90 | 172.90 | 0.14 | 173.04 |
| 4066 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 31.90 | 164.29 | 0.13 | 164.42 |
| 4067 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 31.90 | 100.17 | 0.08 | 100.25 |
| 4068 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 31.90 | 81.35 | 0.07 | 81.41 |
| 4069 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 31.90 | 86.77 | 0.07 | 86.84 |
| 4070 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 31.90 | 98.25 | 0.08 | 98.33 |
| 4071 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 31.90 | 97.30 | 0.08 | 97.37 |
| 4072 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 31.90 | 89.32 | 0.07 | 89.39 |
| 4073 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 31.90 | 84.22 | 0.07 | 84.28 |
| 4074 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 31.90 | 91.87 | 0.07 | 91.95 |
| 4075 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 31.90 | 94.42 | 0.08 | 94.50 |
| 4076 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 31.90 | 82.62 | 0.07 | 82.69 |
| 4077 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 31.90 | 89.00 | 0.07 | 89.07 |
| 4078 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 31.90 | 96.98 | 0.08 | 97.05 |
| 4079 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 31.90 | 83.90 | 0.07 | 83.96 |
| 4080 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 31.90 | 83.26 | 0.07 | 83.33 |
| 4081 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 31.90 | 79.75 | 0.06 | 79.81 |
| 4082 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 31.90 | 84.85 | 0.07 | 84.92 |
| 4083 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 31.90 | 86.77 | 0.07 | 86.84 |
| 4084 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 31.90 | 84.54 | 0.07 | 84.60 |
| 4085 | 8/31/2021 | 6:58:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4086 | 8/31/2021 | 6:58:29 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 31.90 | 145.46 | 0.12 | 145.58 |
| 4087 | 8/31/2021 | 6:58:29 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 31.90 | 139.72 | 0.11 | 139.83 |
| 4088 | 8/31/2021 | 6:58:29 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 31.90 | 128.88 | 0.10 | 128.98 |
| 4089 | 8/31/2021 | 6:58:29 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 31.90 | 116.75 | 0.09 | 116.85 |
| 4090 | 8/31/2021 | 6:58:29 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 31.90 | 122.18 | 0.10 | 122.27 |
| 4091 | 8/31/2021 | 6:58:29 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 31.90 | 120.90 | 0.10 | 121.00 |
| 4092 | 8/31/2021 | 6:58:30 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4093 | 8/31/2021 | 6:58:31 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4094 | 8/31/2021 | 6:58:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4095 | 8/31/2021 | 6:58:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4096 | 8/31/2021 | 6:58:34 PM | Coinbase Pro | BUY | 65.92 | WLUNA | 31.90 | 2,102.88 | 1.68 | 2,104.56 |
| 4097 | 8/31/2021 | 6:59:19 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4098 | 8/31/2021 | 6:59:22 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4099 | 8/31/2021 | 6:59:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4100 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 31.90 | 104.95 | 0.08 | 105.03 |
| 4101 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 31.90 | 103.36 | 0.08 | 103.44 |
| 4102 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 31.90 | 95.70 | 0.08 | 95.78 |
| 4103 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 31.90 | 101.76 | 0.08 | 101.84 |
| 4104 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 31.90 | 96.34 | 0.08 | 96.42 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4105 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 31.90 | 102.72 | 0.08 | 102.80 |
| 4106 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 31.90 | 111.65 | 0.09 | 111.74 |
| 4107 | 8/31/2021 | 6:59:59 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 31.90 | 105.91 | 0.08 | 105.99 |
| 4108 | 8/31/2021 | 7:00:17 PM | Coinbase Pro | BUY | 11.52 | WLUNA | 31.90 | 367.49 | 0.29 | 367.78 |
| 4109 | 8/31/2021 | 7:00:17 PM | Coinbase Pro | BUY | 12.31 | WLUNA | 31.90 | 392.69 | 0.31 | 393.00 |
| 4110 | 8/31/2021 | 7:00:43 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4111 | 8/31/2021 | 7:01:36 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 31.90 | 77.42 | 0.06 | 77.48 |
| 4112 | 8/31/2021 | 7:33:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4113 | 8/31/2021 | 7:33:07 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4114 | 8/31/2021 | 7:33:09 PM | Coinbase Pro | BUY | 130.64 | WLUNA | 31.90 | 4,167.51 | 3.33 | 4,170.85 |
| 4115 | 8/31/2021 | 7:33:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4116 | 8/31/2021 | 7:33:37 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 31.90 | 161.73 | 0.13 | 161.86 |
| 4117 | 8/31/2021 | 7:33:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4118 | 8/31/2021 | 7:33:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4119 | 8/31/2021 | 7:33:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.90 | 2,392.50 | 1.91 | 2,394.41 |
| 4120 | 8/31/2021 | 7:33:41 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4121 | 8/31/2021 | 7:33:41 PM | Coinbase Pro | BUY | 62.16 | WLUNA | 31.90 | 1,982.94 | 1.59 | 1,984.52 |
| 4122 | 8/31/2021 | 7:33:43 PM | Coinbase Pro | BUY | 0.74 | WLUNA | 31.90 | 23.51 | 0.02 | 23.53 |
| 4123 | 8/31/2021 | 7:33:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4124 | 8/31/2021 | 7:34:05 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.90 | 1,593.41 | 1.27 | 1,594.68 |
| 4125 | 8/31/2021 | 7:34:06 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4126 | 8/31/2021 | 7:34:08 PM | Coinbase Pro | BUY | 26.19 | WLUNA | 31.90 | 835.46 | 0.67 | 836.13 |
| 4127 | 8/31/2021 | 7:34:16 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4128 | 8/31/2021 | 7:34:20 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 31.90 | 6.38 | 0.01 | 6.39 |
| 4129 | 8/31/2021 | 7:34:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4130 | 8/31/2021 | 7:34:25 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4131 | 8/31/2021 | 7:35:19 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.90 | 0.61 | 0.00 | 0.61 |
| 4132 | 8/31/2021 | 7:35:55 PM | Coinbase Pro | BUY | 1.31 | WLUNA | 31.90 | 41.63 | 0.03 | 41.66 |
| 4133 | 8/31/2021 | 7:36:02 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.90 | 3,190.00 | 2.55 | 3,192.55 |
| 4134 | 8/31/2021 | 7:47:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4135 | 8/31/2021 | 7:47:31 PM | Coinbase Pro | BUY | 44.40 | WLUNA | 32.15 | 1,427.43 | 1.14 | 1,428.57 |
| 4136 | 8/31/2021 | 7:48:06 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4137 | 8/31/2021 | 7:48:25 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4138 | 8/31/2021 | 7:48:38 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4139 | 8/31/2021 | 7:48:39 PM | Coinbase Pro | BUY | 18.01 | WLUNA | 32.15 | 579.15 | 0.46 | 579.61 |
| 4140 | 8/31/2021 | 7:48:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4141 | 8/31/2021 | 7:48:50 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 32.15 | 136.96 | 0.11 | 137.07 |
| 4142 | 8/31/2021 | 7:48:50 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 32.15 | 155.28 | 0.12 | 155.41 |
| 4143 | 8/31/2021 | 7:48:50 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 32.15 | 154.64 | 0.12 | 154.77 |
| 4144 | 8/31/2021 | 7:48:50 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 32.15 | 163.97 | 0.13 | 164.10 |
| 4145 | 8/31/2021 | 7:48:50 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 32.15 | 146.28 | 0.12 | 146.40 |
| 4146 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.15 | 85.52 | 0.07 | 85.59 |
| 4147 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 32.15 | 87.13 | 0.07 | 87.20 |
| 4148 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.15 | 87.45 | 0.07 | 87.52 |
| 4149 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.15 | 90.98 | 0.07 | 91.06 |
| 4150 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.15 | 87.45 | 0.07 | 87.52 |
| 4151 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.15 | 82.63 | 0.07 | 82.69 |
| 4152 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.15 | 78.77 | 0.06 | 78.83 |
| 4153 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 32.15 | 79.41 | 0.06 | 79.47 |
| 4154 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.15 | 88.09 | 0.07 | 88.16 |
| 4155 | 8/31/2021 | 7:48:55 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.15 | 86.48 | 0.07 | 86.55 |
| 4156 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4157 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 6.37 | WLUNA | 32.15 | 204.80 | 0.16 | 204.96 |
| 4158 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 6.13 | WLUNA | 32.15 | 197.08 | 0.16 | 197.24 |
| 4159 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 32.15 | 222.16 | 0.18 | 222.33 |
| 4160 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 32.15 | 210.90 | 0.17 | 211.07 |
| 4161 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 8.49 | WLUNA | 32.15 | 272.86 | 0.22 | 273.08 |
| 4162 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 11.13 | WLUNA | 32.15 | 357.83 | 0.29 | 358.12 |
| 4163 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 10.85 | WLUNA | 32.15 | 348.83 | 0.28 | 349.11 |
| 4164 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.41 | 0.11 | 136.52 |
| 4165 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 8.29 | WLUNA | 32.15 | 266.52 | 0.21 | 266.74 |
| 4166 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 8.26 | WLUNA | 32.15 | 265.56 | 0.21 | 265.77 |
| 4167 | 8/31/2021 | 7:48:58 PM | Coinbase Pro | BUY | 8.77 | WLUNA | 32.15 | 281.96 | 0.23 | 282.18 |
| 4168 | 8/31/2021 | 7:49:00 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4169 | 8/31/2021 | 7:49:00 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.16 | 0.31 | 385.47 |
| 4170 | 8/31/2021 | 7:49:00 PM | Coinbase Pro | BUY | 16.82 | WLUNA | 32.15 | 540.67 | 0.43 | 541.10 |
| 4171 | 8/31/2021 | 7:49:04 PM | Coinbase Pro | BUY | 0.16 | WLUNA | 32.15 | 5.14 | 0.00 | 5.15 |
| 4172 | 8/31/2021 | 7:51:32 PM | Coinbase Pro | BUY | 41.31 | WLUNA | 32.15 | 1,328.02 | 1.06 | 1,329.08 |
| 4173 | 8/31/2021 | 7:51:34 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4174 | 8/31/2021 | 7:51:43 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4175 | 8/31/2021 | 7:51:50 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 32.15 | 32.28 | 0.03 | 32.30 |
| 4176 | 8/31/2021 | 7:51:55 PM | Coinbase Pro | BUY | 29.44 | WLUNA | 32.15 | 946.46 | 0.76 | 947.22 |
| 4177 | 8/31/2021 | 7:52:00 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4178 | 8/31/2021 | 8:00:21 PM | Coinbase Pro | BUY | 59.02 | WLUNA | 32.15 | 1,897.49 | 1.52 | 1,899.01 |
| 4179 | 8/31/2021 | 8:00:31 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.15 | 78.77 | 0.06 | 78.83 |
| 4180 | 8/31/2021 | 8:00:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4181 | 8/31/2021 | 8:00:52 PM | Coinbase Pro | BUY | 18.25 | WLUNA | 32.15 | 586.87 | 0.47 | 587.34 |
| 4182 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4183 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.15 | 94.52 | 0.08 | 94.60 |
| 4184 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.15 | 86.48 | 0.07 | 86.55 |
| 4185 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 32.15 | 96.45 | 0.08 | 96.53 |
| 4186 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 17.87 | WLUNA | 32.15 | 574.36 | 0.46 | 574.82 |
| 4187 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.15 | 98.38 | 0.08 | 98.46 |
| 4188 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.15 | 82.95 | 0.07 | 83.01 |
| 4189 | 8/31/2021 | 8:00:55 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 32.15 | 87.77 | 0.07 | 87.84 |
| 4190 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 32.15 | 95.16 | 0.08 | 95.24 |
| 4191 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 32.15 | 95.49 | 0.08 | 95.56 |
| 4192 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 32.15 | 96.45 | 0.08 | 96.53 |
| 4193 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.15 | 79.73 | 0.06 | 79.80 |
| 4194 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.15 | 80.38 | 0.06 | 80.44 |
| 4195 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 32.15 | 72.98 | 0.06 | 73.04 |
| 4196 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 32.15 | 72.02 | 0.06 | 72.07 |
| 4197 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 32.15 | 75.55 | 0.06 | 75.61 |
| 4198 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 32.15 | 81.02 | 0.06 | 81.08 |
| 4199 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.15 | 80.38 | 0.06 | 80.44 |
| 4200 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 32.15 | 79.09 | 0.06 | 79.15 |
| 4201 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 32.15 | 83.27 | 0.07 | 83.34 |
| 4202 | 8/31/2021 | 8:00:56 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 32.15 | 70.73 | 0.06 | 70.79 |
| 4203 | 8/31/2021 | 8:01:04 PM | Coinbase Pro | BUY | 12.90 | WLUNA | 32.15 | 414.74 | 0.33 | 415.07 |
| 4204 | 8/31/2021 | 8:01:04 PM | Coinbase Pro | BUY | 12.53 | WLUNA | 32.15 | 402.84 | 0.32 | 403.16 |
| 4205 | 8/31/2021 | 8:01:17 PM | Coinbase Pro | BUY | 5.49 | WLUNA | 32.15 | 176.50 | 0.14 | 176.64 |
| 4206 | 8/31/2021 | 8:01:17 PM | Coinbase Pro | BUY | 5.35 | WLUNA | 32.15 | 172.00 | 0.14 | 172.14 |
| 4207 | 8/31/2021 | 8:01:17 PM | Coinbase Pro | BUY | 6.07 | WLUNA | 32.15 | 195.15 | 0.16 | 195.31 |
| 4208 | 8/31/2021 | 8:01:17 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 32.15 | 178.11 | 0.14 | 178.25 |
| 4209 | 8/31/2021 | 8:01:19 PM | Coinbase Pro | BUY | 5.30 | WLUNA | 32.15 | 170.40 | 0.14 | 170.53 |
| 4210 | 8/31/2021 | 8:01:19 PM | Coinbase Pro | BUY | 5.72 | WLUNA | 32.15 | 183.90 | 0.15 | 184.05 |
| 4211 | 8/31/2021 | 8:01:19 PM | Coinbase Pro | BUY | 5.18 | WLUNA | 32.15 | 166.54 | 0.13 | 166.67 |
| 4212 | 8/31/2021 | 8:01:19 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 32.15 | 156.25 | 0.12 | 156.37 |
| 4213 | 8/31/2021 | 8:01:19 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 32.15 | 186.79 | 0.15 | 186.94 |
| 4214 | 8/31/2021 | 8:01:20 PM | Coinbase Pro | BUY | 3.76 | WLUNA | 32.15 | 120.88 | 0.10 | 120.98 |
| 4215 | 8/31/2021 | 8:01:20 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.15 | 122.17 | 0.10 | 122.27 |
| 4216 | 8/31/2021 | 8:01:20 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 32.15 | 128.28 | 0.10 | 128.38 |
| 4217 | 8/31/2021 | 8:01:20 PM | Coinbase Pro | BUY | 4.19 | WLUNA | 32.15 | 134.71 | 0.11 | 134.82 |
| 4218 | 8/31/2021 | 8:01:20 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.15 | 128.60 | 0.10 | 128.70 |
| 4219 | 8/31/2021 | 8:01:20 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 32.15 | 117.35 | 0.09 | 117.44 |
| 4220 | 8/31/2021 | 8:01:23 PM | Coinbase Pro | BUY | 0.19 | WLUNA | 32.15 | 5.98 | 0.00 | 5.98 |
| 4221 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.15 | 105.45 | 0.08 | 105.54 |
| 4222 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 32.15 | 111.24 | 0.09 | 111.33 |
| 4223 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 32.15 | 96.45 | 0.08 | 96.53 |
| 4224 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.15 | 96.13 | 0.08 | 96.21 |
| 4225 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 32.15 | 97.74 | 0.08 | 97.81 |
| 4226 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.15 | 96.13 | 0.08 | 96.21 |
| 4227 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.15 | 111.88 | 0.09 | 111.97 |
| 4228 | 8/31/2021 | 8:01:24 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.15 | 98.38 | 0.08 | 98.46 |
| 4229 | 8/31/2021 | 8:01:25 PM | Coinbase Pro | BUY | 17.94 | WLUNA | 32.15 | 576.87 | 0.46 | 577.33 |
| 4230 | 8/31/2021 | 8:01:28 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4231 | 8/31/2021 | 8:01:28 PM | Coinbase Pro | BUY | 7.09 | WLUNA | 32.15 | 227.94 | 0.18 | 228.13 |
| 4232 | 8/31/2021 | 8:01:28 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 32.15 | 178.43 | 0.14 | 178.58 |
| 4233 | 8/31/2021 | 8:01:28 PM | Coinbase Pro | BUY | 5.74 | WLUNA | 32.15 | 184.54 | 0.15 | 184.69 |
| 4234 | 8/31/2021 | 8:01:28 PM | Coinbase Pro | BUY | 5.46 | WLUNA | 32.15 | 175.54 | 0.14 | 175.68 |
| 4235 | 8/31/2021 | 8:01:29 PM | Coinbase Pro | BUY | 10.78 | WLUNA | 32.15 | 346.58 | 0.28 | 346.85 |
| 4236 | 8/31/2021 | 8:02:00 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4237 | 8/31/2021 | 8:02:02 PM | Coinbase Pro | BUY | 17.94 | WLUNA | 32.15 | 576.87 | 0.46 | 577.33 |
| 4238 | 8/31/2021 | 8:02:02 PM | Coinbase Pro | BUY | 6.12 | WLUNA | 32.15 | 196.76 | 0.16 | 196.92 |
| 4239 | 8/31/2021 | 8:02:02 PM | Coinbase Pro | BUY | 6.82 | WLUNA | 32.15 | 219.26 | 0.18 | 219.44 |
| 4240 | 8/31/2021 | 8:02:02 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 32.15 | 233.41 | 0.19 | 233.60 |
| 4241 | 8/31/2021 | 8:02:02 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 32.15 | 208.33 | 0.17 | 208.50 |
| 4242 | 8/31/2021 | 8:02:19 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 32.15 | 2.67 | 0.00 | 2.67 |
| 4243 | 8/31/2021 | 8:02:27 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4244 | 8/31/2021 | 8:02:31 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 32.15 | 100.50 | 0.08 | 100.58 |
| 4245 | 8/31/2021 | 8:02:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4246 | 8/31/2021 | 8:02:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4247 | 8/31/2021 | 8:02:48 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4248 | 8/31/2021 | 8:02:51 PM | Coinbase Pro | BUY | 1.93 | WLUNA | 32.15 | 61.99 | 0.05 | 62.03 |
| 4249 | 8/31/2021 | 8:03:16 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4250 | 8/31/2021 | 8:03:50 PM | Coinbase Pro | BUY | 0.34 | WLUNA | 32.15 | 11.00 | 0.01 | 11.00 |
| 4251 | 8/31/2021 | 8:04:03 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4252 | 8/31/2021 | 8:04:07 PM | Coinbase Pro | BUY | 12.36 | WLUNA | 32.15 | 397.25 | 0.32 | 397.56 |
| 4253 | 8/31/2021 | 8:04:34 PM | Coinbase Pro | BUY | 46.74 | WLUNA | 32.15 | 1,502.79 | 1.20 | 1,503.99 |
| 4254 | 8/31/2021 | 8:06:06 PM | Coinbase Pro | BUY | 0.14 | WLUNA | 32.15 | 4.57 | 0.00 | 4.57 |
| 4255 | 8/31/2021 | 8:06:08 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4256 | 8/31/2021 | 8:07:12 PM | Coinbase Pro | BUY | 56.22 | WLUNA | 32.15 | 1,807.51 | 1.45 | 1,808.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4257 | 8/31/2021 | 8:07:14 PM | Coinbase Pro | BUY | 79.39 | WLUNA | 32.15 | 2,552.23 | 2.04 | 2,554.27 |
| 4258 | 8/31/2021 | 8:10:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4259 | 8/31/2021 | 8:10:25 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4260 | 8/31/2021 | 8:10:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4261 | 8/31/2021 | 8:10:53 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4262 | 8/31/2021 | 8:11:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4263 | 8/31/2021 | 8:11:12 PM | Coinbase Pro | BUY | 0.31 | WLUNA | 32.15 | 9.97 | 0.01 | 9.97 |
| 4264 | 8/31/2021 | 8:11:22 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4265 | 8/31/2021 | 8:11:37 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4266 | 8/31/2021 | 8:12:24 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 32.15 | 99.47 | 0.08 | 99.55 |
| 4267 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4268 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 14.09 | WLUNA | 32.15 | 453.03 | 0.36 | 453.39 |
| 4269 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.15 | 80.38 | 0.06 | 80.44 |
| 4270 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 32.15 | 105.13 | 0.08 | 105.21 |
| 4271 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 32.15 | 87.13 | 0.07 | 87.20 |
| 4272 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 32.15 | 99.67 | 0.08 | 99.74 |
| 4273 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 32.15 | 88.73 | 0.07 | 88.80 |
| 4274 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.15 | 89.06 | 0.07 | 89.13 |
| 4275 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.15 | 90.34 | 0.07 | 90.41 |
| 4276 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.15 | 83.59 | 0.07 | 83.66 |
| 4277 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 10.14 | WLUNA | 32.15 | 326.00 | 0.26 | 326.26 |
| 4278 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 12.51 | WLUNA | 32.15 | 402.20 | 0.32 | 402.52 |
| 4279 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 26.42 | WLUNA | 32.15 | 849.40 | 0.68 | 850.08 |
| 4280 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 17.67 | WLUNA | 32.15 | 568.12 | 0.45 | 568.58 |
| 4281 | 8/31/2021 | 8:12:45 PM | Coinbase Pro | BUY | 20.62 | WLUNA | 32.15 | 662.93 | 0.53 | 663.46 |
| 4282 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 32.15 | 112.20 | 0.09 | 112.29 |
| 4283 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 32.15 | 88.73 | 0.07 | 88.80 |
| 4284 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 32.15 | 84.55 | 0.07 | 84.62 |
| 4285 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.15 | 100.31 | 0.08 | 100.39 |
| 4286 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.15 | 83.59 | 0.07 | 83.66 |
| 4287 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 32.15 | 88.73 | 0.07 | 88.80 |
| 4288 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 32.15 | 101.92 | 0.08 | 102.00 |
| 4289 | 8/31/2021 | 8:12:46 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.15 | 86.16 | 0.07 | 86.23 |
| 4290 | 8/31/2021 | 8:12:51 PM | Coinbase Pro | BUY | 21.37 | WLUNA | 32.15 | 687.05 | 0.55 | 687.60 |
| 4291 | 8/31/2021 | 8:13:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4292 | 8/31/2021 | 8:13:45 PM | Coinbase Pro | BUY | 7.78 | WLUNA | 32.15 | 249.97 | 0.20 | 250.17 |
| 4293 | 8/31/2021 | 8:14:32 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4294 | 8/31/2021 | 8:14:48 PM | Coinbase Pro | BUY | 20.75 | WLUNA | 32.15 | 666.95 | 0.53 | 667.49 |
| 4295 | 8/31/2021 | 8:15:02 PM | Coinbase Pro | BUY | 65.63 | WLUNA | 32.15 | 2,110.07 | 1.69 | 2,111.76 |
| 4296 | 8/31/2021 | 8:15:11 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4297 | 8/31/2021 | 8:15:12 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.15 | 254.60 | 0.20 | 254.80 |
| 4298 | 8/31/2021 | 8:15:12 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 32.15 | 577.03 | 0.46 | 577.49 |
| 4299 | 8/31/2021 | 8:15:12 PM | Coinbase Pro | BUY | 47.12 | WLUNA | 32.15 | 1,514.81 | 1.21 | 1,516.02 |
| 4300 | 8/31/2021 | 8:15:12 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.22 | 0.11 | 136.33 |
| 4301 | 8/31/2021 | 8:15:12 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.32 | 0.11 | 136.43 |
| 4302 | 8/31/2021 | 8:15:12 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.38 | 0.11 | 136.49 |
| 4303 | 8/31/2021 | 8:15:14 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,215.00 | 2.57 | 3,217.57 |
| 4304 | 8/31/2021 | 8:16:21 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 32.15 | 222.03 | 0.18 | 222.21 |
| 4305 | 8/31/2021 | 8:16:21 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.15 | 88.41 | 0.07 | 88.48 |
| 4306 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.15 | 93.56 | 0.07 | 93.63 |
| 4307 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.15 | 90.98 | 0.07 | 91.06 |
| 4308 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.15 | 82.63 | 0.07 | 82.69 |
| 4309 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.15 | 84.23 | 0.07 | 84.30 |
| 4310 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.15 | 79.73 | 0.06 | 79.80 |
| 4311 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.15 | 90.98 | 0.07 | 91.06 |
| 4312 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 32.15 | 82.30 | 0.07 | 82.37 |
| 4313 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.15 | 77.48 | 0.06 | 77.54 |
| 4314 | 8/31/2021 | 8:16:22 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 32.15 | 92.59 | 0.07 | 92.67 |
| 4315 | 8/31/2021 | 8:16:46 PM | Coinbase Pro | BUY | 125.00 | WLUNA | 32.15 | 4,018.75 | 3.22 | 4,021.97 |
| 4316 | 8/31/2021 | 8:17:03 PM | Coinbase Pro | BUY | 11.99 | WLUNA | 32.15 | 385.48 | 0.31 | 385.79 |
| 4317 | 8/31/2021 | 8:17:03 PM | Coinbase Pro | BUY | 10.37 | WLUNA | 32.15 | 333.40 | 0.27 | 333.66 |
| 4318 | 8/31/2021 | 8:17:27 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 32.15 | 146.60 | 0.12 | 146.72 |
| 4319 | 8/31/2021 | 8:17:27 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 32.15 | 135.99 | 0.11 | 136.10 |
| 4320 | 8/31/2021 | 8:17:27 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 32.15 | 133.74 | 0.11 | 133.85 |
| 4321 | 8/31/2021 | 8:17:27 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.15 | 160.43 | 0.13 | 160.56 |
| 4322 | 8/31/2021 | 8:17:27 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 32.15 | 158.82 | 0.13 | 158.95 |
| 4323 | 8/31/2021 | 8:17:29 PM | Coinbase Pro | BUY | 7.77 | WLUNA | 32.15 | 249.93 | 0.20 | 250.13 |
| 4324 | 8/31/2021 | 8:19:08 PM | Coinbase Pro | BUY | 68.39 | WLUNA | 32.15 | 2,198.71 | 1.76 | 2,200.47 |
| 4325 | 8/31/2021 | 8:19:12 PM | Coinbase Pro | BUY | 18.05 | WLUNA | 32.15 | 580.34 | 0.46 | 580.80 |
| 4326 | 8/31/2021 | 8:19:54 PM | Coinbase Pro | BUY | 13.38 | WLUNA | 32.15 | 430.17 | 0.34 | 430.51 |
| 4327 | 8/31/2021 | 8:19:54 PM | Coinbase Pro | BUY | 11.30 | WLUNA | 32.15 | 363.30 | 0.29 | 363.59 |
| 4328 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.15 | 78.12 | 0.06 | 78.19 |
| 4329 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.15 | 84.23 | 0.07 | 84.30 |
| 4330 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.15 | 80.70 | 0.06 | 80.76 |
| 4331 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.15 | 81.34 | 0.07 | 81.40 |
| 4332 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.15 | 74.91 | 0.06 | 74.97 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4333 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 32.15 | 88.73 | 0.07 | 88.80 |
| 4334 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 32.15 | 79.09 | 0.06 | 79.15 |
| 4335 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.15 | 90.02 | 0.07 | 90.09 |
| 4336 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 32.15 | 85.84 | 0.07 | 85.91 |
| 4337 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 9.38 | WLUNA | 32.15 | 301.57 | 0.24 | 301.81 |
| 4338 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 8.64 | WLUNA | 32.15 | 277.78 | 0.22 | 278.00 |
| 4339 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.22 | 0.11 | 136.33 |
| 4340 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 8.13 | WLUNA | 32.15 | 261.38 | 0.21 | 261.59 |
| 4341 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 8.18 | WLUNA | 32.15 | 262.99 | 0.21 | 263.20 |
| 4342 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 8.07 | WLUNA | 32.15 | 259.45 | 0.21 | 259.66 |
| 4343 | 8/31/2021 | 8:20:09 PM | Coinbase Pro | BUY | 8.30 | WLUNA | 32.15 | 266.85 | 0.21 | 267.06 |
| 4344 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 8.28 | WLUNA | 32.15 | 266.20 | 0.21 | 266.41 |
| 4345 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 8.07 | WLUNA | 32.15 | 259.45 | 0.21 | 259.66 |
| 4346 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 8.52 | WLUNA | 32.15 | 273.92 | 0.22 | 274.14 |
| 4347 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 8.95 | WLUNA | 32.15 | 287.74 | 0.23 | 287.97 |
| 4348 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 8.72 | WLUNA | 32.15 | 280.35 | 0.22 | 280.57 |
| 4349 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 7.62 | WLUNA | 32.15 | 244.98 | 0.20 | 245.18 |
| 4350 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.32 | 0.11 | 136.43 |
| 4351 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 52.45 | WLUNA | 32.15 | 1,686.27 | 1.35 | 1,687.62 |
| 4352 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 32.15 | 138.57 | 0.11 | 138.68 |
| 4353 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 32.15 | 163.97 | 0.13 | 164.10 |
| 4354 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 32.15 | 168.47 | 0.13 | 168.60 |
| 4355 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 5.37 | WLUNA | 32.15 | 172.65 | 0.14 | 172.78 |
| 4356 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 32.15 | 173.61 | 0.14 | 173.75 |
| 4357 | 8/31/2021 | 8:20:10 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.15 | 64.43 | 0.05 | 64.48 |
| 4358 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.74 | WLUNA | 32.15 | 120.24 | 0.10 | 120.34 |
| 4359 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 32.15 | 107.06 | 0.09 | 107.15 |
| 4360 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 32.15 | 113.49 | 0.09 | 113.58 |
| 4361 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 32.15 | 108.02 | 0.09 | 108.11 |
| 4362 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 32.15 | 102.88 | 0.08 | 102.96 |
| 4363 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 32.15 | 126.61 | 0.10 | 126.71 |
| 4364 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.40 | WLUNA | 32.15 | 109.31 | 0.09 | 109.40 |
| 4365 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 32.15 | 109.95 | 0.09 | 110.04 |
| 4366 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 32.15 | 157.54 | 0.13 | 157.66 |
| 4367 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 32.15 | 164.90 | 0.13 | 165.03 |
| 4368 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 32.15 | 156.89 | 0.13 | 157.02 |
| 4369 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 32.15 | 119.21 | 0.10 | 119.31 |
| 4370 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 32.15 | 158.82 | 0.13 | 158.95 |
| 4371 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 1.92 | WLUNA | 32.15 | 61.57 | 0.05 | 61.62 |
| 4372 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 32.15 | 170.07 | 0.14 | 170.21 |
| 4373 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 32.15 | 167.82 | 0.13 | 167.96 |
| 4374 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 32.15 | 71.98 | 0.06 | 72.04 |
| 4375 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 32.15 | 153.36 | 0.12 | 153.48 |
| 4376 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 32.15 | 162.07 | 0.13 | 162.20 |
| 4377 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 32.15 | 162.68 | 0.13 | 162.81 |
| 4378 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.49 | WLUNA | 32.15 | 176.50 | 0.14 | 176.64 |
| 4379 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 32.15 | 195.79 | 0.16 | 195.95 |
| 4380 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 32.15 | 163.97 | 0.13 | 164.10 |
| 4381 | 8/31/2021 | 8:20:11 PM | Coinbase Pro | BUY | 6.10 | WLUNA | 32.15 | 196.05 | 0.16 | 196.21 |
| 4382 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.75 | WLUNA | 32.15 | 313.46 | 0.25 | 313.71 |
| 4383 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 8.89 | WLUNA | 32.15 | 285.81 | 0.23 | 286.04 |
| 4384 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.19 | WLUNA | 32.15 | 295.46 | 0.24 | 295.69 |
| 4385 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 10.12 | WLUNA | 32.15 | 325.36 | 0.26 | 325.62 |
| 4386 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.80 | WLUNA | 32.15 | 315.07 | 0.25 | 315.32 |
| 4387 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.07 | WLUNA | 32.15 | 130.85 | 0.10 | 130.96 |
| 4388 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.15 | 147.57 | 0.12 | 147.69 |
| 4389 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 32.15 | 155.28 | 0.12 | 155.41 |
| 4390 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 32.15 | 154.64 | 0.12 | 154.77 |
| 4391 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 5.23 | WLUNA | 32.15 | 168.14 | 0.13 | 168.28 |
| 4392 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 11.56 | WLUNA | 32.15 | 371.65 | 0.30 | 371.95 |
| 4393 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 10.26 | WLUNA | 32.15 | 329.86 | 0.26 | 330.12 |
| 4394 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.93 | WLUNA | 32.15 | 319.25 | 0.26 | 319.50 |
| 4395 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 10.29 | WLUNA | 32.15 | 330.82 | 0.26 | 331.09 |
| 4396 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 10.20 | WLUNA | 32.15 | 327.93 | 0.26 | 328.19 |
| 4397 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 32.15 | 156.89 | 0.13 | 157.02 |
| 4398 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 5.27 | WLUNA | 32.15 | 169.43 | 0.14 | 169.57 |
| 4399 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 32.15 | 141.78 | 0.11 | 141.89 |
| 4400 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.73 | WLUNA | 32.15 | 152.07 | 0.12 | 152.19 |
| 4401 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 32.15 | 170.07 | 0.14 | 170.21 |
| 4402 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.84 | WLUNA | 32.15 | 316.36 | 0.25 | 316.61 |
| 4403 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 8.81 | WLUNA | 32.15 | 283.24 | 0.23 | 283.47 |
| 4404 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.35 | WLUNA | 32.15 | 300.60 | 0.24 | 300.84 |
| 4405 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.73 | WLUNA | 32.15 | 312.82 | 0.25 | 313.07 |
| 4406 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.15 | 160.46 | 0.13 | 160.59 |
| 4407 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.29 | WLUNA | 32.15 | 298.67 | 0.24 | 298.91 |
| 4408 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 8.12 | WLUNA | 32.15 | 261.06 | 0.21 | 261.27 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4409 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 10.45 | WLUNA | 32.15 | 335.97 | 0.27 | 336.24 |
| 4410 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.15 | 0.26 | 321.40 |
| 4411 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 8.72 | WLUNA | 32.15 | 280.35 | 0.22 | 280.57 |
| 4412 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 10.06 | WLUNA | 32.15 | 323.43 | 0.26 | 323.69 |
| 4413 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 8.56 | WLUNA | 32.15 | 275.20 | 0.22 | 275.42 |
| 4414 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 32.15 | 144.68 | 0.12 | 144.79 |
| 4415 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 32.15 | 155.99 | 0.12 | 156.12 |
| 4416 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 32.15 | 170.72 | 0.14 | 170.85 |
| 4417 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.68 | WLUNA | 32.15 | 150.46 | 0.12 | 150.58 |
| 4418 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.80 | WLUNA | 32.15 | 154.32 | 0.12 | 154.44 |
| 4419 | 8/31/2021 | 8:20:12 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 32.15 | 152.39 | 0.12 | 152.51 |
| 4420 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 6.55 | WLUNA | 32.15 | 210.58 | 0.17 | 210.75 |
| 4421 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 8.04 | WLUNA | 32.15 | 258.49 | 0.21 | 258.69 |
| 4422 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 7.47 | WLUNA | 32.15 | 240.16 | 0.19 | 240.35 |
| 4423 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.09 | 0.18 | 224.26 |
| 4424 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 7.28 | WLUNA | 32.15 | 234.05 | 0.19 | 234.24 |
| 4425 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 6.80 | WLUNA | 32.15 | 218.62 | 0.17 | 218.79 |
| 4426 | 8/31/2021 | 8:20:13 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 32.15 | 214.12 | 0.17 | 214.29 |
| 4427 | 8/31/2021 | 8:20:18 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 32.15 | 189.94 | 0.15 | 190.09 |
| 4428 | 8/31/2021 | 8:20:35 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 32.15 | 1,541.66 | 1.23 | 1,542.89 |
| 4429 | 8/31/2021 | 8:20:56 PM | Coinbase Pro | BUY | 37.73 | WLUNA | 32.15 | 1,212.92 | 0.97 | 1,213.89 |
| 4430 | 8/31/2021 | 8:20:56 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 32.15 | 136.54 | 0.11 | 136.65 |
| 4431 | 8/31/2021 | 8:20:56 PM | Coinbase Pro | BUY | 24.01 | WLUNA | 32.15 | 772.02 | 0.62 | 772.64 |
| 4432 | 8/31/2021 | 8:21:08 PM | Coinbase Pro | BUY | 22.59 | WLUNA | 32.15 | 726.20 | 0.58 | 726.79 |
| 4433 | 8/31/2021 | 8:21:24 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 32.15 | 1,541.66 | 1.23 | 1,542.89 |
| 4434 | 8/31/2021 | 8:21:24 PM | Coinbase Pro | BUY | 24.02 | WLUNA | 32.15 | 772.31 | 0.62 | 772.93 |
| 4435 | 8/31/2021 | 8:21:56 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 32.15 | 1,541.66 | 1.23 | 1,542.89 |
| 4436 | 8/31/2021 | 8:22:22 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 32.15 | 1,541.66 | 1.23 | 1,542.89 |
| 4437 | 8/31/2021 | 8:22:22 PM | Coinbase Pro | BUY | 24.02 | WLUNA | 32.15 | 772.31 | 0.62 | 772.93 |
| 4438 | 8/31/2021 | 8:23:01 PM | Coinbase Pro | BUY | 47.95 | WLUNA | 32.15 | 1,541.66 | 1.23 | 1,542.89 |
| 4439 | 8/31/2021 | 8:23:24 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.15 | 64.20 | 0.05 | 64.25 |
| 4440 | 8/31/2021 | 8:23:30 PM | Coinbase Pro | BUY | 5.85 | WLUNA | 32.15 | 188.05 | 0.15 | 188.20 |
| 4441 | 8/31/2021 | 8:23:35 PM | Coinbase Pro | BUY | 5.79 | WLUNA | 32.15 | 186.15 | 0.15 | 186.30 |
| 4442 | 8/31/2021 | 8:23:37 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 32.15 | 143.39 | 0.11 | 143.50 |
| 4443 | 8/31/2021 | 8:23:37 PM | Coinbase Pro | BUY | 3.82 | WLUNA | 32.15 | 122.81 | 0.10 | 122.91 |
| 4444 | 8/31/2021 | 8:23:37 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 32.15 | 130.21 | 0.10 | 130.31 |
| 4445 | 8/31/2021 | 8:23:37 PM | Coinbase Pro | BUY | 3.55 | WLUNA | 32.15 | 114.13 | 0.09 | 114.22 |
| 4446 | 8/31/2021 | 8:23:37 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.15 | 135.67 | 0.11 | 135.78 |
| 4447 | 8/31/2021 | 8:23:37 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.15 | 122.17 | 0.10 | 122.27 |
| 4448 | 8/31/2021 | 8:23:43 PM | Coinbase Pro | BUY | 225.12 | WLUNA | 32.15 | 7,237.45 | 5.79 | 7,243.24 |
| 4449 | 8/31/2021 | 8:23:50 PM | Coinbase Pro | BUY | 6.47 | WLUNA | 32.15 | 208.04 | 0.17 | 208.21 |
| 4450 | 8/31/2021 | 8:24:02 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 32.15 | 97.41 | 0.08 | 97.49 |
| 4451 | 8/31/2021 | 8:24:02 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 32.15 | 94.84 | 0.08 | 94.92 |
| 4452 | 8/31/2021 | 8:24:02 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 32.15 | 104.81 | 0.08 | 104.89 |
| 4453 | 8/31/2021 | 8:24:23 PM | Coinbase Pro | BUY | 5.73 | WLUNA | 32.15 | 184.28 | 0.15 | 184.43 |
| 4454 | 8/31/2021 | 8:24:24 PM | Coinbase Pro | BUY | 11.45 | WLUNA | 32.15 | 368.12 | 0.29 | 368.41 |
| 4455 | 8/31/2021 | 8:24:24 PM | Coinbase Pro | BUY | 12.19 | WLUNA | 32.15 | 391.91 | 0.31 | 392.22 |
| 4456 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.15 | 82.95 | 0.07 | 83.01 |
| 4457 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.15 | 101.59 | 0.08 | 101.68 |
| 4458 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 32.15 | 110.27 | 0.09 | 110.36 |
| 4459 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 32.15 | 107.06 | 0.09 | 107.15 |
| 4460 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 32.15 | 95.16 | 0.08 | 95.24 |
| 4461 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 32.15 | 111.56 | 0.09 | 111.65 |
| 4462 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 32.15 | 109.95 | 0.09 | 110.04 |
| 4463 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.15 | 84.23 | 0.07 | 84.30 |
| 4464 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 32.15 | 72.98 | 0.06 | 73.04 |
| 4465 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.15 | 78.12 | 0.06 | 78.19 |
| 4466 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 32.15 | 71.69 | 0.06 | 71.75 |
| 4467 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.15 | 81.34 | 0.07 | 81.40 |
| 4468 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 32.15 | 69.44 | 0.06 | 69.50 |
| 4469 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 32.15 | 83.27 | 0.07 | 83.34 |
| 4470 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.15 | 71.37 | 0.06 | 71.43 |
| 4471 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 32.15 | 70.73 | 0.06 | 70.79 |
| 4472 | 8/31/2021 | 8:24:27 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.15 | 82.95 | 0.07 | 83.01 |
| 4473 | 8/31/2021 | 8:24:28 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 32.15 | 182.45 | 0.15 | 182.60 |
| 4474 | 8/31/2021 | 8:24:28 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.15 | 93.43 | 0.07 | 93.50 |
| 4475 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.15 | 88.09 | 0.07 | 88.16 |
| 4476 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.15 | 89.06 | 0.07 | 89.13 |
| 4477 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.15 | 75.23 | 0.06 | 75.29 |
| 4478 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.15 | 90.34 | 0.07 | 90.41 |
| 4479 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.15 | 86.48 | 0.07 | 86.55 |
| 4480 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.15 | 90.66 | 0.07 | 90.74 |
| 4481 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.15 | 84.23 | 0.07 | 84.30 |
| 4482 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 32.15 | 77.16 | 0.06 | 77.22 |
| 4483 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.15 | 81.34 | 0.07 | 81.40 |
| 4484 | 8/31/2021 | 8:24:29 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.15 | 80.70 | 0.06 | 80.76 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4485 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.15 | 101.59 | 0.08 | 101.68 |
| 4486 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 32.15 | 93.88 | 0.08 | 93.95 |
| 4487 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.15 | 88.41 | 0.07 | 88.48 |
| 4488 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.15 | 88.09 | 0.07 | 88.16 |
| 4489 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 32.15 | 92.27 | 0.07 | 92.34 |
| 4490 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 32.15 | 88.73 | 0.07 | 88.80 |
| 4491 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.15 | 86.48 | 0.07 | 86.55 |
| 4492 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 32.15 | 100.63 | 0.08 | 100.71 |
| 4493 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 32.15 | 101.27 | 0.08 | 101.35 |
| 4494 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 5.62 | WLUNA | 32.15 | 180.62 | 0.14 | 180.76 |
| 4495 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 14.35 | WLUNA | 32.15 | 461.35 | 0.37 | 461.72 |
| 4496 | 8/31/2021 | 8:24:32 PM | Coinbase Pro | BUY | 12.96 | WLUNA | 32.15 | 416.66 | 0.33 | 417.00 |
| 4497 | 8/31/2021 | 8:24:36 PM | Coinbase Pro | BUY | 11.00 | WLUNA | 32.15 | 353.65 | 0.28 | 353.93 |
| 4498 | 8/31/2021 | 8:24:36 PM | Coinbase Pro | BUY | 10.09 | WLUNA | 32.15 | 324.39 | 0.26 | 324.65 |
| 4499 | 8/31/2021 | 8:24:43 PM | Coinbase Pro | BUY | 1.47 | WLUNA | 32.15 | 47.26 | 0.04 | 47.30 |
| 4500 | 8/31/2021 | 8:24:44 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.15 | 93.43 | 0.07 | 93.53 |
| 4501 | 8/31/2021 | 8:24:49 PM | Coinbase Pro | BUY | 251.01 | WLUNA | 32.15 | 8,069.88 | 6.46 | 8,076.33 |
| 4502 | 8/31/2021 | 8:25:11 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.15 | 93.43 | 0.07 | 93.50 |
| 4503 | 8/31/2021 | 8:25:11 PM | Coinbase Pro | BUY | 1.47 | WLUNA | 32.15 | 47.23 | 0.04 | 47.27 |
| 4504 | 8/31/2021 | 8:25:11 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 32.15 | 6.40 | 0.01 | 6.40 |
| 4505 | 8/31/2021 | 8:25:14 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 32.15 | 178.82 | 0.14 | 178.96 |
| 4506 | 8/31/2021 | 8:25:33 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 32.15 | 114.45 | 0.09 | 114.55 |
| 4507 | 8/31/2021 | 8:25:33 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 32.15 | 140.82 | 0.11 | 140.93 |
| 4508 | 8/31/2021 | 8:25:33 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 32.15 | 116.38 | 0.09 | 116.48 |
| 4509 | 8/31/2021 | 8:25:33 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 32.15 | 113.17 | 0.09 | 113.26 |
| 4510 | 8/31/2021 | 8:25:33 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 32.15 | 117.35 | 0.09 | 117.44 |
| 4511 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 19.11 | WLUNA | 32.15 | 614.39 | 0.49 | 614.88 |
| 4512 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 18.56 | WLUNA | 32.15 | 596.70 | 0.48 | 597.18 |
| 4513 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 5.51 | WLUNA | 32.15 | 177.02 | 0.14 | 177.16 |
| 4514 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.15 | 90.02 | 0.07 | 90.09 |
| 4515 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.15 | 100.31 | 0.08 | 100.39 |
| 4516 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 4.58 | WLUNA | 32.15 | 147.38 | 0.12 | 147.49 |
| 4517 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 32.15 | 107.70 | 0.09 | 107.79 |
| 4518 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 1.89 | WLUNA | 32.15 | 60.76 | 0.05 | 60.81 |
| 4519 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 32.15 | 73.30 | 0.06 | 73.36 |
| 4520 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 32.15 | 75.55 | 0.06 | 75.61 |
| 4521 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.15 | 78.77 | 0.06 | 78.83 |
| 4522 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.15 | 71.37 | 0.06 | 71.43 |
| 4523 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.15 | 73.62 | 0.06 | 73.68 |
| 4524 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.15 | 65.59 | 0.05 | 65.64 |
| 4525 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 32.15 | 68.80 | 0.06 | 68.86 |
| 4526 | 8/31/2021 | 8:25:38 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.15 | 71.37 | 0.06 | 71.43 |
| 4527 | 8/31/2021 | 8:25:52 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.15 | 136.35 | 0.11 | 136.46 |
| 4528 | 8/31/2021 | 8:25:52 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 32.15 | 173.48 | 0.14 | 173.62 |
| 4529 | 8/31/2021 | 8:25:52 PM | Coinbase Pro | BUY | 1.22 | WLUNA | 32.15 | 39.13 | 0.03 | 39.16 |
| 4530 | 8/31/2021 | 8:25:53 PM | Coinbase Pro | BUY | 1.12 | WLUNA | 32.15 | 36.07 | 0.03 | 36.10 |
| 4531 | 8/31/2021 | 8:25:58 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 32.15 | 97.22 | 0.08 | 97.30 |
| 4532 | 8/31/2021 | 8:25:58 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 32.15 | 170.04 | 0.14 | 170.18 |
| 4533 | 8/31/2021 | 8:25:58 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.15 | 74.75 | 0.06 | 74.81 |
| 4534 | 8/31/2021 | 8:26:09 PM | Coinbase Pro | BUY | 14.72 | WLUNA | 32.15 | 473.31 | 0.38 | 473.69 |
| 4535 | 8/31/2021 | 8:28:59 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 32.15 | 186.86 | 0.15 | 187.01 |
| 4536 | 8/31/2021 | 8:28:59 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 32.15 | 187.34 | 0.15 | 187.49 |
| 4537 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.15 | 86.16 | 0.07 | 86.23 |
| 4538 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.15 | 78.12 | 0.06 | 78.19 |
| 4539 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 32.15 | 81.02 | 0.06 | 81.08 |
| 4540 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.15 | 82.63 | 0.07 | 82.69 |
| 4541 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.15 | 73.62 | 0.06 | 73.68 |
| 4542 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.15 | 90.02 | 0.07 | 90.09 |
| 4543 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 32.15 | 74.27 | 0.06 | 74.33 |
| 4544 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.15 | 77.48 | 0.06 | 77.54 |
| 4545 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.15 | 82.95 | 0.07 | 83.01 |
| 4546 | 8/31/2021 | 8:30:16 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 32.15 | 79.41 | 0.06 | 79.47 |
| 4547 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.15 | 105.45 | 0.08 | 105.54 |
| 4548 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.15 | 96.13 | 0.08 | 96.21 |
| 4549 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 32.15 | 85.20 | 0.07 | 85.27 |
| 4550 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.15 | 84.88 | 0.07 | 84.94 |
| 4551 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 32.15 | 89.38 | 0.07 | 89.45 |
| 4552 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.15 | 86.81 | 0.07 | 86.87 |
| 4553 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 32.15 | 97.09 | 0.08 | 97.17 |
| 4554 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.15 | 82.63 | 0.07 | 82.69 |
| 4555 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 4.80 | WLUNA | 32.15 | 154.32 | 0.12 | 154.44 |
| 4556 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 4.20 | WLUNA | 32.15 | 135.03 | 0.11 | 135.14 |
| 4557 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.15 | 124.74 | 0.10 | 124.84 |
| 4558 | 8/31/2021 | 8:30:20 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.15 | 124.74 | 0.10 | 124.84 |
| 4559 | 8/31/2021 | 8:30:22 PM | Coinbase Pro | BUY | 51.69 | WLUNA | 32.15 | 1,661.83 | 1.33 | 1,663.16 |
| 4560 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.15 | 88.41 | 0.07 | 88.48 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4561 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.15 | 94.52 | 0.08 | 94.60 |
| 4562 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 32.15 | 78.45 | 0.06 | 78.51 |
| 4563 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.15 | 85.52 | 0.07 | 85.59 |
| 4564 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.15 | 90.34 | 0.07 | 90.41 |
| 4565 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 32.15 | 89.38 | 0.07 | 89.45 |
| 4566 | 8/31/2021 | 8:30:23 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.15 | 88.09 | 0.07 | 88.16 |
| 4567 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 32.15 | 71.05 | 0.06 | 71.11 |
| 4568 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 1.96 | WLUNA | 32.15 | 63.01 | 0.05 | 63.06 |
| 4569 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 32.15 | 72.02 | 0.06 | 72.07 |
| 4570 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 32.15 | 68.16 | 0.05 | 68.21 |
| 4571 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.15 | 75.23 | 0.06 | 75.29 |
| 4572 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 32.15 | 65.91 | 0.05 | 65.96 |
| 4573 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 32.15 | 66.55 | 0.05 | 66.60 |
| 4574 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 32.15 | 68.80 | 0.06 | 68.86 |
| 4575 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 1.99 | WLUNA | 32.15 | 63.98 | 0.05 | 64.03 |
| 4576 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.15 | 90.02 | 0.07 | 90.09 |
| 4577 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 32.15 | 95.49 | 0.08 | 95.56 |
| 4578 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 32.15 | 93.24 | 0.07 | 93.31 |
| 4579 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 32.15 | 106.74 | 0.09 | 106.82 |
| 4580 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.15 | 90.02 | 0.07 | 90.09 |
| 4581 | 8/31/2021 | 8:30:26 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.15 | 85.52 | 0.07 | 85.59 |
| 4582 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 32.15 | 69.77 | 0.06 | 69.82 |
| 4583 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 32.15 | 74.27 | 0.06 | 74.33 |
| 4584 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 32.15 | 67.52 | 0.05 | 67.57 |
| 4585 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 32.15 | 66.23 | 0.05 | 66.28 |
| 4586 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.15 | 71.37 | 0.06 | 71.43 |
| 4587 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 1.96 | WLUNA | 32.15 | 63.01 | 0.05 | 63.06 |
| 4588 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 32.15 | 69.77 | 0.06 | 69.82 |
| 4589 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 32.15 | 66.23 | 0.05 | 66.28 |
| 4590 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.15 | 71.37 | 0.06 | 71.43 |
| 4591 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 1.93 | WLUNA | 32.15 | 62.05 | 0.05 | 62.10 |
| 4592 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 32.15 | 106.10 | 0.08 | 106.18 |
| 4593 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.15 | 124.74 | 0.10 | 124.84 |
| 4594 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 32.15 | 122.49 | 0.10 | 122.59 |
| 4595 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.77 | WLUNA | 32.15 | 121.21 | 0.10 | 121.30 |
| 4596 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.90 | WLUNA | 32.15 | 125.39 | 0.10 | 125.49 |
| 4597 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 32.15 | 108.02 | 0.09 | 108.11 |
| 4598 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.15 | 115.10 | 0.09 | 115.19 |
| 4599 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 32.15 | 130.21 | 0.10 | 130.31 |
| 4600 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 4.02 | WLUNA | 32.15 | 129.24 | 0.10 | 129.35 |
| 4601 | 8/31/2021 | 8:30:27 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 32.15 | 113.17 | 0.09 | 113.26 |
| 4602 | 8/31/2021 | 8:32:46 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.15 | 90.37 | 0.07 | 90.45 |
| 4603 | 8/31/2021 | 8:33:18 PM | Coinbase Pro | BUY | 211.93 | WLUNA | 32.16 | 6,815.77 | 12.27 | 6,828.03 |
| 4604 | 8/31/2021 | 8:33:18 PM | Coinbase Pro | BUY | 24.97 | WLUNA | 32.16 | 802.94 | 1.45 | 804.38 |
| 4605 | 8/31/2021 | 8:33:18 PM | Coinbase Pro | BUY | 24.97 | WLUNA | 32.16 | 802.94 | 1.45 | 804.38 |
| 4606 | 8/31/2021 | 8:33:18 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 32.16 | 127.29 | 0.23 | 127.52 |
| 4607 | 8/31/2021 | 8:33:18 PM | Coinbase Pro | BUY | 5.39 | WLUNA | 32.17 | 173.43 | 0.14 | 173.57 |
| 4608 | 8/31/2021 | 8:36:42 PM | Coinbase Pro | BUY | 391.39 | WLUNA | 32.18 | 12,594.96 | 22.67 | 12,617.63 |
| 4609 | 8/31/2021 | 8:36:42 PM | Coinbase Pro | BUY | 198.00 | WLUNA | 32.19 | 6,373.62 | 11.47 | 6,385.09 |
| 4610 | 8/31/2021 | 8:37:17 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 32.19 | 2.61 | 0.00 | 2.61 |
| 4611 | 8/31/2021 | 8:40:21 PM | Coinbase Pro | BUY | 3,431.52 | WLUNA | 32.19 | 110,460.63 | 88.37 | 110,549.00 |
| 4612 | 8/31/2021 | 8:41:03 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 32.19 | 136.23 | 0.11 | 136.34 |
| 4613 | 8/31/2021 | 8:41:03 PM | Coinbase Pro | BUY | 1.51 | WLUNA | 32.19 | 48.57 | 0.04 | 48.61 |
| 4614 | 8/31/2021 | 8:41:16 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 32.19 | 157.96 | 0.13 | 158.08 |
| 4615 | 8/31/2021 | 8:42:12 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 32.19 | 156.38 | 0.13 | 156.50 |
| 4616 | 8/31/2021 | 8:43:43 PM | Coinbase Pro | BUY | 1.29 | WLUNA | 32.19 | 41.49 | 0.03 | 41.53 |
| 4617 | 8/31/2021 | 8:44:59 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 32.19 | 136.26 | 0.11 | 136.37 |
| 4618 | 8/31/2021 | 8:45:08 PM | Coinbase Pro | BUY | 0.41 | WLUNA | 32.19 | 13.20 | 0.01 | 13.21 |
| 4619 | 8/31/2021 | 8:45:32 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.19 | 135.94 | 0.11 | 136.05 |
| 4620 | 8/31/2021 | 8:45:52 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.19 | 135.84 | 0.11 | 135.95 |
| 4621 | 8/31/2021 | 8:46:58 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 32.19 | 3.19 | 0.00 | 3.19 |
| 4622 | 8/31/2021 | 8:47:09 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.19 | 128.76 | 0.10 | 128.86 |
| 4623 | 8/31/2021 | 8:47:28 PM | Coinbase Pro | BUY | 0.55 | WLUNA | 32.19 | 17.77 | 0.01 | 17.78 |
| 4624 | 8/31/2021 | 8:47:28 PM | Coinbase Pro | BUY | 3.67 | WLUNA | 32.19 | 118.07 | 0.09 | 118.17 |
| 4625 | 8/31/2021 | 8:47:59 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.19 | 65.31 | 0.05 | 65.37 |
| 4626 | 8/31/2021 | 8:49:29 PM | Coinbase Pro | BUY | 11.64 | WLUNA | 32.19 | 374.56 | 0.30 | 374.86 |
| 4627 | 8/31/2021 | 8:50:07 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.19 | 135.84 | 0.11 | 135.95 |
| 4628 | 8/31/2021 | 8:50:29 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.19 | 160.43 | 0.13 | 160.56 |
| 4629 | 8/31/2021 | 8:51:10 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.19 | 135.78 | 0.11 | 135.89 |
| 4630 | 8/31/2021 | 8:52:12 PM | Coinbase Pro | BUY | 619.88 | WLUNA | 32.19 | 19,954.00 | 15.96 | 19,969.96 |
| 4631 | 8/31/2021 | 8:52:31 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.19 | 122.39 | 0.10 | 122.48 |
| 4632 | 8/31/2021 | 8:53:03 PM | Coinbase Pro | BUY | 30.02 | WLUNA | 32.19 | 966.22 | 0.77 | 966.99 |
| 4633 | 8/31/2021 | 8:53:33 PM | Coinbase Pro | BUY | 0.42 | WLUNA | 32.19 | 13.36 | 0.01 | 13.37 |
| 4634 | 8/31/2021 | 8:53:34 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 32.19 | 106.07 | 0.08 | 106.15 |
| 4635 | 8/31/2021 | 8:53:34 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.19 | 122.39 | 0.10 | 122.48 |
| 4636 | 8/31/2021 | 8:53:34 PM | Coinbase Pro | BUY | 6.27 | WLUNA | 32.19 | 201.70 | 0.16 | 201.86 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4637 | 8/31/2021 | 8:53:37 PM | Coinbase Pro | BUY | 8.24 | WLUNA | 32.19 | 265.37 | 0.21 | 265.59 |
| 4638 | 8/31/2021 | 8:53:37 PM | Coinbase Pro | BUY | 0.83 | WLUNA | 32.19 | 26.75 | 0.02 | 26.77 |
| 4639 | 8/31/2021 | 8:53:38 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 32.19 | 107.06 | 0.09 | 107.15 |
| 4640 | 8/31/2021 | 8:53:47 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 32.19 | 118.39 | 0.09 | 118.49 |
| 4641 | 8/31/2021 | 8:53:56 PM | Coinbase Pro | BUY | 3.64 | WLUNA | 32.19 | 117.20 | 0.09 | 117.30 |
| 4642 | 8/31/2021 | 8:54:00 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 32.19 | 116.04 | 0.09 | 116.14 |
| 4643 | 8/31/2021 | 8:54:04 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.19 | 114.85 | 0.09 | 114.95 |
| 4644 | 8/31/2021 | 8:54:07 PM | Coinbase Pro | BUY | 7.07 | WLUNA | 32.19 | 227.49 | 0.18 | 227.67 |
| 4645 | 8/31/2021 | 8:54:07 PM | Coinbase Pro | BUY | 5.58 | WLUNA | 32.19 | 179.56 | 0.14 | 179.70 |
| 4646 | 8/31/2021 | 8:54:08 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 32.19 | 111.44 | 0.09 | 111.53 |
| 4647 | 8/31/2021 | 8:54:09 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 32.19 | 110.32 | 0.09 | 110.40 |
| 4648 | 8/31/2021 | 8:54:09 PM | Coinbase Pro | BUY | 77.88 | WLUNA | 32.19 | 2,506.96 | 2.01 | 2,508.96 |
| 4649 | 8/31/2021 | 8:54:09 PM | Coinbase Pro | BUY | 8.24 | WLUNA | 32.19 | 265.15 | 0.21 | 265.36 |
| 4650 | 8/31/2021 | 8:54:09 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 32.19 | 174.34 | 0.14 | 174.48 |
| 4651 | 8/31/2021 | 8:54:10 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 32.19 | 85.27 | 0.07 | 85.34 |
| 4652 | 8/31/2021 | 8:54:11 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 32.19 | 214.29 | 0.17 | 214.46 |
| 4653 | 8/31/2021 | 8:54:11 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 32.19 | 104.91 | 0.08 | 104.99 |
| 4654 | 8/31/2021 | 8:54:11 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.19 | 82.73 | 0.07 | 82.79 |
| 4655 | 8/31/2021 | 8:54:12 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 32.19 | 103.94 | 0.08 | 104.02 |
| 4656 | 8/31/2021 | 8:54:15 PM | Coinbase Pro | BUY | 5.25 | WLUNA | 32.19 | 168.84 | 0.14 | 168.97 |
| 4657 | 8/31/2021 | 8:54:15 PM | Coinbase Pro | BUY | 1.65 | WLUNA | 32.19 | 53.24 | 0.04 | 53.28 |
| 4658 | 8/31/2021 | 8:54:15 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 32.19 | 100.92 | 0.08 | 101.00 |
| 4659 | 8/31/2021 | 8:54:15 PM | Coinbase Pro | BUY | 6.28 | WLUNA | 32.19 | 202.06 | 0.16 | 202.22 |
| 4660 | 8/31/2021 | 8:54:28 PM | Coinbase Pro | BUY | 31.06 | WLUNA | 32.19 | 999.85 | 0.80 | 1,000.65 |
| 4661 | 8/31/2021 | 8:56:25 PM | Coinbase Pro | BUY | 0.12 | WLUNA | 32.19 | 3.99 | 0.00 | 3.99 |
| 4662 | 8/31/2021 | 8:56:31 PM | Coinbase Pro | BUY | 42.15 | WLUNA | 32.19 | 1,356.94 | 1.09 | 1,358.02 |
| 4663 | 8/31/2021 | 8:58:11 PM | Coinbase Pro | BUY | 0.11 | WLUNA | 32.19 | 3.54 | 0.00 | 3.54 |
| 4664 | 8/31/2021 | 8:58:49 PM | Coinbase Pro | BUY | 0.16 | WLUNA | 32.19 | 5.12 | 0.00 | 5.12 |
| 4665 | 8/31/2021 | 9:16:42 PM | Coinbase Pro | BUY | 363.76 | WLUNA | 32.15 | 11,694.79 | 21.05 | 11,715.84 |
| 4666 | 8/31/2021 | 9:16:42 PM | Coinbase Pro | BUY | 392.00 | WLUNA | 32.15 | 12,602.80 | 22.69 | 12,625.49 |
| 4667 | 8/31/2021 | 9:16:42 PM | Coinbase Pro | BUY | 198.00 | WLUNA | 32.15 | 6,365.70 | 11.46 | 6,377.16 |
| 4668 | 8/31/2021 | 9:16:42 PM | Coinbase Pro | BUY | 0.30 | WLUNA | 32.15 | 9.65 | 0.02 | 9.66 |
| 4669 | 8/31/2021 | 9:16:42 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 32.16 | 3,213.72 | 5.78 | 3,219.50 |
| 4670 | 8/31/2021 | 9:17:22 PM | Coinbase Pro | BUY | 9.53 | WLUNA | 32.17 | 306.55 | 0.25 | 306.79 |
| 4671 | 8/31/2021 | 9:32:31 PM | Coinbase Pro | BUY | 936.38 | WLUNA | 32.17 | 30,123.47 | 24.10 | 30,147.57 |
| 4672 | 8/31/2021 | 9:34:41 PM | Coinbase Pro | BUY | 71.30 | WLUNA | 32.17 | 2,293.85 | 1.84 | 2,295.68 |
| 4673 | 8/31/2021 | 9:34:41 PM | Coinbase Pro | BUY | 14.38 | WLUNA | 32.17 | 462.60 | 0.37 | 462.97 |
| 4674 | 8/31/2021 | 9:34:41 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.17 | 64.34 | 0.05 | 64.39 |
| 4675 | 8/31/2021 | 9:34:42 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 32.17 | 72.74 | 0.06 | 72.79 |
| 4676 | 8/31/2021 | 9:34:42 PM | Coinbase Pro | BUY | 43.27 | WLUNA | 32.17 | 1,392.12 | 1.11 | 1,393.24 |
| 4677 | 8/31/2021 | 9:34:43 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.08 | 3.64 | 4,558.72 |
| 4678 | 8/31/2021 | 9:34:43 PM | Coinbase Pro | BUY | 38.61 | WLUNA | 32.17 | 1,242.02 | 0.99 | 1,243.01 |
| 4679 | 8/31/2021 | 9:34:47 PM | Coinbase Pro | BUY | 4.17 | WLUNA | 32.17 | 134.28 | 0.11 | 134.39 |
| 4680 | 8/31/2021 | 9:34:58 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.17 | 0.32 | 0.00 | 0.32 |
| 4681 | 8/31/2021 | 9:35:01 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.17 | 0.32 | 0.00 | 0.32 |
| 4682 | 8/31/2021 | 9:35:04 PM | Coinbase Pro | BUY | 29.79 | WLUNA | 32.17 | 958.34 | 0.77 | 959.11 |
| 4683 | 8/31/2021 | 9:35:07 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.17 | 0.32 | 0.00 | 0.32 |
| 4684 | 8/31/2021 | 9:35:09 PM | Coinbase Pro | BUY | 1.08 | WLUNA | 32.17 | 34.74 | 0.03 | 34.77 |
| 4685 | 8/31/2021 | 9:35:13 PM | Coinbase Pro | BUY | 13.66 | WLUNA | 32.17 | 439.44 | 0.35 | 439.79 |
| 4686 | 8/31/2021 | 9:35:16 PM | Coinbase Pro | BUY | 16.96 | WLUNA | 32.17 | 545.60 | 0.44 | 546.04 |
| 4687 | 8/31/2021 | 9:35:18 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.17 | 0.97 | 0.00 | 0.97 |
| 4688 | 8/31/2021 | 9:35:21 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.17 | 0.97 | 0.00 | 0.97 |
| 4689 | 8/31/2021 | 9:35:47 PM | Coinbase Pro | BUY | 73.32 | WLUNA | 32.17 | 2,358.67 | 1.89 | 2,360.56 |
| 4690 | 8/31/2021 | 9:35:47 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.05 | 3.64 | 4,558.69 |
| 4691 | 8/31/2021 | 9:35:47 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 32.17 | 3,213.88 | 2.57 | 3,216.45 |
| 4692 | 8/31/2021 | 9:35:47 PM | Coinbase Pro | BUY | 38.43 | WLUNA | 32.17 | 1,236.39 | 0.99 | 1,237.38 |
| 4693 | 8/31/2021 | 9:35:48 PM | Coinbase Pro | BUY | 12.23 | WLUNA | 32.17 | 393.41 | 0.31 | 393.72 |
| 4694 | 8/31/2021 | 9:35:48 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.17 | 81.26 | 0.07 | 81.33 |
| 4695 | 8/31/2021 | 9:35:48 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 32.17 | 153.39 | 0.12 | 153.51 |
| 4696 | 8/31/2021 | 9:35:49 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.17 | 0.32 | 0.00 | 0.32 |
| 4697 | 8/31/2021 | 9:35:50 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 32.17 | 72.80 | 0.06 | 72.86 |
| 4698 | 8/31/2021 | 9:35:54 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.17 | 0.97 | 0.00 | 0.97 |
| 4699 | 8/31/2021 | 9:35:58 PM | Coinbase Pro | BUY | 15.42 | WLUNA | 32.17 | 496.06 | 0.40 | 496.46 |
| 4700 | 8/31/2021 | 9:35:59 PM | Coinbase Pro | BUY | 13.03 | WLUNA | 32.17 | 419.18 | 0.34 | 419.51 |
| 4701 | 8/31/2021 | 9:36:01 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.17 | 0.32 | 0.00 | 0.32 |
| 4702 | 8/31/2021 | 9:36:06 PM | Coinbase Pro | BUY | 1.09 | WLUNA | 32.17 | 35.07 | 0.03 | 35.09 |
| 4703 | 8/31/2021 | 9:36:07 PM | Coinbase Pro | BUY | 9.39 | WLUNA | 32.17 | 302.08 | 0.24 | 302.32 |
| 4704 | 8/31/2021 | 9:36:07 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 32.17 | 148.24 | 0.12 | 148.36 |
| 4705 | 8/31/2021 | 9:36:21 PM | Coinbase Pro | BUY | 2.09 | WLUNA | 32.17 | 67.24 | 0.05 | 67.29 |
| 4706 | 8/31/2021 | 9:36:30 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.17 | 0.32 | 0.00 | 0.32 |
| 4707 | 8/31/2021 | 9:36:33 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.17 | 0.97 | 0.00 | 0.97 |
| 4708 | 8/31/2021 | 9:36:35 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.17 | 0.97 | 0.00 | 0.97 |
| 4709 | 8/31/2021 | 9:36:38 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.17 | 0.64 | 0.00 | 0.64 |
| 4710 | 8/31/2021 | 9:36:44 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.17 | 65.43 | 0.05 | 65.49 |
| 4711 | 8/31/2021 | 9:36:44 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.17 | 65.47 | 0.05 | 65.52 |
| 4712 | 8/31/2021 | 9:36:44 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 32.17 | 186.43 | 0.15 | 186.57 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4713 | 8/31/2021 | 9:36:44 PM | Coinbase Pro | BUY | 1.86 | WLUNA | 32.17 | 59.71 | 0.05 | 59.76 |
| 4714 | 8/31/2021 | 9:36:45 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 32.17 | 186.43 | 0.15 | 186.57 |
| 4715 | 8/31/2021 | 9:36:45 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 32.17 | 187.07 | 0.15 | 187.22 |
| 4716 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.08 | 3.64 | 4,558.72 |
| 4717 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 13.66 | WLUNA | 32.17 | 439.44 | 0.35 | 439.79 |
| 4718 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.17 | 2,412.75 | 1.93 | 2,414.68 |
| 4719 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.17 | 8,042.50 | 6.43 | 8,048.93 |
| 4720 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 14.56 | WLUNA | 32.17 | 468.40 | 0.37 | 468.77 |
| 4721 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.17 | 65.43 | 0.05 | 65.49 |
| 4722 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 38.90 | WLUNA | 32.17 | 1,251.51 | 1.00 | 1,252.51 |
| 4723 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 10.19 | WLUNA | 32.17 | 327.78 | 0.26 | 328.04 |
| 4724 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.17 | 125.11 | 0.10 | 125.21 |
| 4725 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 38.90 | WLUNA | 32.17 | 1,251.51 | 1.00 | 1,252.51 |
| 4726 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 38.87 | WLUNA | 32.17 | 1,250.35 | 1.00 | 1,251.35 |
| 4727 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 65.28 | WLUNA | 32.17 | 2,099.99 | 1.68 | 2,101.67 |
| 4728 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 14.63 | WLUNA | 32.17 | 470.71 | 0.38 | 471.09 |
| 4729 | 8/31/2021 | 9:36:47 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 32.17 | 126.59 | 0.10 | 126.69 |
| 4730 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 9.50 | WLUNA | 32.17 | 305.49 | 0.24 | 305.73 |
| 4731 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.17 | 160.40 | 0.13 | 160.53 |
| 4732 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 7.88 | WLUNA | 32.17 | 253.37 | 0.20 | 253.57 |
| 4733 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 1.36 | WLUNA | 32.17 | 43.85 | 0.04 | 43.88 |
| 4734 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 1.50 | WLUNA | 32.17 | 48.09 | 0.04 | 48.13 |
| 4735 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 15.75 | WLUNA | 32.17 | 506.74 | 0.41 | 507.15 |
| 4736 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.17 | 321.02 | 0.26 | 321.28 |
| 4737 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 32.17 | 250.96 | 0.20 | 251.16 |
| 4738 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 3.78 | WLUNA | 32.17 | 121.57 | 0.10 | 121.67 |
| 4739 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 4.84 | WLUNA | 32.17 | 155.61 | 0.12 | 155.73 |
| 4740 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 1.48 | WLUNA | 32.17 | 47.68 | 0.04 | 47.71 |
| 4741 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 1.63 | WLUNA | 32.17 | 52.28 | 0.04 | 52.32 |
| 4742 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 7.56 | WLUNA | 32.17 | 243.30 | 0.19 | 243.50 |
| 4743 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 15.13 | WLUNA | 32.17 | 486.64 | 0.39 | 487.02 |
| 4744 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 9.68 | WLUNA | 32.17 | 311.44 | 0.25 | 311.69 |
| 4745 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 1.99 | WLUNA | 32.17 | 63.86 | 0.05 | 63.91 |
| 4746 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 32.17 | 113.05 | 0.09 | 113.14 |
| 4747 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 32.17 | 150.94 | 0.12 | 151.06 |
| 4748 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.17 | 225.00 | 0.18 | 225.18 |
| 4749 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 13.99 | WLUNA | 32.17 | 450.03 | 0.36 | 450.39 |
| 4750 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 9.39 | WLUNA | 32.17 | 302.11 | 0.24 | 302.35 |
| 4751 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 74.22 | WLUNA | 32.17 | 2,387.63 | 1.91 | 2,389.54 |
| 4752 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 7.35 | WLUNA | 32.17 | 236.45 | 0.19 | 236.64 |
| 4753 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 39.66 | WLUNA | 32.17 | 1,275.96 | 1.02 | 1,276.98 |
| 4754 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.17 | 2,412.75 | 1.93 | 2,414.68 |
| 4755 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.17 | 8,042.50 | 6.43 | 8,048.93 |
| 4756 | 8/31/2021 | 9:36:48 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.08 | 3.64 | 4,558.72 |
| 4757 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 87.46 | WLUNA | 32.17 | 2,813.62 | 2.25 | 2,815.87 |
| 4758 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.17 | 65.47 | 0.05 | 65.52 |
| 4759 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 27.59 | WLUNA | 32.17 | 887.51 | 0.71 | 888.22 |
| 4760 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.17 | 77.53 | 0.06 | 77.59 |
| 4761 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 32.17 | 69.46 | 0.06 | 69.51 |
| 4762 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 32.17 | 133.15 | 0.11 | 133.26 |
| 4763 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 1.43 | WLUNA | 32.17 | 46.04 | 0.04 | 46.07 |
| 4764 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 6.85 | WLUNA | 32.17 | 220.33 | 0.18 | 220.51 |
| 4765 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 32.17 | 131.61 | 0.11 | 131.71 |
| 4766 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 1.13 | WLUNA | 32.17 | 36.35 | 0.03 | 36.38 |
| 4767 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 4.02 | WLUNA | 32.17 | 129.16 | 0.10 | 129.27 |
| 4768 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 50.73 | WLUNA | 32.17 | 1,631.98 | 1.31 | 1,633.29 |
| 4769 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 6.82 | WLUNA | 32.17 | 219.43 | 0.18 | 219.61 |
| 4770 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 32.17 | 165.35 | 0.13 | 165.49 |
| 4771 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 20.50 | WLUNA | 32.17 | 659.45 | 0.53 | 659.98 |
| 4772 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 1.24 | WLUNA | 32.17 | 39.76 | 0.03 | 39.79 |
| 4773 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 7.32 | WLUNA | 32.17 | 235.32 | 0.19 | 235.51 |
| 4774 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 32.17 | 161.30 | 0.13 | 161.43 |
| 4775 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 32.17 | 233.26 | 0.19 | 233.45 |
| 4776 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 32.17 | 353.00 | 0.28 | 353.28 |
| 4777 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 32.17 | 153.13 | 0.12 | 153.25 |
| 4778 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 9.53 | WLUNA | 32.17 | 306.45 | 0.25 | 306.70 |
| 4779 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 14.00 | WLUNA | 32.17 | 450.35 | 0.36 | 450.71 |
| 4780 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 18.72 | WLUNA | 32.17 | 602.19 | 0.48 | 602.67 |
| 4781 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 35.79 | WLUNA | 32.17 | 1,151.36 | 0.92 | 1,152.29 |
| 4782 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 4.73 | WLUNA | 32.17 | 152.20 | 0.12 | 152.32 |
| 4783 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.17 | 135.66 | 0.11 | 135.77 |
| 4784 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 12.10 | WLUNA | 32.17 | 389.13 | 0.31 | 389.44 |
| 4785 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 1.19 | WLUNA | 32.17 | 38.35 | 0.03 | 38.38 |
| 4786 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 12.10 | WLUNA | 32.17 | 389.13 | 0.31 | 389.44 |
| 4787 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 40.51 | WLUNA | 32.17 | 1,303.11 | 1.04 | 1,304.15 |
| 4788 | 8/31/2021 | 9:36:49 PM | Coinbase Pro | BUY | 51.55 | WLUNA | 32.17 | 1,658.49 | 1.33 | 1,659.82 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4789 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 1.17 | WLUNA | 32.17 | 37.57 | 0.03 | 37.60 |
| 4790 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.17 | 2,412.75 | 1.93 | 2,414.68 |
| 4791 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.17 | 8,042.50 | 6.43 | 8,048.93 |
| 4792 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 133.90 | WLUNA | 32.17 | 4,307.63 | 3.45 | 4,311.07 |
| 4793 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 38.58 | WLUNA | 32.17 | 1,241.18 | 0.99 | 1,242.18 |
| 4794 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 4.40 | WLUNA | 32.17 | 141.42 | 0.11 | 141.53 |
| 4795 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 32.17 | 168.54 | 0.13 | 168.67 |
| 4796 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 8.80 | WLUNA | 32.17 | 283.10 | 0.23 | 283.32 |
| 4797 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 14.11 | WLUNA | 32.17 | 453.79 | 0.36 | 454.15 |
| 4798 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 10.41 | WLUNA | 32.17 | 334.83 | 0.27 | 335.09 |
| 4799 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 20.82 | WLUNA | 32.17 | 669.62 | 0.54 | 670.15 |
| 4800 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 32.17 | 165.48 | 0.13 | 165.61 |
| 4801 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 32.17 | 34.26 | 0.03 | 34.29 |
| 4802 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.17 | 128.65 | 0.10 | 128.75 |
| 4803 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 11.35 | WLUNA | 32.17 | 365.07 | 0.29 | 365.36 |
| 4804 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 32.17 | 156.44 | 0.13 | 156.57 |
| 4805 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 32.17 | 118.45 | 0.09 | 118.54 |
| 4806 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 7.35 | WLUNA | 32.17 | 236.39 | 0.19 | 236.57 |
| 4807 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 14.70 | WLUNA | 32.17 | 472.77 | 0.38 | 473.15 |
| 4808 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 9.61 | WLUNA | 32.17 | 309.22 | 0.25 | 309.47 |
| 4809 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 32.17 | 109.83 | 0.09 | 109.92 |
| 4810 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 6.83 | WLUNA | 32.17 | 219.85 | 0.18 | 220.03 |
| 4811 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 32.17 | 106.51 | 0.09 | 106.60 |
| 4812 | 8/31/2021 | 9:36:50 PM | Coinbase Pro | BUY | 27.46 | WLUNA | 32.17 | 883.52 | 0.71 | 884.22 |
| 4813 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 58.17 | WLUNA | 32.17 | 1,871.33 | 1.50 | 1,872.83 |
| 4814 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 27.46 | WLUNA | 32.17 | 883.52 | 0.71 | 884.22 |
| 4815 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.05 | 3.64 | 4,558.69 |
| 4816 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 1.21 | WLUNA | 32.17 | 38.89 | 0.03 | 38.92 |
| 4817 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 108.30 | WLUNA | 32.17 | 3,483.91 | 2.79 | 3,486.70 |
| 4818 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 41.21 | WLUNA | 32.17 | 1,325.63 | 1.06 | 1,326.69 |
| 4819 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.17 | 2,412.75 | 1.93 | 2,414.68 |
| 4820 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.17 | 8,042.50 | 6.43 | 8,048.93 |
| 4821 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 32.17 | 105.84 | 0.08 | 105.92 |
| 4822 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.17 | 78.17 | 0.06 | 78.24 |
| 4823 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 8.41 | WLUNA | 32.17 | 270.58 | 0.22 | 270.80 |
| 4824 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 16.41 | WLUNA | 32.17 | 528.04 | 0.42 | 528.46 |
| 4825 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 32.17 | 81.78 | 0.07 | 81.84 |
| 4826 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 1.50 | WLUNA | 32.17 | 48.35 | 0.04 | 48.39 |
| 4827 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 4.02 | WLUNA | 32.17 | 129.39 | 0.10 | 129.49 |
| 4828 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 8.05 | WLUNA | 32.17 | 259.03 | 0.21 | 259.24 |
| 4829 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 15.12 | WLUNA | 32.17 | 486.47 | 0.39 | 486.86 |
| 4830 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 7.81 | WLUNA | 32.17 | 251.09 | 0.20 | 251.29 |
| 4831 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 32.17 | 119.45 | 0.10 | 119.54 |
| 4832 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 7.43 | WLUNA | 32.17 | 239.12 | 0.19 | 239.31 |
| 4833 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 14.87 | WLUNA | 32.17 | 478.24 | 0.38 | 478.62 |
| 4834 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 14.41 | WLUNA | 32.17 | 463.63 | 0.37 | 464.00 |
| 4835 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 32.17 | 168.64 | 0.13 | 168.77 |
| 4836 | 8/31/2021 | 9:36:51 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 32.17 | 122.66 | 0.10 | 122.76 |
| 4837 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 7.63 | WLUNA | 32.17 | 245.52 | 0.20 | 245.72 |
| 4838 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 0.68 | WLUNA | 32.17 | 21.94 | 0.02 | 21.96 |
| 4839 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 15.26 | WLUNA | 32.17 | 491.01 | 0.39 | 491.40 |
| 4840 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 32.17 | 76.28 | 0.06 | 76.34 |
| 4841 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.17 | 83.64 | 0.07 | 83.71 |
| 4842 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 59.91 | WLUNA | 32.17 | 1,927.18 | 1.54 | 1,928.72 |
| 4843 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 58.13 | WLUNA | 32.17 | 1,870.04 | 1.50 | 1,871.54 |
| 4844 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 41.72 | WLUNA | 32.17 | 1,342.00 | 1.07 | 1,343.08 |
| 4845 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 78.64 | WLUNA | 32.17 | 2,529.78 | 2.02 | 2,531.81 |
| 4846 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 78.64 | WLUNA | 32.17 | 2,529.82 | 2.02 | 2,531.84 |
| 4847 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 1.98 | WLUNA | 32.17 | 63.83 | 0.05 | 63.88 |
| 4848 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.17 | 321.38 | 0.26 | 321.64 |
| 4849 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 32.17 | 118.96 | 0.10 | 119.06 |
| 4850 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.17 | 2,412.75 | 1.93 | 2,414.68 |
| 4851 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.17 | 8,042.50 | 6.43 | 8,048.93 |
| 4852 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.05 | 3.64 | 4,558.69 |
| 4853 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 108.30 | WLUNA | 32.17 | 3,483.91 | 2.79 | 3,486.70 |
| 4854 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 5.39 | WLUNA | 32.17 | 173.40 | 0.14 | 173.54 |
| 4855 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.17 | 192.47 | 0.15 | 192.63 |
| 4856 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 32.17 | 158.02 | 0.13 | 158.15 |
| 4857 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 9.83 | WLUNA | 32.17 | 316.30 | 0.25 | 316.55 |
| 4858 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.17 | 115.39 | 0.09 | 115.49 |
| 4859 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.17 | 231.01 | 0.18 | 231.20 |
| 4860 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 14.36 | WLUNA | 32.17 | 462.03 | 0.37 | 462.40 |
| 4861 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.17 | 111.95 | 0.09 | 112.04 |
| 4862 | 8/31/2021 | 9:36:52 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.17 | 122.28 | 0.10 | 122.38 |
| 4863 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 7.61 | WLUNA | 32.17 | 244.75 | 0.20 | 244.95 |
| 4864 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 42.28 | WLUNA | 32.17 | 1,360.18 | 1.09 | 1,361.27 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4865 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 15.22 | WLUNA | 32.17 | 489.53 | 0.39 | 489.92 |
| 4866 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 78.82 | WLUNA | 32.17 | 2,535.61 | 2.03 | 2,537.64 |
| 4867 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 22.51 | WLUNA | 32.17 | 724.15 | 0.58 | 724.73 |
| 4868 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 78.82 | WLUNA | 32.17 | 2,535.61 | 2.03 | 2,537.64 |
| 4869 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 10.89 | WLUNA | 32.17 | 350.20 | 0.28 | 350.48 |
| 4870 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.17 | 2,412.75 | 1.93 | 2,414.68 |
| 4871 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 10.41 | WLUNA | 32.17 | 334.89 | 0.27 | 335.16 |
| 4872 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 32.17 | 138.49 | 0.11 | 138.60 |
| 4873 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 32.17 | 34.45 | 0.03 | 34.48 |
| 4874 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.17 | 4,555.05 | 3.64 | 4,558.69 |
| 4875 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 108.30 | WLUNA | 32.17 | 3,483.91 | 2.79 | 3,486.70 |
| 4876 | 8/31/2021 | 9:36:53 PM | Coinbase Pro | BUY | 187.95 | WLUNA | 32.17 | 6,046.48 | 4.84 | 6,051.32 |
| 4877 | 8/31/2021 | 9:39:33 PM | Coinbase Pro | BUY | 333.97 | WLUNA | 31.84 | 10,633.45 | 19.14 | 10,652.59 |
| 4878 | 8/31/2021 | 9:39:33 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.84 | 0.32 | 0.00 | 0.32 |
| 4879 | 8/31/2021 | 9:39:42 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.84 | 0.32 | 0.00 | 0.32 |
| 4880 | 8/31/2021 | 9:39:53 PM | Coinbase Pro | BUY | 5.87 | WLUNA | 31.84 | 186.84 | 0.15 | 186.99 |
| 4881 | 8/31/2021 | 9:39:53 PM | Coinbase Pro | BUY | 2.02 | WLUNA | 31.84 | 64.41 | 0.05 | 64.46 |
| 4882 | 8/31/2021 | 9:39:53 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.84 | 72.40 | 0.06 | 72.46 |
| 4883 | 8/31/2021 | 9:39:59 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.84 | 0.96 | 0.00 | 0.96 |
| 4884 | 8/31/2021 | 9:41:16 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 31.84 | 64.51 | 0.05 | 64.56 |
| 4885 | 8/31/2021 | 9:41:16 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 31.84 | 66.70 | 0.05 | 66.76 |
| 4886 | 8/31/2021 | 9:41:16 PM | Coinbase Pro | BUY | 5.87 | WLUNA | 31.84 | 186.87 | 0.15 | 187.02 |
| 4887 | 8/31/2021 | 9:42:20 PM | Coinbase Pro | BUY | 14.69 | WLUNA | 31.84 | 467.86 | 0.37 | 468.23 |
| 4888 | 8/31/2021 | 9:42:20 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.84 | 0.35 | 0.00 | 0.35 |
| 4889 | 8/31/2021 | 9:42:20 PM | Coinbase Pro | BUY | 7.16 | WLUNA | 31.84 | 227.94 | 0.18 | 228.12 |
| 4890 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 31.86 | 126.10 | 0.23 | 126.33 |
| 4891 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4892 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4893 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4894 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4895 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4896 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4897 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4898 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4899 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4900 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4901 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4902 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4903 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4904 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4905 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4906 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4907 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4908 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4909 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4910 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4911 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4912 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4913 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4914 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4915 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4916 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4917 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4918 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4919 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4920 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4921 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4922 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4923 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4924 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4925 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4926 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4927 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4928 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4929 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4930 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4931 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4932 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4933 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4934 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4935 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4936 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4937 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4938 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4939 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4940 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 4941 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4942 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4943 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4944 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4945 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4946 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4947 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4948 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4949 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4950 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4951 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4952 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4953 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4954 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4955 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4956 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4957 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4958 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4959 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4960 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4961 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4962 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4963 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4964 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4965 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4966 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4967 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4968 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4969 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4970 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4971 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4972 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4973 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4974 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4975 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4976 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4977 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4978 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.35 | 0.00 | 0.35 |
| 4979 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4980 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4981 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4982 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4983 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4984 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4985 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4986 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4987 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4988 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4989 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4990 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4991 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4992 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4993 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4994 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4995 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4996 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.86 | 0.32 | 0.00 | 0.32 |
| 4997 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 18.18 | WLUNA | 31.88 | 579.61 | 1.04 | 580.65 |
| 4998 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 18.18 | WLUNA | 31.90 | 579.97 | 1.04 | 581.02 |
| 4999 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 12.55 | WLUNA | 31.90 | 400.35 | 0.72 | 401.07 |
| 5000 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.45 | 0.00 | 0.45 |
| 5001 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.51 | 0.00 | 0.51 |
| 5002 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.32 | 0.00 | 0.32 |
| 5003 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.48 | 0.00 | 0.48 |
| 5004 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.32 | 0.00 | 0.32 |
| 5005 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.32 | 0.00 | 0.32 |
| 5006 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.48 | 0.00 | 0.48 |
| 5007 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.57 | 0.00 | 0.58 |
| 5008 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.48 | 0.00 | 0.48 |
| 5009 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.32 | 0.00 | 0.32 |
| 5010 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.32 | 0.00 | 0.32 |
| 5011 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.92 | 0.51 | 0.00 | 0.51 |
| 5012 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.32 | 0.00 | 0.32 |
| 5013 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.92 | 0.45 | 0.00 | 0.45 |
| 5014 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.93 | 126.38 | 0.23 | 126.61 |
| 5015 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 31.93 | 801.44 | 1.44 | 802.89 |
| 5016 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 25.10 | WLUNA | 31.93 | 801.44 | 1.44 | 802.89 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5017 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 31.94 | 63.88 | 0.11 | 63.99 |
| 5018 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.18 | WLUNA | 32.07 | 5.77 | 0.01 | 5.78 |
| 5019 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 175.71 | WLUNA | 32.10 | 5,640.36 | 10.15 | 5,650.51 |
| 5020 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.10 | 254.14 | 0.46 | 254.59 |
| 5021 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.10 | 254.14 | 0.46 | 254.59 |
| 5022 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.10 | 254.14 | 0.46 | 254.59 |
| 5023 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.12 | 254.29 | 0.46 | 254.75 |
| 5024 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.51 | WLUNA | 32.13 | 48.64 | 0.09 | 48.73 |
| 5025 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.12 | WLUNA | 32.15 | 35.91 | 0.06 | 35.98 |
| 5026 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 100.17 | WLUNA | 32.22 | 3,227.48 | 5.81 | 3,233.29 |
| 5027 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 6.40 | WLUNA | 32.28 | 206.69 | 0.37 | 207.06 |
| 5028 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.63 | WLUNA | 32.41 | 52.86 | 0.10 | 52.96 |
| 5029 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.78 | WLUNA | 32.45 | 25.31 | 0.05 | 25.36 |
| 5030 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 14.20 | WLUNA | 32.48 | 461.28 | 0.83 | 462.11 |
| 5031 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 32.50 | 2.67 | 0.00 | 2.67 |
| 5032 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.78 | WLUNA | 32.52 | 25.30 | 0.05 | 25.35 |
| 5033 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.55 | 0.33 | 0.00 | 0.33 |
| 5034 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.62 | WLUNA | 32.58 | 52.84 | 0.10 | 52.94 |
| 5035 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 14.64 | WLUNA | 32.64 | 477.85 | 0.86 | 478.71 |
| 5036 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 44.32 | WLUNA | 32.65 | 1,447.05 | 2.60 | 1,449.65 |
| 5037 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.95 | WLUNA | 32.66 | 31.06 | 0.06 | 31.12 |
| 5038 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 64.55 | WLUNA | 32.68 | 2,109.49 | 3.80 | 2,113.29 |
| 5039 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 32.69 | 6.54 | 0.01 | 6.55 |
| 5040 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 10.72 | WLUNA | 32.69 | 350.44 | 0.63 | 351.07 |
| 5041 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.08 | WLUNA | 32.70 | 35.32 | 0.06 | 35.38 |
| 5042 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 69.76 | WLUNA | 32.70 | 2,281.15 | 4.11 | 2,285.26 |
| 5043 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.53 | WLUNA | 32.72 | 50.06 | 0.09 | 50.15 |
| 5044 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 32.73 | 2.68 | 0.00 | 2.69 |
| 5045 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.61 | WLUNA | 32.74 | 52.84 | 0.10 | 52.94 |
| 5046 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.53 | WLUNA | 32.74 | 50.09 | 0.09 | 50.18 |
| 5047 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 121.69 | WLUNA | 32.74 | 3,984.13 | 7.17 | 3,991.30 |
| 5048 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 175.02 | WLUNA | 32.75 | 5,731.81 | 10.32 | 5,742.12 |
| 5049 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 32.76 | 32.76 | 0.06 | 32.82 |
| 5050 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.16 | WLUNA | 32.76 | 37.84 | 0.07 | 37.91 |
| 5051 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.80 | 0.33 | 0.00 | 0.33 |
| 5052 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.58 | WLUNA | 32.80 | 445.36 | 0.80 | 446.16 |
| 5053 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 6.15 | WLUNA | 32.82 | 201.97 | 0.36 | 202.34 |
| 5054 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.24 | WLUNA | 32.85 | 7.88 | 0.01 | 7.90 |
| 5055 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.86 | 0.95 | 0.00 | 0.95 |
| 5056 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.61 | WLUNA | 32.90 | 52.84 | 0.10 | 52.93 |
| 5057 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 32.95 | 2.67 | 0.00 | 2.67 |
| 5058 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.50 | WLUNA | 32.95 | 16.31 | 0.03 | 16.34 |
| 5059 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.99 | WLUNA | 32.98 | 461.32 | 0.83 | 462.15 |
| 5060 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.00 | 0.33 | 0.00 | 0.33 |
| 5061 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 4.62 | WLUNA | 33.04 | 152.68 | 0.27 | 152.95 |
| 5062 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.47 | WLUNA | 33.05 | 445.32 | 0.80 | 446.12 |
| 5063 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.05 | 0.33 | 0.00 | 0.33 |
| 5064 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.60 | WLUNA | 33.06 | 52.86 | 0.10 | 52.96 |
| 5065 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.92 | WLUNA | 33.14 | 461.28 | 0.83 | 462.11 |
| 5066 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 33.15 | 35.34 | 0.06 | 35.40 |
| 5067 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 33.17 | 2.69 | 0.00 | 2.69 |
| 5068 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.29 | WLUNA | 33.18 | 42.64 | 0.08 | 42.71 |
| 5069 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.43 | WLUNA | 33.18 | 445.44 | 0.80 | 446.24 |
| 5070 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.51 | WLUNA | 33.19 | 382.02 | 0.69 | 382.70 |
| 5071 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 33.22 | 3.22 | 0.01 | 3.23 |
| 5072 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.59 | WLUNA | 33.23 | 52.87 | 0.10 | 52.96 |
| 5073 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.49 | WLUNA | 33.26 | 382.02 | 0.69 | 382.71 |
| 5074 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 33.27 | 0.93 | 0.00 | 0.93 |
| 5075 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 33.28 | 6.66 | 0.01 | 6.67 |
| 5076 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.15 | WLUNA | 33.30 | 5.00 | 0.01 | 5.00 |
| 5077 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.30 | 0.33 | 0.00 | 0.33 |
| 5078 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.85 | WLUNA | 33.31 | 461.38 | 0.83 | 462.21 |
| 5079 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.37 | WLUNA | 33.31 | 445.39 | 0.80 | 446.19 |
| 5080 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.46 | WLUNA | 33.33 | 382.00 | 0.69 | 382.68 |
| 5081 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.15 | WLUNA | 33.34 | 4.97 | 0.01 | 4.98 |
| 5082 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 33.40 | 2.67 | 0.00 | 2.68 |
| 5083 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.58 | WLUNA | 33.40 | 52.87 | 0.10 | 52.97 |
| 5084 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.46 | WLUNA | 33.40 | 15.26 | 0.03 | 15.29 |
| 5085 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.16 | WLUNA | 33.41 | 38.59 | 0.07 | 38.66 |
| 5086 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.43 | WLUNA | 33.42 | 382.12 | 0.69 | 382.81 |
| 5087 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.32 | WLUNA | 33.43 | 445.39 | 0.80 | 446.19 |
| 5088 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.78 | WLUNA | 33.47 | 461.35 | 0.83 | 462.18 |
| 5089 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.41 | WLUNA | 33.49 | 382.09 | 0.69 | 382.78 |
| 5090 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 79.66 | WLUNA | 33.49 | 2,667.81 | 4.80 | 2,672.62 |
| 5091 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 194.73 | WLUNA | 33.50 | 6,523.52 | 11.74 | 6,535.26 |
| 5092 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.58 | WLUNA | 33.56 | 52.86 | 0.10 | 52.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5093 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.27 | WLUNA | 33.56 | 445.34 | 0.80 | 446.14 |
| 5094 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.39 | WLUNA | 33.56 | 382.08 | 0.69 | 382.77 |
| 5095 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.24 | WLUNA | 33.58 | 8.06 | 0.01 | 8.07 |
| 5096 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 6.29 | WLUNA | 33.60 | 211.24 | 0.38 | 211.62 |
| 5097 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.05 | WLUNA | 33.61 | 35.32 | 0.06 | 35.39 |
| 5098 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 33.63 | 2.69 | 0.00 | 2.70 |
| 5099 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.72 | WLUNA | 33.63 | 461.34 | 0.83 | 462.17 |
| 5100 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.36 | WLUNA | 33.63 | 382.07 | 0.69 | 382.76 |
| 5101 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 7.52 | WLUNA | 33.64 | 252.97 | 0.46 | 253.43 |
| 5102 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 4.44 | WLUNA | 33.64 | 149.43 | 0.27 | 149.70 |
| 5103 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 21.73 | WLUNA | 33.64 | 731.06 | 1.32 | 732.38 |
| 5104 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.50 | WLUNA | 33.65 | 16.66 | 0.03 | 16.69 |
| 5105 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 16.14 | WLUNA | 33.65 | 542.94 | 0.98 | 543.92 |
| 5106 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 33.67 | 0.94 | 0.00 | 0.94 |
| 5107 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 54.77 | WLUNA | 33.67 | 1,843.94 | 3.32 | 1,847.26 |
| 5108 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.22 | WLUNA | 33.68 | 445.35 | 0.80 | 446.15 |
| 5109 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.34 | WLUNA | 33.70 | 382.06 | 0.69 | 382.74 |
| 5110 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.57 | WLUNA | 33.73 | 52.85 | 0.10 | 52.95 |
| 5111 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 4.39 | WLUNA | 33.76 | 148.31 | 0.27 | 148.57 |
| 5112 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 33.77 | 224.60 | 0.40 | 225.01 |
| 5113 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 11.31 | WLUNA | 33.77 | 382.07 | 0.69 | 382.76 |
| 5114 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 7.62 | WLUNA | 33.78 | 257.37 | 0.46 | 257.83 |
| 5115 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 27.00 | WLUNA | 33.78 | 912.06 | 1.64 | 913.70 |
| 5116 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.65 | WLUNA | 33.79 | 461.30 | 0.83 | 462.13 |
| 5117 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 33.79 | 297.15 | 0.53 | 297.68 |
| 5118 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 32.97 | WLUNA | 33.79 | 1,113.92 | 2.01 | 1,115.93 |
| 5119 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 33.80 | 33.80 | 0.06 | 33.86 |
| 5120 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 4.29 | WLUNA | 33.80 | 145.04 | 0.26 | 145.30 |
| 5121 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.17 | WLUNA | 33.82 | 445.44 | 0.80 | 446.25 |
| 5122 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 33.86 | 2.67 | 0.00 | 2.68 |
| 5123 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 33.88 | 6.78 | 0.01 | 6.79 |
| 5124 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.86 | WLUNA | 33.89 | 29.28 | 0.05 | 29.33 |
| 5125 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 6.14 | WLUNA | 33.89 | 208.12 | 0.37 | 208.49 |
| 5126 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.56 | WLUNA | 33.90 | 52.85 | 0.10 | 52.95 |
| 5127 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 33.92 | 75.51 | 0.14 | 75.64 |
| 5128 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.12 | WLUNA | 33.94 | 445.43 | 0.80 | 446.23 |
| 5129 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 5.27 | WLUNA | 33.94 | 178.83 | 0.32 | 179.15 |
| 5130 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.36 | WLUNA | 33.95 | 12.26 | 0.02 | 12.28 |
| 5131 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 33.95 | 79.51 | 0.14 | 79.65 |
| 5132 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.59 | WLUNA | 33.96 | 461.38 | 0.83 | 462.21 |
| 5133 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 34.00 | 2.28 | 0.00 | 2.28 |
| 5134 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 500.00 | WLUNA | 34.00 | 17,000.00 | 30.60 | 17,030.60 |
| 5135 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 34.00 | 3,400.00 | 6.12 | 3,406.12 |
| 5136 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 34.03 | 2.08 | 0.00 | 2.08 |
| 5137 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.16 | WLUNA | 34.05 | 39.33 | 0.07 | 39.40 |
| 5138 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 34.05 | 2.18 | 0.00 | 2.18 |
| 5139 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.55 | WLUNA | 34.07 | 52.84 | 0.10 | 52.94 |
| 5140 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.04 | WLUNA | 34.07 | 35.33 | 0.06 | 35.39 |
| 5141 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.07 | WLUNA | 34.07 | 445.40 | 0.80 | 446.20 |
| 5142 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 34.08 | 0.95 | 0.00 | 0.96 |
| 5143 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 34.09 | 2.69 | 0.00 | 2.70 |
| 5144 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.37 | WLUNA | 34.09 | 46.74 | 0.08 | 46.82 |
| 5145 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 13.52 | WLUNA | 34.13 | 461.37 | 0.83 | 462.20 |
| 5146 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 14.92 | WLUNA | 34.17 | 509.85 | 0.92 | 510.77 |
| 5147 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.94 | WLUNA | 34.17 | 66.32 | 0.12 | 66.44 |
| 5148 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 29.84 | WLUNA | 34.18 | 1,019.83 | 1.84 | 1,021.66 |
| 5149 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 34.21 | 1.98 | 0.00 | 1.99 |
| 5150 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 15.06 | WLUNA | 34.22 | 515.22 | 0.93 | 516.14 |
| 5151 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 1.54 | WLUNA | 34.24 | 52.87 | 0.10 | 52.96 |
| 5152 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 80.27 | WLUNA | 34.25 | 2,749.11 | 4.95 | 2,754.06 |
| 5153 | 8/31/2021 | 10:05:23 PM | Coinbase Pro | BUY | 435.42 | WLUNA | 34.25 | 14,913.10 | 26.84 | 14,939.94 |
| 5154 | 8/31/2021 | 10:48:52 PM | Coinbase Pro | BUY | 1,078.86 | WLUNA | 31.55 | 34,038.13 | 27.23 | 34,065.36 |
| 5155 | 9/1/2021 | 12:14:03 AM | Coinbase Pro | BUY | 972.43 | WLUNA | 31.55 | 30,680.07 | 24.54 | 30,704.62 |
| 5156 | 9/1/2021 | 12:14:08 AM | Coinbase Pro | BUY | 0.11 | WLUNA | 31.55 | 3.38 | 0.00 | 3.38 |
| 5157 | 9/1/2021 | 12:14:12 AM | Coinbase Pro | BUY | 611.98 | WLUNA | 31.55 | 19,308.10 | 15.45 | 19,323.54 |
| 5158 | 9/1/2021 | 12:23:16 AM | Coinbase Pro | BUY | 1,060.41 | WLUNA | 31.55 | 33,455.87 | 26.76 | 33,482.64 |
| 5159 | 9/1/2021 | 12:23:32 AM | Coinbase Pro | BUY | 1.70 | WLUNA | 31.55 | 53.64 | 0.04 | 53.68 |
| 5160 | 9/1/2021 | 12:29:46 AM | Coinbase Pro | BUY | 392.33 | WLUNA | 31.55 | 12,378.04 | 9.90 | 12,387.95 |
| 5161 | 9/1/2021 | 12:30:00 AM | Coinbase Pro | BUY | 165.70 | WLUNA | 31.55 | 5,227.84 | 4.18 | 5,232.02 |
| 5162 | 9/1/2021 | 12:33:05 AM | Coinbase Pro | BUY | 9.02 | WLUNA | 31.55 | 284.68 | 0.23 | 284.90 |
| 5163 | 9/1/2021 | 12:36:52 AM | Coinbase Pro | BUY | 4.65 | WLUNA | 31.55 | 146.74 | 0.12 | 146.86 |
| 5164 | 9/1/2021 | 1:24:59 AM | Coinbase Pro | BUY | 162.80 | WLUNA | 31.55 | 5,136.21 | 4.11 | 5,140.32 |
| 5165 | 9/1/2021 | 3:12:23 AM | Coinbase Pro | BUY | 26.10 | WLUNA | 31.55 | 823.55 | 0.66 | 824.21 |
| 5166 | 9/1/2021 | 3:15:24 AM | Coinbase Pro | BUY | 13.23 | WLUNA | 31.55 | 417.53 | 0.33 | 417.87 |
| 5167 | 9/1/2021 | 3:18:44 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5168 | 9/1/2021 | 3:18:48 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5169 | 9/1/2021 | 3:18:50 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5170 | 9/1/2021 | 3:21:40 AM | Coinbase Pro | BUY | 285.16 | WLUNA | 31.55 | 8,996.83 | 7.20 | 9,004.03 |
| 5171 | 9/1/2021 | 3:22:19 AM | Coinbase Pro | BUY | 90.67 | WLUNA | 31.55 | 2,860.64 | 2.29 | 2,862.93 |
| 5172 | 9/1/2021 | 3:22:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5173 | 9/1/2021 | 3:22:56 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5174 | 9/1/2021 | 3:23:01 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5175 | 9/1/2021 | 3:23:10 AM | Coinbase Pro | BUY | 6.97 | WLUNA | 31.55 | 219.90 | 0.18 | 220.08 |
| 5176 | 9/1/2021 | 3:23:23 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5177 | 9/1/2021 | 3:23:29 AM | Coinbase Pro | BUY | 3.64 | WLUNA | 31.55 | 114.97 | 0.09 | 115.06 |
| 5178 | 9/1/2021 | 3:23:30 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5179 | 9/1/2021 | 3:23:31 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 1.07 | 0.00 | 1.07 |
| 5180 | 9/1/2021 | 3:23:39 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5181 | 9/1/2021 | 3:23:43 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5182 | 9/1/2021 | 3:24:46 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5183 | 9/1/2021 | 3:24:56 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5184 | 9/1/2021 | 3:24:58 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5185 | 9/1/2021 | 3:25:01 AM | Coinbase Pro | BUY | 700.00 | WLUNA | 31.55 | 22,085.00 | 17.67 | 22,102.67 |
| 5186 | 9/1/2021 | 3:25:08 AM | Coinbase Pro | BUY | 382.57 | WLUNA | 31.55 | 12,070.12 | 9.66 | 12,079.77 |
| 5187 | 9/1/2021 | 3:25:09 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5188 | 9/1/2021 | 3:25:12 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5189 | 9/1/2021 | 3:25:46 AM | Coinbase Pro | BUY | 5.88 | WLUNA | 31.55 | 185.36 | 0.15 | 185.50 |
| 5190 | 9/1/2021 | 3:25:48 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5191 | 9/1/2021 | 3:25:57 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5192 | 9/1/2021 | 3:26:07 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5193 | 9/1/2021 | 3:27:10 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5194 | 9/1/2021 | 3:27:23 AM | Coinbase Pro | BUY | 1.16 | WLUNA | 31.55 | 36.60 | 0.03 | 36.63 |
| 5195 | 9/1/2021 | 3:27:45 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5196 | 9/1/2021 | 3:27:48 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5197 | 9/1/2021 | 3:27:50 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5198 | 9/1/2021 | 3:27:54 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5199 | 9/1/2021 | 3:27:57 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5200 | 9/1/2021 | 3:27:59 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5201 | 9/1/2021 | 3:28:02 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5202 | 9/1/2021 | 3:28:05 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5203 | 9/1/2021 | 3:28:07 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5204 | 9/1/2021 | 3:28:11 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5205 | 9/1/2021 | 3:28:13 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5206 | 9/1/2021 | 3:28:16 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5207 | 9/1/2021 | 3:28:20 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5208 | 9/1/2021 | 3:28:24 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5209 | 9/1/2021 | 3:28:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5210 | 9/1/2021 | 3:28:30 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5211 | 9/1/2021 | 3:28:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5212 | 9/1/2021 | 3:28:36 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5213 | 9/1/2021 | 3:28:40 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5214 | 9/1/2021 | 3:28:43 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5215 | 9/1/2021 | 3:29:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5216 | 9/1/2021 | 3:29:40 AM | Coinbase Pro | BUY | 1.03 | WLUNA | 31.55 | 32.59 | 0.03 | 32.62 |
| 5217 | 9/1/2021 | 3:30:28 AM | Coinbase Pro | BUY | 0.48 | WLUNA | 31.55 | 15.14 | 0.01 | 15.16 |
| 5218 | 9/1/2021 | 3:32:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5219 | 9/1/2021 | 3:32:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5220 | 9/1/2021 | 3:32:38 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5221 | 9/1/2021 | 3:32:38 AM | Coinbase Pro | BUY | 95.56 | WLUNA | 31.55 | 3,014.95 | 2.41 | 3,017.36 |
| 5222 | 9/1/2021 | 3:32:38 AM | Coinbase Pro | BUY | 37.32 | WLUNA | 31.55 | 1,177.38 | 0.94 | 1,178.32 |
| 5223 | 9/1/2021 | 3:32:38 AM | Coinbase Pro | BUY | 41.66 | WLUNA | 31.55 | 1,314.40 | 1.05 | 1,315.46 |
| 5224 | 9/1/2021 | 3:32:38 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.55 | 134.91 | 0.11 | 135.02 |
| 5225 | 9/1/2021 | 3:32:38 AM | Coinbase Pro | BUY | 4.29 | WLUNA | 31.55 | 135.38 | 0.11 | 135.49 |
| 5226 | 9/1/2021 | 3:32:40 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5227 | 9/1/2021 | 3:32:54 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5228 | 9/1/2021 | 3:33:00 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5229 | 9/1/2021 | 3:33:04 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5230 | 9/1/2021 | 3:33:07 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5231 | 9/1/2021 | 3:33:10 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5232 | 9/1/2021 | 3:33:13 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5233 | 9/1/2021 | 3:33:17 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5234 | 9/1/2021 | 3:33:21 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5235 | 9/1/2021 | 3:33:23 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5236 | 9/1/2021 | 3:33:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5237 | 9/1/2021 | 3:33:30 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5238 | 9/1/2021 | 3:33:33 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5239 | 9/1/2021 | 3:33:36 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5240 | 9/1/2021 | 3:33:41 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5241 | 9/1/2021 | 3:33:44 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5242 | 9/1/2021 | 3:33:47 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 31.55 | 4,467.29 | 3.57 | 4,470.86 |
| 5243 | 9/1/2021 | 3:33:47 AM | Coinbase Pro | BUY | 19.23 | WLUNA | 31.55 | 606.71 | 0.49 | 607.19 |
| 5244 | 9/1/2021 | 3:33:47 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.55 | 135.03 | 0.11 | 135.14 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5245 | 9/1/2021 | 3:33:47 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5246 | 9/1/2021 | 3:33:47 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.55 | 135.03 | 0.11 | 135.14 |
| 5247 | 9/1/2021 | 3:33:49 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 31.55 | 126.07 | 0.10 | 126.17 |
| 5248 | 9/1/2021 | 3:33:50 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5249 | 9/1/2021 | 3:33:52 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5250 | 9/1/2021 | 3:33:55 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5251 | 9/1/2021 | 3:34:12 AM | Coinbase Pro | BUY | 55.03 | WLUNA | 31.55 | 1,736.32 | 1.39 | 1,737.71 |
| 5252 | 9/1/2021 | 3:34:12 AM | Coinbase Pro | BUY | 83.16 | WLUNA | 31.55 | 2,623.63 | 2.10 | 2,625.73 |
| 5253 | 9/1/2021 | 3:34:22 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5254 | 9/1/2021 | 3:34:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5255 | 9/1/2021 | 3:34:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5256 | 9/1/2021 | 3:34:34 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5257 | 9/1/2021 | 3:34:34 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 31.55 | 4,467.29 | 3.57 | 4,470.86 |
| 5258 | 9/1/2021 | 3:34:34 AM | Coinbase Pro | BUY | 108.35 | WLUNA | 31.55 | 3,418.44 | 2.73 | 3,421.18 |
| 5259 | 9/1/2021 | 3:34:34 AM | Coinbase Pro | BUY | 40.02 | WLUNA | 31.55 | 1,262.76 | 1.01 | 1,263.77 |
| 5260 | 9/1/2021 | 3:34:43 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5261 | 9/1/2021 | 3:34:45 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5262 | 9/1/2021 | 3:34:48 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5263 | 9/1/2021 | 3:34:51 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5264 | 9/1/2021 | 3:34:54 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5265 | 9/1/2021 | 3:34:58 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5266 | 9/1/2021 | 3:35:01 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5267 | 9/1/2021 | 3:35:04 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5268 | 9/1/2021 | 3:35:07 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5269 | 9/1/2021 | 3:35:10 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5270 | 9/1/2021 | 3:35:13 AM | Coinbase Pro | BUY | 0.83 | WLUNA | 31.55 | 26.06 | 0.02 | 26.08 |
| 5271 | 9/1/2021 | 3:35:14 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5272 | 9/1/2021 | 3:35:17 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5273 | 9/1/2021 | 3:35:19 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5274 | 9/1/2021 | 3:35:23 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5275 | 9/1/2021 | 3:35:26 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5276 | 9/1/2021 | 3:35:30 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5277 | 9/1/2021 | 3:35:32 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5278 | 9/1/2021 | 3:35:35 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5279 | 9/1/2021 | 3:35:37 AM | Coinbase Pro | BUY | 0.09 | WLUNA | 31.55 | 2.93 | 0.00 | 2.94 |
| 5280 | 9/1/2021 | 3:35:38 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5281 | 9/1/2021 | 3:35:42 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5282 | 9/1/2021 | 3:35:46 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5283 | 9/1/2021 | 3:35:51 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5284 | 9/1/2021 | 3:35:53 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5285 | 9/1/2021 | 3:35:56 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.55 | 0.95 | 0.00 | 0.95 |
| 5286 | 9/1/2021 | 3:35:58 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 31.55 | 0.32 | 0.00 | 0.32 |
| 5287 | 9/1/2021 | 3:36:01 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 31.55 | 0.63 | 0.00 | 0.63 |
| 5288 | 9/1/2021 | 3:36:18 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.55 | 134.91 | 0.11 | 135.02 |
| 5289 | 9/1/2021 | 3:36:18 AM | Coinbase Pro | BUY | 103.86 | WLUNA | 31.55 | 3,276.88 | 2.62 | 3,279.50 |
| 5290 | 9/1/2021 | 3:36:49 AM | Coinbase Pro | BUY | 1.57 | WLUNA | 31.55 | 49.50 | 0.04 | 49.54 |
| 5291 | 9/1/2021 | 3:37:44 AM | Coinbase Pro | BUY | 9.51 | WLUNA | 31.55 | 299.91 | 0.24 | 300.15 |
| 5292 | 9/1/2021 | 3:41:45 AM | Coinbase Pro | BUY | 0.32 | WLUNA | 31.55 | 10.00 | 0.01 | 10.01 |
| 5293 | 9/1/2021 | 3:47:51 AM | Coinbase Pro | BUY | 0.37 | WLUNA | 31.55 | 11.58 | 0.01 | 11.59 |
| 5294 | 9/1/2021 | 3:48:26 AM | Coinbase Pro | BUY | 10.38 | WLUNA | 31.55 | 327.52 | 0.26 | 327.78 |
| 5295 | 9/1/2021 | 5:23:34 AM | Coinbase Pro | BUY | 134.44 | WLUNA | 31.55 | 4,241.49 | 3.39 | 4,244.88 |
| 5296 | 9/1/2021 | 5:25:49 AM | Coinbase Pro | BUY | 10.04 | WLUNA | 31.55 | 316.79 | 0.25 | 317.05 |
| 5297 | 9/1/2021 | 5:26:23 AM | Coinbase Pro | BUY | 0.62 | WLUNA | 31.55 | 19.40 | 0.02 | 19.42 |
| 5298 | 9/1/2021 | 5:26:24 AM | Coinbase Pro | BUY | 500.00 | WLUNA | 31.55 | 15,775.00 | 12.62 | 15,787.62 |
| 5299 | 9/1/2021 | 5:26:31 AM | Coinbase Pro | BUY | 460.34 | WLUNA | 31.55 | 14,523.63 | 11.62 | 14,535.25 |
| 5300 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 17.81 | WLUNA | 32.42 | 577.24 | 1.04 | 578.28 |
| 5301 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 49.34 | WLUNA | 32.42 | 1,599.67 | 2.88 | 1,602.55 |
| 5302 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 6.18 | WLUNA | 32.42 | 200.36 | 0.36 | 200.72 |
| 5303 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 6.15 | WLUNA | 32.42 | 199.38 | 0.16 | 199.54 |
| 5304 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 7.00 | WLUNA | 32.42 | 226.94 | 0.18 | 227.12 |
| 5305 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 6.37 | WLUNA | 32.42 | 206.52 | 0.17 | 206.68 |
| 5306 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 6.22 | WLUNA | 32.42 | 201.65 | 0.16 | 201.81 |
| 5307 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 6.81 | WLUNA | 32.42 | 220.78 | 0.18 | 220.96 |
| 5308 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 5.95 | WLUNA | 32.42 | 192.90 | 0.15 | 193.05 |
| 5309 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 6.63 | WLUNA | 32.42 | 214.94 | 0.17 | 215.12 |
| 5310 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.42 | 88.83 | 0.07 | 88.90 |
| 5311 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.42 | 102.45 | 0.08 | 102.53 |
| 5312 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 3.13 | WLUNA | 32.42 | 101.47 | 0.08 | 101.56 |
| 5313 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.42 | 88.83 | 0.07 | 88.90 |
| 5314 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 2.97 | WLUNA | 32.42 | 96.29 | 0.08 | 96.36 |
| 5315 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 3.23 | WLUNA | 32.42 | 104.72 | 0.08 | 104.80 |
| 5316 | 9/1/2021 | 11:43:39 AM | Coinbase Pro | BUY | 3.14 | WLUNA | 32.42 | 101.80 | 0.08 | 101.88 |
| 5317 | 9/1/2021 | 11:43:44 AM | Coinbase Pro | BUY | 6.88 | WLUNA | 32.42 | 223.05 | 0.18 | 223.23 |
| 5318 | 9/1/2021 | 11:43:44 AM | Coinbase Pro | BUY | 5.47 | WLUNA | 32.42 | 177.34 | 0.14 | 177.48 |
| 5319 | 9/1/2021 | 11:43:44 AM | Coinbase Pro | BUY | 6.41 | WLUNA | 32.42 | 207.81 | 0.17 | 207.98 |
| 5320 | 9/1/2021 | 11:43:44 AM | Coinbase Pro | BUY | 6.44 | WLUNA | 32.42 | 208.78 | 0.17 | 208.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5321 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 32.42 | 71.32 | 0.06 | 71.38 |
| 5322 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.42 | 80.40 | 0.06 | 80.47 |
| 5323 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.42 | 80.40 | 0.06 | 80.47 |
| 5324 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.39 | WLUNA | 32.42 | 77.48 | 0.06 | 77.55 |
| 5325 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.42 | 87.53 | 0.07 | 87.60 |
| 5326 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 154.41 | WLUNA | 32.42 | 5,005.87 | 4.00 | 5,009.88 |
| 5327 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.42 | 85.59 | 0.07 | 85.66 |
| 5328 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.42 | 90.78 | 0.07 | 90.85 |
| 5329 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.42 | 91.42 | 0.07 | 91.50 |
| 5330 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.42 | 75.86 | 0.06 | 75.92 |
| 5331 | 9/1/2021 | 11:43:49 AM | Coinbase Pro | BUY | 2.32 | WLUNA | 32.42 | 75.21 | 0.06 | 75.27 |
| 5332 | 9/1/2021 | 11:43:50 AM | Coinbase Pro | BUY | 154.47 | WLUNA | 32.42 | 5,007.79 | 4.01 | 5,011.79 |
| 5333 | 9/1/2021 | 11:43:50 AM | Coinbase Pro | BUY | 154.41 | WLUNA | 32.42 | 5,006.04 | 4.00 | 5,010.04 |
| 5334 | 9/1/2021 | 11:43:51 AM | Coinbase Pro | BUY | 154.43 | WLUNA | 32.42 | 5,006.69 | 4.01 | 5,010.69 |
| 5335 | 9/1/2021 | 11:43:59 AM | Coinbase Pro | BUY | 154.41 | WLUNA | 32.42 | 5,006.07 | 4.00 | 5,010.07 |
| 5336 | 9/1/2021 | 11:44:48 AM | Coinbase Pro | BUY | 63.15 | WLUNA | 32.42 | 2,047.42 | 1.64 | 2,049.06 |
| 5337 | 9/1/2021 | 11:44:51 AM | Coinbase Pro | BUY | 99.88 | WLUNA | 32.42 | 3,238.17 | 2.59 | 3,240.76 |
| 5338 | 9/1/2021 | 11:44:52 AM | Coinbase Pro | BUY | 17.38 | WLUNA | 32.42 | 563.33 | 0.45 | 563.78 |
| 5339 | 9/1/2021 | 11:44:58 AM | Coinbase Pro | BUY | 99.87 | WLUNA | 32.42 | 3,237.66 | 2.59 | 3,240.25 |
| 5340 | 9/1/2021 | 11:45:05 AM | Coinbase Pro | BUY | 99.88 | WLUNA | 32.42 | 3,238.21 | 2.59 | 3,240.80 |
| 5341 | 9/1/2021 | 11:45:13 AM | Coinbase Pro | BUY | 6.75 | WLUNA | 32.42 | 218.74 | 0.17 | 218.91 |
| 5342 | 9/1/2021 | 11:52:13 AM | Coinbase Pro | BUY | 3.70 | WLUNA | 32.42 | 119.79 | 0.10 | 119.89 |
| 5343 | 9/1/2021 | 11:52:14 AM | Coinbase Pro | BUY | 3.62 | WLUNA | 32.42 | 117.36 | 0.09 | 117.45 |
| 5344 | 9/1/2021 | 11:52:49 AM | Coinbase Pro | BUY | 67.58 | WLUNA | 32.42 | 2,190.98 | 1.75 | 2,192.73 |
| 5345 | 9/1/2021 | 11:52:49 AM | Coinbase Pro | BUY | 11.82 | WLUNA | 32.42 | 383.24 | 0.31 | 383.54 |
| 5346 | 9/1/2021 | 11:52:49 AM | Coinbase Pro | BUY | 81.28 | WLUNA | 32.42 | 2,635.13 | 2.11 | 2,637.24 |
| 5347 | 9/1/2021 | 11:52:49 AM | Coinbase Pro | BUY | 20.08 | WLUNA | 32.42 | 650.93 | 0.52 | 651.45 |
| 5348 | 9/1/2021 | 11:52:49 AM | Coinbase Pro | BUY | 18.36 | WLUNA | 32.42 | 595.10 | 0.48 | 595.58 |
| 5349 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 68.01 | WLUNA | 32.42 | 2,204.98 | 1.76 | 2,206.75 |
| 5350 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 13.20 | WLUNA | 32.42 | 427.78 | 0.34 | 428.12 |
| 5351 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 4.15 | WLUNA | 32.42 | 134.67 | 0.11 | 134.78 |
| 5352 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 14.48 | WLUNA | 32.42 | 469.51 | 0.38 | 469.88 |
| 5353 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 80.05 | WLUNA | 32.42 | 2,595.09 | 2.08 | 2,597.17 |
| 5354 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 9.91 | WLUNA | 32.42 | 321.31 | 0.26 | 321.57 |
| 5355 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 5.39 | WLUNA | 32.42 | 174.71 | 0.14 | 174.85 |
| 5356 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 15.07 | WLUNA | 32.42 | 488.54 | 0.39 | 488.93 |
| 5357 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 17.40 | WLUNA | 32.42 | 564.04 | 0.45 | 564.49 |
| 5358 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 7.45 | WLUNA | 32.42 | 241.53 | 0.19 | 241.72 |
| 5359 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 62.01 | WLUNA | 32.42 | 2,010.30 | 1.61 | 2,011.91 |
| 5360 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 7.51 | WLUNA | 32.42 | 243.47 | 0.19 | 243.67 |
| 5361 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 6.52 | WLUNA | 32.42 | 211.38 | 0.17 | 211.55 |
| 5362 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 7.89 | WLUNA | 32.42 | 255.70 | 0.20 | 255.90 |
| 5363 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 67.98 | WLUNA | 32.42 | 2,203.98 | 1.76 | 2,205.74 |
| 5364 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 7.79 | WLUNA | 32.42 | 252.55 | 0.20 | 252.75 |
| 5365 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 16.04 | WLUNA | 32.42 | 520.05 | 0.42 | 520.47 |
| 5366 | 9/1/2021 | 11:52:50 AM | Coinbase Pro | BUY | 76.72 | WLUNA | 32.42 | 2,487.20 | 1.99 | 2,489.19 |
| 5367 | 9/1/2021 | 11:52:51 AM | Coinbase Pro | BUY | 20.00 | WLUNA | 32.42 | 648.30 | 0.52 | 648.82 |
| 5368 | 9/1/2021 | 11:52:51 AM | Coinbase Pro | BUY | 79.74 | WLUNA | 32.42 | 2,585.24 | 2.07 | 2,587.30 |
| 5369 | 9/1/2021 | 11:52:51 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 32.42 | 3,233.41 | 2.59 | 3,236.00 |
| 5370 | 9/1/2021 | 11:52:51 AM | Coinbase Pro | BUY | 67.77 | WLUNA | 32.42 | 2,197.04 | 1.76 | 2,198.80 |
| 5371 | 9/1/2021 | 11:52:51 AM | Coinbase Pro | BUY | 31.80 | WLUNA | 32.42 | 1,031.09 | 0.82 | 1,031.91 |
| 5372 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 35.93 | WLUNA | 32.42 | 1,164.75 | 0.93 | 1,165.69 |
| 5373 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 63.88 | WLUNA | 32.42 | 2,070.86 | 1.66 | 2,072.52 |
| 5374 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 35.41 | WLUNA | 32.42 | 1,147.96 | 0.92 | 1,148.88 |
| 5375 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 26.24 | WLUNA | 32.42 | 850.64 | 0.68 | 851.32 |
| 5376 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 21.59 | WLUNA | 32.42 | 700.05 | 0.56 | 700.61 |
| 5377 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 17.93 | WLUNA | 32.42 | 581.19 | 0.46 | 581.66 |
| 5378 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 6.48 | WLUNA | 32.42 | 210.21 | 0.17 | 210.38 |
| 5379 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 12.38 | WLUNA | 32.42 | 401.39 | 0.32 | 401.71 |
| 5380 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 35.98 | WLUNA | 32.42 | 1,166.60 | 0.93 | 1,167.53 |
| 5381 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 44.81 | WLUNA | 32.42 | 1,452.58 | 1.16 | 1,453.74 |
| 5382 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 4.82 | WLUNA | 32.42 | 156.20 | 0.12 | 156.32 |
| 5383 | 9/1/2021 | 11:52:52 AM | Coinbase Pro | BUY | 94.86 | WLUNA | 32.42 | 3,075.36 | 2.46 | 3,077.82 |
| 5384 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 10.18 | WLUNA | 32.42 | 330.00 | 0.26 | 330.27 |
| 5385 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.13 | 0.26 | 323.39 |
| 5386 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 23.72 | WLUNA | 32.42 | 769.07 | 0.62 | 769.68 |
| 5387 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 6.64 | WLUNA | 32.42 | 215.27 | 0.17 | 215.44 |
| 5388 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 39.28 | WLUNA | 32.42 | 1,273.33 | 1.02 | 1,274.35 |
| 5389 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 55.52 | WLUNA | 32.42 | 1,799.93 | 1.44 | 1,801.37 |
| 5390 | 9/1/2021 | 11:52:53 AM | Coinbase Pro | BUY | 4.90 | WLUNA | 32.42 | 158.86 | 0.13 | 158.99 |
| 5391 | 9/1/2021 | 11:52:55 AM | Coinbase Pro | BUY | 21.05 | WLUNA | 32.42 | 682.54 | 0.55 | 683.08 |
| 5392 | 9/1/2021 | 11:52:55 AM | Coinbase Pro | BUY | 29.12 | WLUNA | 32.42 | 943.91 | 0.76 | 944.66 |
| 5393 | 9/1/2021 | 11:52:55 AM | Coinbase Pro | BUY | 15.64 | WLUNA | 32.42 | 507.05 | 0.41 | 507.45 |
| 5394 | 9/1/2021 | 11:52:55 AM | Coinbase Pro | BUY | 33.95 | WLUNA | 32.42 | 1,100.50 | 0.88 | 1,101.38 |
| 5395 | 9/1/2021 | 11:52:56 AM | Coinbase Pro | BUY | 99.95 | WLUNA | 32.42 | 3,240.31 | 2.59 | 3,242.91 |
| 5396 | 9/1/2021 | 11:52:56 AM | Coinbase Pro | BUY | 6.84 | WLUNA | 32.42 | 221.72 | 0.18 | 221.90 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5397 | 9/1/2021 | 11:52:56 AM | Coinbase Pro | BUY | 93.31 | WLUNA | 32.42 | 3,025.14 | 2.42 | 3,027.56 |
| 5398 | 9/1/2021 | 11:52:56 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.42 | 323.39 | 0.26 | 323.65 |
| 5399 | 9/1/2021 | 11:52:56 AM | Coinbase Pro | BUY | 6.35 | WLUNA | 32.42 | 205.96 | 0.16 | 206.13 |
| 5400 | 9/1/2021 | 11:52:57 AM | Coinbase Pro | BUY | 8.20 | WLUNA | 32.42 | 265.91 | 0.21 | 266.12 |
| 5401 | 9/1/2021 | 11:52:57 AM | Coinbase Pro | BUY | 85.09 | WLUNA | 32.42 | 2,758.52 | 2.21 | 2,760.73 |
| 5402 | 9/1/2021 | 11:52:57 AM | Coinbase Pro | BUY | 4.39 | WLUNA | 32.42 | 142.32 | 0.11 | 142.44 |
| 5403 | 9/1/2021 | 11:52:57 AM | Coinbase Pro | BUY | 95.14 | WLUNA | 32.42 | 3,084.50 | 2.47 | 3,086.97 |
| 5404 | 9/1/2021 | 11:52:57 AM | Coinbase Pro | BUY | 6.26 | WLUNA | 32.42 | 202.82 | 0.16 | 202.98 |
| 5405 | 9/1/2021 | 11:52:58 AM | Coinbase Pro | BUY | 4.35 | WLUNA | 32.42 | 140.93 | 0.11 | 141.04 |
| 5406 | 9/1/2021 | 11:52:58 AM | Coinbase Pro | BUY | 95.32 | WLUNA | 32.42 | 3,090.40 | 2.47 | 3,092.88 |
| 5407 | 9/1/2021 | 11:52:58 AM | Coinbase Pro | BUY | 36.71 | WLUNA | 32.42 | 1,190.14 | 0.95 | 1,191.09 |
| 5408 | 9/1/2021 | 11:52:58 AM | Coinbase Pro | BUY | 25.59 | WLUNA | 32.42 | 829.73 | 0.66 | 830.39 |
| 5409 | 9/1/2021 | 11:52:58 AM | Coinbase Pro | BUY | 19.76 | WLUNA | 32.42 | 640.46 | 0.51 | 640.97 |
| 5410 | 9/1/2021 | 11:52:58 AM | Coinbase Pro | BUY | 17.63 | WLUNA | 32.42 | 571.63 | 0.46 | 572.09 |
| 5411 | 9/1/2021 | 11:52:59 AM | Coinbase Pro | BUY | 36.00 | WLUNA | 32.42 | 1,167.15 | 0.93 | 1,168.09 |
| 5412 | 9/1/2021 | 11:52:59 AM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.42 | 136.65 | 0.11 | 136.76 |
| 5413 | 9/1/2021 | 11:52:59 AM | Coinbase Pro | BUY | 95.47 | WLUNA | 32.42 | 3,095.27 | 2.48 | 3,097.74 |
| 5414 | 9/1/2021 | 11:52:59 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.32 | 0.26 | 323.58 |
| 5415 | 9/1/2021 | 11:52:59 AM | Coinbase Pro | BUY | 10.75 | WLUNA | 32.42 | 348.64 | 0.28 | 348.92 |
| 5416 | 9/1/2021 | 11:53:00 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 32.42 | 138.82 | 0.11 | 138.93 |
| 5417 | 9/1/2021 | 11:53:00 AM | Coinbase Pro | BUY | 95.40 | WLUNA | 32.42 | 3,092.97 | 2.47 | 3,095.44 |
| 5418 | 9/1/2021 | 11:53:01 AM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.42 | 88.21 | 0.07 | 88.29 |
| 5419 | 9/1/2021 | 11:53:01 AM | Coinbase Pro | BUY | 97.25 | WLUNA | 32.42 | 3,152.75 | 2.52 | 3,155.27 |
| 5420 | 9/1/2021 | 11:53:01 AM | Coinbase Pro | BUY | 94.21 | WLUNA | 32.42 | 3,054.22 | 2.44 | 3,056.67 |
| 5421 | 9/1/2021 | 11:53:01 AM | Coinbase Pro | BUY | 5.47 | WLUNA | 32.42 | 177.18 | 0.14 | 177.32 |
| 5422 | 9/1/2021 | 11:53:01 AM | Coinbase Pro | BUY | 6.64 | WLUNA | 32.42 | 215.20 | 0.17 | 215.38 |
| 5423 | 9/1/2021 | 11:53:02 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.23 | 0.26 | 323.49 |
| 5424 | 9/1/2021 | 11:53:02 AM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.42 | 215.59 | 0.17 | 215.77 |
| 5425 | 9/1/2021 | 11:53:02 AM | Coinbase Pro | BUY | 99.69 | WLUNA | 32.42 | 3,232.01 | 2.59 | 3,234.60 |
| 5426 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.42 | 215.59 | 0.17 | 215.77 |
| 5427 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 8.03 | WLUNA | 32.42 | 260.33 | 0.21 | 260.54 |
| 5428 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 99.98 | WLUNA | 32.42 | 3,241.25 | 2.59 | 3,243.85 |
| 5429 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.42 | 3,242.00 | 2.59 | 3,244.59 |
| 5430 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 6.27 | WLUNA | 32.42 | 203.37 | 0.16 | 203.53 |
| 5431 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 24.07 | WLUNA | 32.42 | 780.38 | 0.62 | 781.01 |
| 5432 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 6.93 | WLUNA | 32.42 | 224.64 | 0.18 | 224.82 |
| 5433 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 13.01 | WLUNA | 32.42 | 421.69 | 0.34 | 422.02 |
| 5434 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 3.86 | WLUNA | 32.42 | 125.08 | 0.10 | 125.18 |
| 5435 | 9/1/2021 | 11:53:03 AM | Coinbase Pro | BUY | 82.77 | WLUNA | 32.42 | 2,683.44 | 2.15 | 2,685.58 |
| 5436 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.35 | WLUNA | 32.42 | 76.19 | 0.06 | 76.25 |
| 5437 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 3.02 | WLUNA | 32.42 | 97.91 | 0.08 | 97.99 |
| 5438 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.85 | WLUNA | 32.42 | 92.40 | 0.07 | 92.47 |
| 5439 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.42 | 91.10 | 0.07 | 91.17 |
| 5440 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.71 | WLUNA | 32.42 | 87.86 | 0.07 | 87.93 |
| 5441 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.86 | WLUNA | 32.42 | 92.72 | 0.07 | 92.80 |
| 5442 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.63 | WLUNA | 32.42 | 85.26 | 0.07 | 85.33 |
| 5443 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.42 | 91.75 | 0.07 | 91.82 |
| 5444 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.42 | 89.80 | 0.07 | 89.88 |
| 5445 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5446 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 67.98 | WLUNA | 32.42 | 2,203.88 | 1.76 | 2,205.64 |
| 5447 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 31.75 | WLUNA | 32.42 | 1,029.46 | 0.82 | 1,030.29 |
| 5448 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 28.89 | WLUNA | 32.42 | 936.74 | 0.75 | 937.49 |
| 5449 | 9/1/2021 | 11:53:04 AM | Coinbase Pro | BUY | 56.72 | WLUNA | 32.42 | 1,838.70 | 1.47 | 1,840.17 |
| 5450 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.42 | 115.90 | 0.09 | 115.99 |
| 5451 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 35.00 | WLUNA | 32.42 | 1,134.67 | 0.91 | 1,135.58 |
| 5452 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 60.95 | WLUNA | 32.42 | 1,976.06 | 1.58 | 1,977.64 |
| 5453 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 15.83 | WLUNA | 32.42 | 513.21 | 0.41 | 513.62 |
| 5454 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 7.91 | WLUNA | 32.42 | 256.44 | 0.21 | 256.65 |
| 5455 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5456 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.26 | 0.26 | 323.52 |
| 5457 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 55.47 | WLUNA | 32.42 | 1,798.27 | 1.44 | 1,799.71 |
| 5458 | 9/1/2021 | 11:53:05 AM | Coinbase Pro | BUY | 67.64 | WLUNA | 32.42 | 2,193.02 | 1.75 | 2,194.77 |
| 5459 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 24.70 | WLUNA | 32.42 | 800.68 | 0.64 | 801.32 |
| 5460 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 17.61 | WLUNA | 32.42 | 570.82 | 0.46 | 571.28 |
| 5461 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 22.09 | WLUNA | 32.42 | 716.26 | 0.57 | 716.83 |
| 5462 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 15.87 | WLUNA | 32.42 | 514.44 | 0.41 | 514.85 |
| 5463 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 3.78 | WLUNA | 32.42 | 122.42 | 0.10 | 122.52 |
| 5464 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.42 | 503.35 | 0.40 | 503.76 |
| 5465 | 9/1/2021 | 11:53:06 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5466 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 6.41 | WLUNA | 32.42 | 207.88 | 0.17 | 208.04 |
| 5467 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 52.24 | WLUNA | 32.42 | 1,693.49 | 1.35 | 1,694.85 |
| 5468 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 73.05 | WLUNA | 32.42 | 2,368.15 | 1.89 | 2,370.05 |
| 5469 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 26.63 | WLUNA | 32.42 | 863.38 | 0.69 | 864.07 |
| 5470 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5471 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 11.77 | WLUNA | 32.42 | 381.71 | 0.31 | 382.02 |
| 5472 | 9/1/2021 | 11:53:07 AM | Coinbase Pro | BUY | 88.03 | WLUNA | 32.42 | 2,853.80 | 2.28 | 2,856.09 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5473 | 9/1/2021 | 11:53:08 AM | Coinbase Pro | BUY | 3.36 | WLUNA | 32.42 | 109.06 | 0.09 | 109.15 |
| 5474 | 9/1/2021 | 11:53:08 AM | Coinbase Pro | BUY | 15.57 | WLUNA | 32.42 | 504.75 | 0.40 | 505.15 |
| 5475 | 9/1/2021 | 11:53:08 AM | Coinbase Pro | BUY | 80.90 | WLUNA | 32.42 | 2,622.81 | 2.10 | 2,624.91 |
| 5476 | 9/1/2021 | 11:53:08 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.32 | 0.26 | 323.58 |
| 5477 | 9/1/2021 | 11:53:08 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5478 | 9/1/2021 | 11:53:09 AM | Coinbase Pro | BUY | 70.03 | WLUNA | 32.42 | 2,270.34 | 1.82 | 2,272.16 |
| 5479 | 9/1/2021 | 11:53:09 AM | Coinbase Pro | BUY | 29.50 | WLUNA | 32.42 | 956.33 | 0.77 | 957.09 |
| 5480 | 9/1/2021 | 11:53:09 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5481 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 3.30 | WLUNA | 32.42 | 106.82 | 0.09 | 106.91 |
| 5482 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 12.48 | WLUNA | 32.42 | 404.44 | 0.32 | 404.76 |
| 5483 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 5.19 | WLUNA | 32.42 | 168.26 | 0.13 | 168.39 |
| 5484 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 13.56 | WLUNA | 32.42 | 439.52 | 0.35 | 439.87 |
| 5485 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 18.49 | WLUNA | 32.42 | 599.28 | 0.48 | 599.76 |
| 5486 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 5.83 | WLUNA | 32.42 | 189.07 | 0.15 | 189.22 |
| 5487 | 9/1/2021 | 11:53:10 AM | Coinbase Pro | BUY | 93.89 | WLUNA | 32.42 | 3,044.01 | 2.44 | 3,046.45 |
| 5488 | 9/1/2021 | 11:53:11 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5489 | 9/1/2021 | 11:53:11 AM | Coinbase Pro | BUY | 79.82 | WLUNA | 32.42 | 2,587.67 | 2.07 | 2,589.74 |
| 5490 | 9/1/2021 | 11:53:11 AM | Coinbase Pro | BUY | 19.99 | WLUNA | 32.42 | 648.11 | 0.52 | 648.63 |
| 5491 | 9/1/2021 | 11:53:11 AM | Coinbase Pro | BUY | 3.67 | WLUNA | 32.42 | 118.95 | 0.10 | 119.04 |
| 5492 | 9/1/2021 | 11:53:11 AM | Coinbase Pro | BUY | 5.16 | WLUNA | 32.42 | 167.16 | 0.13 | 167.29 |
| 5493 | 9/1/2021 | 11:53:12 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5494 | 9/1/2021 | 11:53:12 AM | Coinbase Pro | BUY | 99.95 | WLUNA | 32.42 | 3,240.38 | 2.59 | 3,242.97 |
| 5495 | 9/1/2021 | 11:53:13 AM | Coinbase Pro | BUY | 44.71 | WLUNA | 32.42 | 1,449.43 | 1.16 | 1,450.59 |
| 5496 | 9/1/2021 | 11:53:13 AM | Coinbase Pro | BUY | 3.15 | WLUNA | 32.42 | 102.09 | 0.08 | 102.17 |
| 5497 | 9/1/2021 | 11:53:13 AM | Coinbase Pro | BUY | 51.71 | WLUNA | 32.42 | 1,676.41 | 1.34 | 1,677.75 |
| 5498 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 59.86 | WLUNA | 32.42 | 1,940.63 | 1.55 | 1,942.18 |
| 5499 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 21.24 | WLUNA | 32.42 | 688.54 | 0.55 | 689.09 |
| 5500 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 18.41 | WLUNA | 32.42 | 596.85 | 0.48 | 597.33 |
| 5501 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 5.58 | WLUNA | 32.42 | 180.87 | 0.14 | 181.02 |
| 5502 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 10.90 | WLUNA | 32.42 | 353.51 | 0.28 | 353.79 |
| 5503 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 83.32 | WLUNA | 32.42 | 2,701.20 | 2.16 | 2,703.36 |
| 5504 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 16.45 | WLUNA | 32.42 | 533.37 | 0.43 | 533.80 |
| 5505 | 9/1/2021 | 11:53:14 AM | Coinbase Pro | BUY | 89.91 | WLUNA | 32.42 | 2,914.82 | 2.33 | 2,917.15 |
| 5506 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 3.13 | WLUNA | 32.42 | 101.34 | 0.08 | 101.43 |
| 5507 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 44.98 | WLUNA | 32.42 | 1,458.25 | 1.17 | 1,459.42 |
| 5508 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 32.54 | WLUNA | 32.42 | 1,055.04 | 0.84 | 1,055.89 |
| 5509 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 18.95 | WLUNA | 32.42 | 614.23 | 0.49 | 614.72 |
| 5510 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.42 | 323.78 | 0.26 | 324.04 |
| 5511 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 72.51 | WLUNA | 32.42 | 2,350.68 | 1.88 | 2,352.56 |
| 5512 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 27.03 | WLUNA | 32.42 | 876.38 | 0.70 | 877.08 |
| 5513 | 9/1/2021 | 11:53:15 AM | Coinbase Pro | BUY | 27.02 | WLUNA | 32.42 | 876.02 | 0.70 | 876.72 |
| 5514 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 54.05 | WLUNA | 32.42 | 1,752.24 | 1.40 | 1,753.64 |
| 5515 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 99.98 | WLUNA | 32.42 | 3,241.19 | 2.59 | 3,243.78 |
| 5516 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 49.82 | WLUNA | 32.42 | 1,615.00 | 1.29 | 1,616.29 |
| 5517 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 8.20 | WLUNA | 32.42 | 265.84 | 0.21 | 266.06 |
| 5518 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 10.53 | WLUNA | 32.42 | 341.48 | 0.27 | 341.75 |
| 5519 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.42 | 3,242.00 | 2.59 | 3,244.59 |
| 5520 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 68.51 | WLUNA | 32.42 | 2,221.00 | 1.78 | 2,222.77 |
| 5521 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 38.12 | WLUNA | 32.42 | 1,235.88 | 0.99 | 1,236.87 |
| 5522 | 9/1/2021 | 11:53:16 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5523 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 16.53 | WLUNA | 32.42 | 535.94 | 0.43 | 536.36 |
| 5524 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.42 | 106.47 | 0.09 | 106.55 |
| 5525 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 15.10 | WLUNA | 32.42 | 489.44 | 0.39 | 489.84 |
| 5526 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 59.86 | WLUNA | 32.42 | 1,940.79 | 1.55 | 1,942.34 |
| 5527 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 4.54 | WLUNA | 32.42 | 147.32 | 0.12 | 147.43 |
| 5528 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 47.86 | WLUNA | 32.42 | 1,551.49 | 1.24 | 1,552.73 |
| 5529 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 10.73 | WLUNA | 32.42 | 347.77 | 0.28 | 348.05 |
| 5530 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 14.28 | WLUNA | 32.42 | 462.80 | 0.37 | 463.17 |
| 5531 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 30.89 | WLUNA | 32.42 | 1,001.58 | 0.80 | 1,002.38 |
| 5532 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 9.90 | WLUNA | 32.42 | 320.96 | 0.26 | 321.21 |
| 5533 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 33.65 | WLUNA | 32.42 | 1,090.87 | 0.87 | 1,091.74 |
| 5534 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5535 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 99.38 | WLUNA | 32.42 | 3,221.93 | 2.58 | 3,224.51 |
| 5536 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 12.56 | WLUNA | 32.42 | 407.10 | 0.33 | 407.42 |
| 5537 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 5.19 | WLUNA | 32.42 | 168.16 | 0.13 | 168.30 |
| 5538 | 9/1/2021 | 11:53:17 AM | Coinbase Pro | BUY | 5.08 | WLUNA | 32.42 | 164.53 | 0.13 | 164.66 |
| 5539 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 24.47 | WLUNA | 32.42 | 793.16 | 0.63 | 793.79 |
| 5540 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.42 | 322.64 | 0.26 | 322.90 |
| 5541 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 70.86 | WLUNA | 32.42 | 2,297.22 | 1.84 | 2,299.05 |
| 5542 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 28.90 | WLUNA | 32.42 | 936.94 | 0.75 | 937.69 |
| 5543 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 6.59 | WLUNA | 32.42 | 213.68 | 0.17 | 213.85 |
| 5544 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 7.96 | WLUNA | 32.42 | 258.10 | 0.21 | 258.30 |
| 5545 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 67.98 | WLUNA | 32.42 | 2,203.81 | 1.76 | 2,205.58 |
| 5546 | 9/1/2021 | 11:53:18 AM | Coinbase Pro | BUY | 17.16 | WLUNA | 32.42 | 556.17 | 0.44 | 556.61 |
| 5547 | 9/1/2021 | 11:53:19 AM | Coinbase Pro | BUY | 99.59 | WLUNA | 32.42 | 3,228.84 | 2.58 | 3,231.42 |
| 5548 | 9/1/2021 | 11:53:20 AM | Coinbase Pro | BUY | 99.86 | WLUNA | 32.42 | 3,237.56 | 2.59 | 3,240.15 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5549 | 9/1/2021 | 11:53:21 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.42 | 322.90 | 0.26 | 323.16 |
| 5550 | 9/1/2021 | 11:53:21 AM | Coinbase Pro | BUY | 18.60 | WLUNA | 32.42 | 603.04 | 0.48 | 603.53 |
| 5551 | 9/1/2021 | 11:53:23 AM | Coinbase Pro | BUY | 94.21 | WLUNA | 32.42 | 3,054.32 | 2.44 | 3,056.76 |
| 5552 | 9/1/2021 | 11:53:23 AM | Coinbase Pro | BUY | 6.81 | WLUNA | 32.42 | 220.72 | 0.18 | 220.89 |
| 5553 | 9/1/2021 | 11:53:23 AM | Coinbase Pro | BUY | 86.63 | WLUNA | 32.42 | 2,808.38 | 2.25 | 2,810.63 |
| 5554 | 9/1/2021 | 11:53:23 AM | Coinbase Pro | BUY | 13.09 | WLUNA | 32.42 | 424.51 | 0.34 | 424.85 |
| 5555 | 9/1/2021 | 11:53:24 AM | Coinbase Pro | BUY | 99.73 | WLUNA | 32.42 | 3,233.38 | 2.59 | 3,235.96 |
| 5556 | 9/1/2021 | 11:53:24 AM | Coinbase Pro | BUY | 99.96 | WLUNA | 32.42 | 3,240.83 | 2.59 | 3,243.43 |
| 5557 | 9/1/2021 | 11:53:24 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.42 | 322.48 | 0.26 | 322.74 |
| 5558 | 9/1/2021 | 11:53:24 AM | Coinbase Pro | BUY | 99.97 | WLUNA | 32.42 | 3,241.06 | 2.59 | 3,243.65 |
| 5559 | 9/1/2021 | 11:53:26 AM | Coinbase Pro | BUY | 73.73 | WLUNA | 32.42 | 2,390.26 | 1.91 | 2,392.17 |
| 5560 | 9/1/2021 | 11:53:26 AM | Coinbase Pro | BUY | 25.80 | WLUNA | 32.42 | 836.40 | 0.67 | 837.07 |
| 5561 | 9/1/2021 | 11:53:27 AM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.42 | 322.94 | 0.26 | 323.19 |
| 5562 | 9/1/2021 | 11:53:28 AM | Coinbase Pro | BUY | 10.45 | WLUNA | 32.42 | 338.69 | 0.27 | 338.96 |
| 5563 | 9/1/2021 | 11:53:28 AM | Coinbase Pro | BUY | 3.79 | WLUNA | 32.42 | 122.74 | 0.10 | 122.84 |
| 5564 | 9/1/2021 | 11:53:29 AM | Coinbase Pro | BUY | 74.39 | WLUNA | 32.42 | 2,411.69 | 1.93 | 2,413.62 |
| 5565 | 9/1/2021 | 11:53:29 AM | Coinbase Pro | BUY | 6.81 | WLUNA | 32.42 | 220.88 | 0.18 | 221.05 |
| 5566 | 9/1/2021 | 11:53:29 AM | Coinbase Pro | BUY | 92.89 | WLUNA | 32.42 | 3,011.46 | 2.41 | 3,013.87 |
| 5567 | 9/1/2021 | 11:53:30 AM | Coinbase Pro | BUY | 11.16 | WLUNA | 32.42 | 361.77 | 0.29 | 362.06 |
| 5568 | 9/1/2021 | 11:53:30 AM | Coinbase Pro | BUY | 68.59 | WLUNA | 32.42 | 2,223.79 | 1.78 | 2,225.56 |
| 5569 | 9/1/2021 | 11:53:33 AM | Coinbase Pro | BUY | 30.99 | WLUNA | 32.42 | 1,004.79 | 0.80 | 1,005.60 |
| 5570 | 9/1/2021 | 11:53:33 AM | Coinbase Pro | BUY | 99.86 | WLUNA | 32.42 | 3,237.40 | 2.59 | 3,239.99 |
| 5571 | 9/1/2021 | 11:53:33 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.32 | 0.26 | 323.58 |
| 5572 | 9/1/2021 | 11:53:34 AM | Coinbase Pro | BUY | 64.86 | WLUNA | 32.42 | 2,102.66 | 1.68 | 2,104.35 |
| 5573 | 9/1/2021 | 11:53:37 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.42 | 323.42 | 0.26 | 323.68 |
| 5574 | 9/1/2021 | 11:53:37 AM | Coinbase Pro | BUY | 58.78 | WLUNA | 32.42 | 1,905.74 | 1.52 | 1,907.27 |
| 5575 | 9/1/2021 | 11:53:37 AM | Coinbase Pro | BUY | 34.86 | WLUNA | 32.42 | 1,130.19 | 0.90 | 1,131.10 |
| 5576 | 9/1/2021 | 11:53:42 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.42 | 322.45 | 0.26 | 322.71 |
| 5577 | 9/1/2021 | 11:54:06 AM | Coinbase Pro | BUY | 45.36 | WLUNA | 32.42 | 1,470.44 | 1.18 | 1,471.62 |
| 5578 | 9/1/2021 | 11:54:06 AM | Coinbase Pro | BUY | 15.17 | WLUNA | 32.42 | 491.88 | 0.39 | 492.27 |
| 5579 | 9/1/2021 | 11:54:06 AM | Coinbase Pro | BUY | 33.57 | WLUNA | 32.42 | 1,088.34 | 0.87 | 1,089.21 |
| 5580 | 9/1/2021 | 11:54:07 AM | Coinbase Pro | BUY | 11.69 | WLUNA | 32.42 | 378.96 | 0.30 | 379.26 |
| 5581 | 9/1/2021 | 11:54:07 AM | Coinbase Pro | BUY | 54.51 | WLUNA | 32.42 | 1,767.28 | 1.41 | 1,768.69 |
| 5582 | 9/1/2021 | 11:54:09 AM | Coinbase Pro | BUY | 99.96 | WLUNA | 32.42 | 3,240.80 | 2.59 | 3,243.39 |
| 5583 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 4.22 | WLUNA | 32.42 | 136.84 | 0.11 | 136.95 |
| 5584 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 18.33 | WLUNA | 32.42 | 594.26 | 0.48 | 594.73 |
| 5585 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 14.96 | WLUNA | 32.42 | 484.91 | 0.39 | 485.29 |
| 5586 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 14.96 | WLUNA | 32.42 | 485.13 | 0.39 | 485.52 |
| 5587 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 14.96 | WLUNA | 32.42 | 485.13 | 0.39 | 485.52 |
| 5588 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 4.96 | WLUNA | 32.42 | 160.93 | 0.13 | 161.06 |
| 5589 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 10.51 | WLUNA | 32.42 | 340.67 | 0.27 | 340.94 |
| 5590 | 9/1/2021 | 11:54:12 AM | Coinbase Pro | BUY | 16.66 | WLUNA | 32.42 | 539.96 | 0.43 | 540.39 |
| 5591 | 9/1/2021 | 11:54:16 AM | Coinbase Pro | BUY | 30.31 | WLUNA | 32.42 | 982.65 | 0.79 | 983.44 |
| 5592 | 9/1/2021 | 11:54:16 AM | Coinbase Pro | BUY | 69.58 | WLUNA | 32.42 | 2,255.72 | 1.80 | 2,257.52 |
| 5593 | 9/1/2021 | 11:54:19 AM | Coinbase Pro | BUY | 69.42 | WLUNA | 32.42 | 2,250.66 | 1.80 | 2,252.46 |
| 5594 | 9/1/2021 | 11:54:20 AM | Coinbase Pro | BUY | 30.32 | WLUNA | 32.42 | 983.10 | 0.79 | 983.89 |
| 5595 | 9/1/2021 | 11:54:22 AM | Coinbase Pro | BUY | 72.80 | WLUNA | 32.42 | 2,360.05 | 1.89 | 2,361.93 |
| 5596 | 9/1/2021 | 11:54:22 AM | Coinbase Pro | BUY | 26.99 | WLUNA | 32.42 | 874.92 | 0.70 | 875.62 |
| 5597 | 9/1/2021 | 11:54:25 AM | Coinbase Pro | BUY | 67.91 | WLUNA | 32.42 | 2,201.74 | 1.76 | 2,203.50 |
| 5598 | 9/1/2021 | 11:54:25 AM | Coinbase Pro | BUY | 31.89 | WLUNA | 32.42 | 1,033.78 | 0.83 | 1,034.60 |
| 5599 | 9/1/2021 | 11:54:25 AM | Coinbase Pro | BUY | 101.87 | WLUNA | 32.42 | 3,302.66 | 2.64 | 3,305.30 |
| 5600 | 9/1/2021 | 11:54:28 AM | Coinbase Pro | BUY | 9.36 | WLUNA | 32.42 | 303.45 | 0.24 | 303.69 |
| 5601 | 9/1/2021 | 11:54:28 AM | Coinbase Pro | BUY | 33.98 | WLUNA | 32.42 | 1,101.50 | 0.88 | 1,102.38 |
| 5602 | 9/1/2021 | 11:54:28 AM | Coinbase Pro | BUY | 56.37 | WLUNA | 32.42 | 1,827.35 | 1.46 | 1,828.82 |
| 5603 | 9/1/2021 | 11:54:34 AM | Coinbase Pro | BUY | 11.56 | WLUNA | 32.42 | 374.61 | 0.30 | 374.91 |
| 5604 | 9/1/2021 | 11:54:36 AM | Coinbase Pro | BUY | 14.86 | WLUNA | 32.42 | 481.70 | 0.39 | 482.08 |
| 5605 | 9/1/2021 | 11:54:36 AM | Coinbase Pro | BUY | 69.96 | WLUNA | 32.42 | 2,268.17 | 1.81 | 2,269.98 |
| 5606 | 9/1/2021 | 11:54:36 AM | Coinbase Pro | BUY | 14.82 | WLUNA | 32.42 | 480.59 | 0.38 | 480.98 |
| 5607 | 9/1/2021 | 11:54:39 AM | Coinbase Pro | BUY | 74.00 | WLUNA | 32.42 | 2,399.18 | 1.92 | 2,401.10 |
| 5608 | 9/1/2021 | 11:54:39 AM | Coinbase Pro | BUY | 25.77 | WLUNA | 32.42 | 835.56 | 0.67 | 836.23 |
| 5609 | 9/1/2021 | 11:54:41 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 32.42 | 3,233.67 | 2.59 | 3,236.25 |
| 5610 | 9/1/2021 | 11:54:41 AM | Coinbase Pro | BUY | 99.75 | WLUNA | 32.42 | 3,233.86 | 2.59 | 3,236.45 |
| 5611 | 9/1/2021 | 11:54:42 AM | Coinbase Pro | BUY | 58.79 | WLUNA | 32.42 | 1,905.91 | 1.52 | 1,907.43 |
| 5612 | 9/1/2021 | 11:54:42 AM | Coinbase Pro | BUY | 15.96 | WLUNA | 32.42 | 517.46 | 0.41 | 517.87 |
| 5613 | 9/1/2021 | 11:54:42 AM | Coinbase Pro | BUY | 7.82 | WLUNA | 32.42 | 253.49 | 0.20 | 253.69 |
| 5614 | 9/1/2021 | 11:54:42 AM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.42 | 215.59 | 0.17 | 215.77 |
| 5615 | 9/1/2021 | 11:54:43 AM | Coinbase Pro | BUY | 99.94 | WLUNA | 32.42 | 3,239.93 | 2.59 | 3,242.52 |
| 5616 | 9/1/2021 | 11:54:43 AM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.42 | 215.69 | 0.17 | 215.86 |
| 5617 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 7.90 | WLUNA | 32.42 | 255.96 | 0.20 | 256.16 |
| 5618 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.42 | 323.62 | 0.26 | 323.88 |
| 5619 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 89.95 | WLUNA | 32.42 | 2,916.21 | 2.33 | 2,918.54 |
| 5620 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 847.29 | WLUNA | 32.42 | 27,469.17 | 21.98 | 27,491.15 |
| 5621 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 72.59 | WLUNA | 32.42 | 2,353.21 | 1.88 | 2,355.09 |
| 5622 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 24.11 | WLUNA | 32.42 | 781.55 | 0.63 | 782.17 |
| 5623 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 64.61 | WLUNA | 32.42 | 2,094.62 | 1.68 | 2,096.30 |
| 5624 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 93.22 | WLUNA | 32.42 | 3,022.10 | 2.42 | 3,024.51 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5625 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 17.81 | WLUNA | 32.42 | 577.24 | 0.46 | 577.70 |
| 5626 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 101.30 | WLUNA | 32.42 | 3,283.98 | 2.63 | 3,286.61 |
| 5627 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 121.22 | WLUNA | 32.42 | 3,930.08 | 3.14 | 3,933.23 |
| 5628 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.18 | WLUNA | 32.42 | 70.68 | 0.06 | 70.73 |
| 5629 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5630 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.42 | 76.51 | 0.06 | 76.57 |
| 5631 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.42 | 80.40 | 0.06 | 80.47 |
| 5632 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.42 | 75.54 | 0.06 | 75.60 |
| 5633 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.23 | WLUNA | 32.42 | 72.30 | 0.06 | 72.35 |
| 5634 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.42 | 75.86 | 0.06 | 75.92 |
| 5635 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.39 | WLUNA | 32.42 | 77.48 | 0.06 | 77.55 |
| 5636 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 32.42 | 77.16 | 0.06 | 77.22 |
| 5637 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.06 | WLUNA | 32.42 | 66.79 | 0.05 | 66.84 |
| 5638 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 2.16 | WLUNA | 32.42 | 70.03 | 0.06 | 70.08 |
| 5639 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 222.49 | WLUNA | 32.42 | 7,213.03 | 5.77 | 7,218.80 |
| 5640 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.42 | 137.43 | 0.11 | 137.54 |
| 5641 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.42 | 137.43 | 0.11 | 137.54 |
| 5642 | 9/1/2021 | 11:54:45 AM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.42 | 137.49 | 0.11 | 137.60 |
| 5643 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 99.63 | WLUNA | 32.42 | 3,229.91 | 2.58 | 3,232.49 |
| 5644 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 9.93 | WLUNA | 32.42 | 321.90 | 0.26 | 322.16 |
| 5645 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 21.57 | WLUNA | 32.42 | 699.43 | 0.56 | 699.99 |
| 5646 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 14.15 | WLUNA | 32.42 | 458.87 | 0.37 | 459.24 |
| 5647 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 16.73 | WLUNA | 32.42 | 542.45 | 0.43 | 542.89 |
| 5648 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 15.08 | WLUNA | 32.42 | 488.83 | 0.39 | 489.22 |
| 5649 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 23.45 | WLUNA | 32.42 | 760.25 | 0.61 | 760.86 |
| 5650 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5651 | 9/1/2021 | 11:54:46 AM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.42 | 137.40 | 0.11 | 137.51 |
| 5652 | 9/1/2021 | 11:54:47 AM | Coinbase Pro | BUY | 8.35 | WLUNA | 32.42 | 270.67 | 0.22 | 270.89 |
| 5653 | 9/1/2021 | 11:54:47 AM | Coinbase Pro | BUY | 99.91 | WLUNA | 32.42 | 3,238.95 | 2.59 | 3,241.54 |
| 5654 | 9/1/2021 | 11:54:47 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5655 | 9/1/2021 | 11:54:48 AM | Coinbase Pro | BUY | 86.91 | WLUNA | 32.42 | 2,817.49 | 2.25 | 2,819.75 |
| 5656 | 9/1/2021 | 11:54:48 AM | Coinbase Pro | BUY | 12.01 | WLUNA | 32.42 | 389.27 | 0.31 | 389.58 |
| 5657 | 9/1/2021 | 11:54:48 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.42 | 323.07 | 0.26 | 323.32 |
| 5658 | 9/1/2021 | 11:54:48 AM | Coinbase Pro | BUY | 42.38 | WLUNA | 32.42 | 1,374.06 | 1.10 | 1,375.16 |
| 5659 | 9/1/2021 | 11:54:48 AM | Coinbase Pro | BUY | 99.85 | WLUNA | 32.42 | 3,237.04 | 2.59 | 3,239.63 |
| 5660 | 9/1/2021 | 11:54:48 AM | Coinbase Pro | BUY | 35.15 | WLUNA | 32.42 | 1,139.66 | 0.91 | 1,140.57 |
| 5661 | 9/1/2021 | 11:54:49 AM | Coinbase Pro | BUY | 31.82 | WLUNA | 32.42 | 1,031.44 | 0.83 | 1,032.27 |
| 5662 | 9/1/2021 | 11:54:49 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5663 | 9/1/2021 | 11:54:49 AM | Coinbase Pro | BUY | 32.66 | WLUNA | 32.42 | 1,058.68 | 0.85 | 1,059.52 |
| 5664 | 9/1/2021 | 11:54:49 AM | Coinbase Pro | BUY | 99.73 | WLUNA | 32.42 | 3,233.18 | 2.59 | 3,235.77 |
| 5665 | 9/1/2021 | 11:54:49 AM | Coinbase Pro | BUY | 99.76 | WLUNA | 32.42 | 3,234.09 | 2.59 | 3,236.68 |
| 5666 | 9/1/2021 | 11:54:49 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5667 | 9/1/2021 | 11:54:50 AM | Coinbase Pro | BUY | 13.38 | WLUNA | 32.42 | 433.91 | 0.35 | 434.26 |
| 5668 | 9/1/2021 | 11:54:50 AM | Coinbase Pro | BUY | 11.03 | WLUNA | 32.42 | 357.63 | 0.29 | 357.91 |
| 5669 | 9/1/2021 | 11:54:50 AM | Coinbase Pro | BUY | 37.55 | WLUNA | 32.42 | 1,217.31 | 0.97 | 1,218.28 |
| 5670 | 9/1/2021 | 11:54:50 AM | Coinbase Pro | BUY | 6.10 | WLUNA | 32.42 | 197.79 | 0.16 | 197.95 |
| 5671 | 9/1/2021 | 11:54:50 AM | Coinbase Pro | BUY | 93.62 | WLUNA | 32.42 | 3,035.16 | 2.43 | 3,037.59 |
| 5672 | 9/1/2021 | 11:54:51 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5673 | 9/1/2021 | 11:54:52 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5674 | 9/1/2021 | 11:54:52 AM | Coinbase Pro | BUY | 99.74 | WLUNA | 32.42 | 3,233.41 | 2.59 | 3,236.00 |
| 5675 | 9/1/2021 | 11:54:52 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.42 | 323.52 | 0.26 | 323.78 |
| 5676 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 70.56 | WLUNA | 32.42 | 2,287.52 | 1.83 | 2,289.35 |
| 5677 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 28.98 | WLUNA | 32.42 | 939.37 | 0.75 | 940.12 |
| 5678 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.42 | 2,431.50 | 1.95 | 2,433.45 |
| 5679 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 16.65 | WLUNA | 32.42 | 539.89 | 0.43 | 540.32 |
| 5680 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 14.95 | WLUNA | 32.42 | 484.81 | 0.39 | 485.20 |
| 5681 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 4.96 | WLUNA | 32.42 | 160.74 | 0.13 | 160.87 |
| 5682 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.42 | 161.65 | 0.13 | 161.78 |
| 5683 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 4.88 | WLUNA | 32.42 | 158.34 | 0.13 | 158.47 |
| 5684 | 9/1/2021 | 11:54:53 AM | Coinbase Pro | BUY | 42.05 | WLUNA | 32.42 | 1,363.13 | 1.09 | 1,364.22 |
| 5685 | 9/1/2021 | 11:54:54 AM | Coinbase Pro | BUY | 11.68 | WLUNA | 32.42 | 378.63 | 0.30 | 378.94 |
| 5686 | 9/1/2021 | 12:10:35 PM | Coinbase Pro | BUY | 0.64 | WLUNA | 32.03 | 20.40 | 0.02 | 20.42 |
| 5687 | 9/1/2021 | 12:10:37 PM | Coinbase Pro | BUY | 66.08 | WLUNA | 32.03 | 2,116.41 | 1.69 | 2,118.11 |
| 5688 | 9/1/2021 | 12:10:38 PM | Coinbase Pro | BUY | 4.17 | WLUNA | 32.03 | 133.40 | 0.11 | 133.51 |
| 5689 | 9/1/2021 | 12:10:38 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 32.03 | 181.48 | 0.15 | 181.63 |
| 5690 | 9/1/2021 | 12:10:38 PM | Coinbase Pro | BUY | 64.91 | WLUNA | 32.03 | 2,078.94 | 1.66 | 2,080.60 |
| 5691 | 9/1/2021 | 12:10:38 PM | Coinbase Pro | BUY | 19.94 | WLUNA | 32.03 | 638.65 | 0.51 | 639.16 |
| 5692 | 9/1/2021 | 12:10:38 PM | Coinbase Pro | BUY | 15.00 | WLUNA | 32.03 | 480.48 | 0.38 | 480.87 |
| 5693 | 9/1/2021 | 12:10:38 PM | Coinbase Pro | BUY | 986.47 | WLUNA | 32.03 | 31,596.47 | 25.28 | 31,621.75 |
| 5694 | 9/1/2021 | 12:10:39 PM | Coinbase Pro | BUY | 27.51 | WLUNA | 32.03 | 881.15 | 0.70 | 881.85 |
| 5695 | 9/1/2021 | 12:10:39 PM | Coinbase Pro | BUY | 72.35 | WLUNA | 32.03 | 2,317.34 | 1.85 | 2,319.19 |
| 5696 | 9/1/2021 | 12:10:39 PM | Coinbase Pro | BUY | 8.71 | WLUNA | 32.03 | 279.11 | 0.22 | 279.33 |
| 5697 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 32.03 | 575.07 | 0.46 | 575.53 |
| 5698 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 32.03 | 163.61 | 0.13 | 163.74 |
| 5699 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 9.90 | WLUNA | 32.03 | 317.23 | 0.25 | 317.48 |
| 5700 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 15.98 | WLUNA | 32.03 | 511.81 | 0.41 | 512.22 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5701 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 15.99 | WLUNA | 32.03 | 512.26 | 0.41 | 512.67 |
| 5702 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.03 | 320.04 | 0.26 | 320.30 |
| 5703 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 15.00 | WLUNA | 32.03 | 480.35 | 0.38 | 480.74 |
| 5704 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 32.03 | 126.84 | 0.10 | 126.94 |
| 5705 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 32.03 | 136.45 | 0.11 | 136.56 |
| 5706 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.98 | WLUNA | 32.03 | 575.80 | 0.46 | 576.26 |
| 5707 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 3.74 | WLUNA | 32.03 | 119.79 | 0.10 | 119.89 |
| 5708 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 19.98 | WLUNA | 32.03 | 639.93 | 0.51 | 640.44 |
| 5709 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 32.03 | 575.71 | 0.46 | 576.17 |
| 5710 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.03 | 114.67 | 0.09 | 114.76 |
| 5711 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 32.03 | 106.72 | 0.09 | 106.81 |
| 5712 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 32.03 | 575.71 | 0.46 | 576.17 |
| 5713 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 3.75 | WLUNA | 32.03 | 120.11 | 0.10 | 120.21 |
| 5714 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 19.98 | WLUNA | 32.03 | 639.86 | 0.51 | 640.38 |
| 5715 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 4.07 | WLUNA | 32.03 | 130.36 | 0.10 | 130.47 |
| 5716 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 27.55 | WLUNA | 32.03 | 882.52 | 0.71 | 883.23 |
| 5717 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 6.26 | WLUNA | 32.03 | 200.51 | 0.16 | 200.67 |
| 5718 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 7.67 | WLUNA | 32.03 | 245.67 | 0.20 | 245.87 |
| 5719 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.98 | WLUNA | 32.03 | 575.80 | 0.46 | 576.26 |
| 5720 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 7.63 | WLUNA | 32.03 | 244.39 | 0.20 | 244.58 |
| 5721 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.98 | WLUNA | 32.03 | 575.87 | 0.46 | 576.33 |
| 5722 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 16.42 | WLUNA | 32.03 | 526.03 | 0.42 | 526.45 |
| 5723 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.03 | 74.63 | 0.06 | 74.69 |
| 5724 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 17.98 | WLUNA | 32.03 | 575.80 | 0.46 | 576.26 |
| 5725 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 32.03 | 80.72 | 0.06 | 80.78 |
| 5726 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.03 | 74.63 | 0.06 | 74.69 |
| 5727 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 34.01 | WLUNA | 32.03 | 1,089.44 | 0.87 | 1,090.31 |
| 5728 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 32.03 | 70.15 | 0.06 | 70.20 |
| 5729 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.03 | 75.59 | 0.06 | 75.65 |
| 5730 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 19.98 | WLUNA | 32.03 | 639.86 | 0.51 | 640.38 |
| 5731 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 32.03 | 69.18 | 0.06 | 69.24 |
| 5732 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 32.03 | 69.51 | 0.06 | 69.56 |
| 5733 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 19.97 | WLUNA | 32.03 | 639.77 | 0.51 | 640.28 |
| 5734 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 32.03 | 67.90 | 0.05 | 67.96 |
| 5735 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 32.03 | 76.55 | 0.06 | 76.61 |
| 5736 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 16.98 | WLUNA | 32.03 | 543.77 | 0.44 | 544.21 |
| 5737 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 15.98 | WLUNA | 32.03 | 511.78 | 0.41 | 512.18 |
| 5738 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 19.98 | WLUNA | 32.03 | 639.93 | 0.51 | 640.44 |
| 5739 | 9/1/2021 | 12:10:40 PM | Coinbase Pro | BUY | 355.67 | WLUNA | 32.03 | 11,392.05 | 9.11 | 11,401.16 |
| 5740 | 9/1/2021 | 12:10:41 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.03 | 319.92 | 0.26 | 320.17 |
| 5741 | 9/1/2021 | 12:10:41 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 32.03 | 3,199.83 | 2.56 | 3,202.39 |
| 5742 | 9/1/2021 | 12:10:42 PM | Coinbase Pro | BUY | 11.93 | WLUNA | 32.03 | 382.35 | 0.31 | 382.55 |
| 5743 | 9/1/2021 | 12:10:42 PM | Coinbase Pro | BUY | 4.80 | WLUNA | 32.03 | 153.87 | 0.12 | 154.00 |
| 5744 | 9/1/2021 | 12:10:42 PM | Coinbase Pro | BUY | 84.08 | WLUNA | 32.03 | 2,692.92 | 2.15 | 2,695.08 |
| 5745 | 9/1/2021 | 12:10:43 PM | Coinbase Pro | BUY | 70.32 | WLUNA | 32.03 | 2,252.22 | 1.80 | 2,254.02 |
| 5746 | 9/1/2021 | 12:10:43 PM | Coinbase Pro | BUY | 12.80 | WLUNA | 32.03 | 409.92 | 0.33 | 410.25 |
| 5747 | 9/1/2021 | 12:10:45 PM | Coinbase Pro | BUY | 98.30 | WLUNA | 32.03 | 3,148.52 | 2.52 | 3,151.04 |
| 5748 | 9/1/2021 | 12:10:45 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 32.03 | 102.59 | 0.08 | 102.67 |
| 5749 | 9/1/2021 | 12:10:46 PM | Coinbase Pro | BUY | 28.97 | WLUNA | 32.03 | 928.01 | 0.74 | 928.75 |
| 5750 | 9/1/2021 | 12:10:46 PM | Coinbase Pro | BUY | 28.96 | WLUNA | 32.03 | 927.62 | 0.74 | 928.36 |
| 5751 | 9/1/2021 | 12:10:46 PM | Coinbase Pro | BUY | 5.95 | WLUNA | 32.03 | 190.71 | 0.15 | 190.86 |
| 5752 | 9/1/2021 | 12:10:46 PM | Coinbase Pro | BUY | 35.31 | WLUNA | 32.03 | 1,130.82 | 0.90 | 1,131.72 |
| 5753 | 9/1/2021 | 12:10:46 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.03 | 319.47 | 0.26 | 319.72 |
| 5754 | 9/1/2021 | 12:10:46 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 32.03 | 103.78 | 0.08 | 103.86 |
| 5755 | 9/1/2021 | 12:10:47 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 32.03 | 3,201.40 | 2.56 | 3,203.96 |
| 5756 | 9/1/2021 | 12:10:48 PM | Coinbase Pro | BUY | 74.27 | WLUNA | 32.03 | 2,378.77 | 1.90 | 2,380.68 |
| 5757 | 9/1/2021 | 12:10:48 PM | Coinbase Pro | BUY | 25.43 | WLUNA | 32.03 | 814.49 | 0.65 | 815.14 |
| 5758 | 9/1/2021 | 12:10:48 PM | Coinbase Pro | BUY | 14.06 | WLUNA | 32.03 | 450.18 | 0.36 | 450.54 |
| 5759 | 9/1/2021 | 12:10:48 PM | Coinbase Pro | BUY | 76.70 | WLUNA | 32.03 | 2,456.73 | 1.97 | 2,458.70 |
| 5760 | 9/1/2021 | 12:10:48 PM | Coinbase Pro | BUY | 8.89 | WLUNA | 32.03 | 284.81 | 0.23 | 285.04 |
| 5761 | 9/1/2021 | 12:10:49 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.03 | 319.44 | 0.26 | 319.69 |
| 5762 | 9/1/2021 | 12:10:50 PM | Coinbase Pro | BUY | 44.68 | WLUNA | 32.03 | 1,431.13 | 1.14 | 1,432.28 |
| 5763 | 9/1/2021 | 12:10:50 PM | Coinbase Pro | BUY | 15.64 | WLUNA | 32.03 | 500.98 | 0.40 | 501.38 |
| 5764 | 9/1/2021 | 12:10:50 PM | Coinbase Pro | BUY | 24.08 | WLUNA | 32.03 | 771.35 | 0.62 | 771.96 |
| 5765 | 9/1/2021 | 12:10:50 PM | Coinbase Pro | BUY | 11.89 | WLUNA | 32.03 | 380.93 | 0.30 | 381.24 |
| 5766 | 9/1/2021 | 12:10:50 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 32.03 | 112.07 | 0.09 | 112.16 |
| 5767 | 9/1/2021 | 12:10:51 PM | Coinbase Pro | BUY | 44.41 | WLUNA | 32.03 | 1,422.29 | 1.14 | 1,423.43 |
| 5768 | 9/1/2021 | 12:10:51 PM | Coinbase Pro | BUY | 7.89 | WLUNA | 32.03 | 252.75 | 0.20 | 252.95 |
| 5769 | 9/1/2021 | 12:10:51 PM | Coinbase Pro | BUY | 47.59 | WLUNA | 32.03 | 1,524.34 | 1.22 | 1,525.56 |
| 5770 | 9/1/2021 | 12:10:51 PM | Coinbase Pro | BUY | 72.34 | WLUNA | 32.03 | 2,317.02 | 1.85 | 2,318.87 |
| 5771 | 9/1/2021 | 12:10:51 PM | Coinbase Pro | BUY | 27.50 | WLUNA | 32.03 | 880.89 | 0.70 | 881.59 |
| 5772 | 9/1/2021 | 12:10:52 PM | Coinbase Pro | BUY | 8.45 | WLUNA | 32.03 | 270.53 | 0.22 | 270.74 |
| 5773 | 9/1/2021 | 12:10:52 PM | Coinbase Pro | BUY | 44.98 | WLUNA | 32.03 | 1,440.77 | 1.15 | 1,441.93 |
| 5774 | 9/1/2021 | 12:10:52 PM | Coinbase Pro | BUY | 46.39 | WLUNA | 32.03 | 1,485.74 | 1.19 | 1,486.93 |
| 5775 | 9/1/2021 | 12:10:52 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.03 | 319.53 | 0.26 | 319.79 |
| 5776 | 9/1/2021 | 12:10:53 PM | Coinbase Pro | BUY | 44.91 | WLUNA | 32.03 | 1,438.34 | 1.15 | 1,439.49 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5777 | 9/1/2021 | 12:10:53 PM | Coinbase Pro | BUY | 15.95 | WLUNA | 32.03 | 510.75 | 0.41 | 511.16 |
| 5778 | 9/1/2021 | 12:10:53 PM | Coinbase Pro | BUY | 8.56 | WLUNA | 32.03 | 274.21 | 0.22 | 274.43 |
| 5779 | 9/1/2021 | 12:10:53 PM | Coinbase Pro | BUY | 30.34 | WLUNA | 32.03 | 971.79 | 0.78 | 972.57 |
| 5780 | 9/1/2021 | 12:10:54 PM | Coinbase Pro | BUY | 74.65 | WLUNA | 32.03 | 2,391.17 | 1.91 | 2,393.08 |
| 5781 | 9/1/2021 | 12:10:54 PM | Coinbase Pro | BUY | 25.13 | WLUNA | 32.03 | 804.75 | 0.64 | 805.40 |
| 5782 | 9/1/2021 | 12:10:54 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 32.03 | 3,201.21 | 2.56 | 3,203.77 |
| 5783 | 9/1/2021 | 12:10:55 PM | Coinbase Pro | BUY | 8.51 | WLUNA | 32.03 | 272.67 | 0.22 | 272.89 |
| 5784 | 9/1/2021 | 12:10:55 PM | Coinbase Pro | BUY | 44.97 | WLUNA | 32.03 | 1,440.33 | 1.15 | 1,441.48 |
| 5785 | 9/1/2021 | 12:10:55 PM | Coinbase Pro | BUY | 46.33 | WLUNA | 32.03 | 1,483.98 | 1.19 | 1,485.17 |
| 5786 | 9/1/2021 | 12:10:56 PM | Coinbase Pro | BUY | 31.18 | WLUNA | 32.03 | 998.66 | 0.80 | 999.46 |
| 5787 | 9/1/2021 | 12:10:57 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 32.03 | 249.77 | 0.20 | 249.97 |
| 5788 | 9/1/2021 | 12:10:57 PM | Coinbase Pro | BUY | 68.72 | WLUNA | 32.03 | 2,201.13 | 1.76 | 2,202.89 |
| 5789 | 9/1/2021 | 12:10:57 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 32.03 | 991.91 | 0.79 | 992.70 |
| 5790 | 9/1/2021 | 12:10:57 PM | Coinbase Pro | BUY | 67.75 | WLUNA | 32.03 | 2,170.13 | 1.74 | 2,171.86 |
| 5791 | 9/1/2021 | 12:10:58 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.03 | 319.60 | 0.26 | 319.85 |
| 5792 | 9/1/2021 | 12:10:58 PM | Coinbase Pro | BUY | 31.06 | WLUNA | 32.03 | 994.79 | 0.80 | 995.58 |
| 5793 | 9/1/2021 | 12:10:59 PM | Coinbase Pro | BUY | 8.85 | WLUNA | 32.03 | 283.56 | 0.23 | 283.79 |
| 5794 | 9/1/2021 | 12:10:59 PM | Coinbase Pro | BUY | 61.32 | WLUNA | 32.03 | 1,964.05 | 1.57 | 1,965.62 |
| 5795 | 9/1/2021 | 12:11:00 PM | Coinbase Pro | BUY | 68.84 | WLUNA | 32.03 | 2,204.82 | 1.76 | 2,206.58 |
| 5796 | 9/1/2021 | 12:11:00 PM | Coinbase Pro | BUY | 30.94 | WLUNA | 32.03 | 991.14 | 0.79 | 991.93 |
| 5797 | 9/1/2021 | 12:11:01 PM | Coinbase Pro | BUY | 53.06 | WLUNA | 32.03 | 1,699.45 | 1.36 | 1,700.81 |
| 5798 | 9/1/2021 | 12:11:01 PM | Coinbase Pro | BUY | 46.80 | WLUNA | 32.03 | 1,499.13 | 1.20 | 1,500.33 |
| 5799 | 9/1/2021 | 12:11:01 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.03 | 0.99 | 0.00 | 0.99 |
| 5800 | 9/1/2021 | 12:11:01 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.03 | 319.50 | 0.26 | 319.75 |
| 5801 | 9/1/2021 | 12:11:02 PM | Coinbase Pro | BUY | 80.84 | WLUNA | 32.03 | 2,589.40 | 2.07 | 2,591.47 |
| 5802 | 9/1/2021 | 12:11:02 PM | Coinbase Pro | BUY | 18.96 | WLUNA | 32.03 | 607.22 | 0.49 | 607.71 |
| 5803 | 9/1/2021 | 12:11:03 PM | Coinbase Pro | BUY | 73.55 | WLUNA | 32.03 | 2,355.68 | 1.88 | 2,357.56 |
| 5804 | 9/1/2021 | 12:11:03 PM | Coinbase Pro | BUY | 26.28 | WLUNA | 32.03 | 841.88 | 0.67 | 842.55 |
| 5805 | 9/1/2021 | 12:11:04 PM | Coinbase Pro | BUY | 57.05 | WLUNA | 32.03 | 1,827.31 | 1.46 | 1,828.77 |
| 5806 | 9/1/2021 | 12:11:04 PM | Coinbase Pro | BUY | 37.69 | WLUNA | 32.03 | 1,207.11 | 0.97 | 1,208.08 |
| 5807 | 9/1/2021 | 12:11:05 PM | Coinbase Pro | BUY | 5.05 | WLUNA | 32.03 | 161.66 | 0.13 | 161.78 |
| 5808 | 9/1/2021 | 12:11:05 PM | Coinbase Pro | BUY | 9.77 | WLUNA | 32.03 | 313.00 | 0.25 | 313.25 |
| 5809 | 9/1/2021 | 12:11:05 PM | Coinbase Pro | BUY | 32.67 | WLUNA | 32.03 | 1,046.26 | 0.84 | 1,047.10 |
| 5810 | 9/1/2021 | 12:11:06 PM | Coinbase Pro | BUY | 30.64 | WLUNA | 32.03 | 981.27 | 0.79 | 982.06 |
| 5811 | 9/1/2021 | 12:11:06 PM | Coinbase Pro | BUY | 9.67 | WLUNA | 32.03 | 309.73 | 0.25 | 309.98 |
| 5812 | 9/1/2021 | 12:11:17 PM | Coinbase Pro | BUY | 21.19 | WLUNA | 32.03 | 678.72 | 0.54 | 679.26 |
| 5813 | 9/1/2021 | 12:11:17 PM | Coinbase Pro | BUY | 11.07 | WLUNA | 32.03 | 354.44 | 0.28 | 354.73 |
| 5814 | 9/1/2021 | 12:11:20 PM | Coinbase Pro | BUY | 7.84 | WLUNA | 32.03 | 250.96 | 0.20 | 251.16 |
| 5815 | 9/1/2021 | 12:11:20 PM | Coinbase Pro | BUY | 23.98 | WLUNA | 32.03 | 768.02 | 0.61 | 768.63 |
| 5816 | 9/1/2021 | 12:11:32 PM | Coinbase Pro | BUY | 5.47 | WLUNA | 32.03 | 175.11 | 0.14 | 175.25 |
| 5817 | 9/1/2021 | 12:11:32 PM | Coinbase Pro | BUY | 26.99 | WLUNA | 32.03 | 864.43 | 0.69 | 865.12 |
| 5818 | 9/1/2021 | 12:11:33 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 32.03 | 255.89 | 0.20 | 256.09 |
| 5819 | 9/1/2021 | 12:11:37 PM | Coinbase Pro | BUY | 11.83 | WLUNA | 32.03 | 378.85 | 0.30 | 379.15 |
| 5820 | 9/1/2021 | 12:11:39 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 32.03 | 125.43 | 0.10 | 125.53 |
| 5821 | 9/1/2021 | 12:11:39 PM | Coinbase Pro | BUY | 23.99 | WLUNA | 32.03 | 768.24 | 0.61 | 768.85 |
| 5822 | 9/1/2021 | 12:11:39 PM | Coinbase Pro | BUY | 8.34 | WLUNA | 32.03 | 267.19 | 0.21 | 267.41 |
| 5823 | 9/1/2021 | 12:11:39 PM | Coinbase Pro | BUY | 63.64 | WLUNA | 32.03 | 2,038.52 | 1.63 | 2,040.15 |
| 5824 | 9/1/2021 | 12:11:40 PM | Coinbase Pro | BUY | 21.39 | WLUNA | 32.03 | 685.06 | 0.55 | 685.61 |
| 5825 | 9/1/2021 | 12:11:40 PM | Coinbase Pro | BUY | 67.91 | WLUNA | 32.03 | 2,175.03 | 1.74 | 2,176.77 |
| 5826 | 9/1/2021 | 12:11:40 PM | Coinbase Pro | BUY | 10.47 | WLUNA | 32.03 | 335.23 | 0.27 | 335.49 |
| 5827 | 9/1/2021 | 12:11:41 PM | Coinbase Pro | BUY | 10.04 | WLUNA | 32.03 | 321.58 | 0.26 | 321.84 |
| 5828 | 9/1/2021 | 12:11:44 PM | Coinbase Pro | BUY | 34.31 | WLUNA | 32.03 | 1,098.95 | 0.88 | 1,099.83 |
| 5829 | 9/1/2021 | 12:11:44 PM | Coinbase Pro | BUY | 9.67 | WLUNA | 32.03 | 309.67 | 0.25 | 309.91 |
| 5830 | 9/1/2021 | 12:11:44 PM | Coinbase Pro | BUY | 20.89 | WLUNA | 32.03 | 669.07 | 0.54 | 669.61 |
| 5831 | 9/1/2021 | 12:11:45 PM | Coinbase Pro | BUY | 4.02 | WLUNA | 32.03 | 128.79 | 0.10 | 128.90 |
| 5832 | 9/1/2021 | 12:11:45 PM | Coinbase Pro | BUY | 8.91 | WLUNA | 32.03 | 285.52 | 0.23 | 285.74 |
| 5833 | 9/1/2021 | 12:11:46 PM | Coinbase Pro | BUY | 11.94 | WLUNA | 32.03 | 382.44 | 0.31 | 382.74 |
| 5834 | 9/1/2021 | 12:11:46 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 32.03 | 127.06 | 0.10 | 127.16 |
| 5835 | 9/1/2021 | 12:12:19 PM | Coinbase Pro | BUY | 6.04 | WLUNA | 32.03 | 193.59 | 0.15 | 193.74 |
| 5836 | 9/1/2021 | 12:12:19 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 32.03 | 159.32 | 0.13 | 159.44 |
| 5837 | 9/1/2021 | 12:12:20 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 32.03 | 79.88 | 0.06 | 79.95 |
| 5838 | 9/1/2021 | 12:12:20 PM | Coinbase Pro | BUY | 21.68 | WLUNA | 32.03 | 694.51 | 0.56 | 695.06 |
| 5839 | 9/1/2021 | 12:12:20 PM | Coinbase Pro | BUY | 36.20 | WLUNA | 32.03 | 1,159.61 | 0.93 | 1,160.54 |
| 5840 | 9/1/2021 | 12:12:20 PM | Coinbase Pro | BUY | 8.48 | WLUNA | 32.03 | 271.49 | 0.22 | 271.70 |
| 5841 | 9/1/2021 | 12:12:20 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.03 | 191.64 | 0.15 | 191.79 |
| 5842 | 9/1/2021 | 12:12:23 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.03 | 319.53 | 0.26 | 319.79 |
| 5843 | 9/1/2021 | 12:12:25 PM | Coinbase Pro | BUY | 74.00 | WLUNA | 32.03 | 2,370.22 | 1.90 | 2,372.12 |
| 5844 | 9/1/2021 | 12:12:25 PM | Coinbase Pro | BUY | 25.86 | WLUNA | 32.03 | 828.39 | 0.66 | 829.05 |
| 5845 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 32.03 | 3,202.71 | 2.56 | 3,205.27 |
| 5846 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 46.96 | WLUNA | 32.03 | 1,504.16 | 1.20 | 1,505.36 |
| 5847 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 9.84 | WLUNA | 32.03 | 315.30 | 0.25 | 315.56 |
| 5848 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.03 | 159.64 | 0.13 | 159.77 |
| 5849 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |
| 5850 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |
| 5851 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |
| 5852 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5853 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |
| 5854 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |
| 5855 | 9/1/2021 | 12:12:32 PM | Coinbase Pro | BUY | 31.73 | WLUNA | 32.03 | 1,016.31 | 0.81 | 1,017.12 |
| 5856 | 9/1/2021 | 12:12:33 PM | Coinbase Pro | BUY | 59.95 | WLUNA | 32.03 | 1,920.13 | 1.54 | 1,921.67 |
| 5857 | 9/1/2021 | 12:12:33 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 32.03 | 156.59 | 0.13 | 156.72 |
| 5858 | 9/1/2021 | 12:12:33 PM | Coinbase Pro | BUY | 14.98 | WLUNA | 32.03 | 479.84 | 0.38 | 480.23 |
| 5859 | 9/1/2021 | 12:12:33 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.03 | 319.98 | 0.26 | 320.24 |
| 5860 | 9/1/2021 | 12:12:33 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.03 | 319.40 | 0.26 | 319.66 |
| 5861 | 9/1/2021 | 12:12:34 PM | Coinbase Pro | BUY | 24.92 | WLUNA | 32.03 | 798.12 | 0.64 | 798.76 |
| 5862 | 9/1/2021 | 12:14:18 PM | Coinbase Pro | BUY | 65.78 | WLUNA | 32.03 | 2,106.90 | 1.69 | 2,108.59 |
| 5863 | 9/1/2021 | 12:14:23 PM | Coinbase Pro | BUY | 0.31 | WLUNA | 32.03 | 9.99 | 0.01 | 10.00 |
| 5864 | 9/1/2021 | 12:14:49 PM | Coinbase Pro | BUY | 0.31 | WLUNA | 32.03 | 9.99 | 0.01 | 10.00 |
| 5865 | 9/1/2021 | 12:15:01 PM | Coinbase Pro | BUY | 84.15 | WLUNA | 32.03 | 2,695.16 | 2.16 | 2,697.32 |
| 5866 | 9/1/2021 | 12:15:01 PM | Coinbase Pro | BUY | 13.33 | WLUNA | 32.03 | 426.86 | 0.34 | 427.21 |
| 5867 | 9/1/2021 | 12:17:36 PM | Coinbase Pro | BUY | 724.21 | WLUNA | 32.03 | 23,196.51 | 18.56 | 23,215.07 |
| 5868 | 9/1/2021 | 12:19:40 PM | Coinbase Pro | BUY | 15.00 | WLUNA | 32.03 | 480.45 | 0.38 | 480.83 |
| 5869 | 9/1/2021 | 12:19:56 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 32.03 | 6.50 | 0.01 | 6.51 |
| 5870 | 9/1/2021 | 12:23:54 PM | Coinbase Pro | BUY | 10.20 | WLUNA | 32.03 | 326.71 | 0.26 | 326.97 |
| 5871 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 100.37 | WLUNA | 32.03 | 3,214.72 | 2.57 | 3,217.29 |
| 5872 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.03 | 3,202.97 | 2.56 | 3,205.53 |
| 5873 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 81.48 | WLUNA | 32.03 | 2,609.93 | 2.09 | 2,612.02 |
| 5874 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 18.29 | WLUNA | 32.03 | 585.89 | 0.47 | 586.36 |
| 5875 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 8.56 | WLUNA | 32.03 | 274.14 | 0.22 | 274.36 |
| 5876 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 32.03 | 3,198.68 | 2.56 | 3,201.23 |
| 5877 | 9/1/2021 | 12:24:05 PM | Coinbase Pro | BUY | 50.31 | WLUNA | 32.03 | 1,611.43 | 1.29 | 1,612.72 |
| 5878 | 9/1/2021 | 12:24:09 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 32.03 | 3,198.68 | 2.56 | 3,201.23 |
| 5879 | 9/1/2021 | 12:24:13 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 32.03 | 3,198.68 | 2.56 | 3,201.23 |
| 5880 | 9/1/2021 | 12:24:13 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 32.03 | 130.84 | 0.10 | 130.95 |
| 5881 | 9/1/2021 | 12:24:13 PM | Coinbase Pro | BUY | 14.23 | WLUNA | 32.03 | 455.75 | 0.36 | 456.12 |
| 5882 | 9/1/2021 | 12:24:13 PM | Coinbase Pro | BUY | 67.98 | WLUNA | 32.03 | 2,177.40 | 1.74 | 2,179.14 |
| 5883 | 9/1/2021 | 12:24:13 PM | Coinbase Pro | BUY | 13.43 | WLUNA | 32.03 | 430.10 | 0.34 | 430.44 |
| 5884 | 9/1/2021 | 12:24:14 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 32.03 | 3,202.49 | 2.56 | 3,205.05 |
| 5885 | 9/1/2021 | 12:24:14 PM | Coinbase Pro | BUY | 56.48 | WLUNA | 32.03 | 1,809.18 | 1.45 | 1,810.63 |
| 5886 | 9/1/2021 | 12:24:14 PM | Coinbase Pro | BUY | 43.20 | WLUNA | 32.03 | 1,383.73 | 1.11 | 1,384.84 |
| 5887 | 9/1/2021 | 12:24:15 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 32.03 | 3,200.85 | 2.56 | 3,203.41 |
| 5888 | 9/1/2021 | 12:24:16 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 32.03 | 3,197.97 | 2.56 | 3,200.53 |
| 5889 | 9/1/2021 | 12:24:17 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 32.03 | 3,197.97 | 2.56 | 3,200.53 |
| 5890 | 9/1/2021 | 12:24:19 PM | Coinbase Pro | BUY | 0.91 | WLUNA | 32.03 | 28.99 | 0.02 | 29.01 |
| 5891 | 9/1/2021 | 12:24:39 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 32.03 | 3,197.97 | 2.56 | 3,200.53 |
| 5892 | 9/1/2021 | 12:24:39 PM | Coinbase Pro | BUY | 11.13 | WLUNA | 32.03 | 356.49 | 0.29 | 356.78 |
| 5893 | 9/1/2021 | 12:24:39 PM | Coinbase Pro | BUY | 11.18 | WLUNA | 32.03 | 358.10 | 0.29 | 358.38 |
| 5894 | 9/1/2021 | 12:24:40 PM | Coinbase Pro | BUY | 19.84 | WLUNA | 32.03 | 635.35 | 0.51 | 635.86 |
| 5895 | 9/1/2021 | 12:24:44 PM | Coinbase Pro | BUY | 59.08 | WLUNA | 32.03 | 1,892.27 | 1.51 | 1,893.78 |
| 5896 | 9/1/2021 | 12:24:44 PM | Coinbase Pro | BUY | 40.77 | WLUNA | 32.03 | 1,305.70 | 1.04 | 1,306.75 |
| 5897 | 9/1/2021 | 12:24:45 PM | Coinbase Pro | BUY | 6.78 | WLUNA | 32.03 | 217.23 | 0.17 | 217.40 |
| 5898 | 9/1/2021 | 12:24:45 PM | Coinbase Pro | BUY | 69.68 | WLUNA | 32.03 | 2,231.69 | 1.79 | 2,233.48 |
| 5899 | 9/1/2021 | 12:24:45 PM | Coinbase Pro | BUY | 23.32 | WLUNA | 32.03 | 746.88 | 0.60 | 747.47 |
| 5900 | 9/1/2021 | 12:24:46 PM | Coinbase Pro | BUY | 69.07 | WLUNA | 32.03 | 2,212.44 | 1.77 | 2,214.21 |
| 5901 | 9/1/2021 | 12:24:46 PM | Coinbase Pro | BUY | 30.73 | WLUNA | 32.03 | 984.38 | 0.79 | 985.17 |
| 5902 | 9/1/2021 | 12:24:47 PM | Coinbase Pro | BUY | 75.72 | WLUNA | 32.03 | 2,425.34 | 1.94 | 2,427.28 |
| 5903 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 81.27 | WLUNA | 32.03 | 2,603.14 | 2.08 | 2,605.22 |
| 5904 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 8.21 | WLUNA | 32.03 | 262.87 | 0.21 | 263.08 |
| 5905 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 24.27 | WLUNA | 32.03 | 777.40 | 0.62 | 778.02 |
| 5906 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 1,393.75 | WLUNA | 32.03 | 44,641.78 | 35.71 | 44,677.49 |
| 5907 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 103.94 | WLUNA | 32.03 | 3,329.07 | 2.66 | 3,331.73 |
| 5908 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 32.03 | 86.80 | 0.07 | 86.87 |
| 5909 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.03 | 80.40 | 0.06 | 80.46 |
| 5910 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 11.43 | WLUNA | 32.03 | 366.07 | 0.29 | 366.36 |
| 5911 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 32.03 | 79.11 | 0.06 | 79.18 |
| 5912 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 5913 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.03 | 85.84 | 0.07 | 85.91 |
| 5914 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 32.03 | 81.68 | 0.07 | 81.74 |
| 5915 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.03 | 88.72 | 0.07 | 88.79 |
| 5916 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 32.03 | 3,197.52 | 2.56 | 3,200.08 |
| 5917 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 32.03 | 90.97 | 0.07 | 91.04 |
| 5918 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.03 | 87.76 | 0.07 | 87.83 |
| 5919 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.03 | 81.04 | 0.06 | 81.10 |
| 5920 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 32.03 | 160.79 | 0.13 | 160.92 |
| 5921 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 32.03 | 160.79 | 0.13 | 160.92 |
| 5922 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 32.03 | 143.49 | 0.11 | 143.61 |
| 5923 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.03 | 159.51 | 0.13 | 159.64 |
| 5924 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 32.03 | 162.07 | 0.13 | 162.20 |
| 5925 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 32.03 | 151.82 | 0.12 | 151.94 |
| 5926 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 32.03 | 159.83 | 0.13 | 159.96 |
| 5927 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 32.03 | 158.55 | 0.13 | 158.68 |
| 5928 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 32.03 | 137.66 | 0.11 | 137.78 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 5929 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 32.03 | 146.06 | 0.12 | 146.17 |
| 5930 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 32.03 | 137.70 | 0.11 | 137.81 |
| 5931 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 135.57 | WLUNA | 32.03 | 4,342.34 | 3.47 | 4,345.81 |
| 5932 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.03 | 111.59 | 0.09 | 111.68 |
| 5933 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 68.00 | WLUNA | 32.03 | 2,177.91 | 1.74 | 2,179.65 |
| 5934 | 9/1/2021 | 12:24:48 PM | Coinbase Pro | BUY | 14.69 | WLUNA | 32.03 | 470.49 | 0.38 | 470.87 |
| 5935 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 6.43 | WLUNA | 32.03 | 205.89 | 0.16 | 206.05 |
| 5936 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 77.72 | WLUNA | 32.03 | 2,489.47 | 1.99 | 2,491.46 |
| 5937 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 15.29 | WLUNA | 32.03 | 489.87 | 0.39 | 490.26 |
| 5938 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.03 | 84.56 | 0.07 | 84.63 |
| 5939 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 32.03 | 65.98 | 0.05 | 66.03 |
| 5940 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.03 | 71.11 | 0.06 | 71.16 |
| 5941 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.03 | 80.40 | 0.06 | 80.46 |
| 5942 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 32.03 | 67.90 | 0.05 | 67.96 |
| 5943 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.03 | 80.08 | 0.06 | 80.14 |
| 5944 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 32.03 | 68.22 | 0.05 | 68.28 |
| 5945 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 32.03 | 75.91 | 0.06 | 75.97 |
| 5946 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 32.03 | 68.22 | 0.05 | 68.28 |
| 5947 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 5948 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.03 | 80.08 | 0.06 | 80.14 |
| 5949 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 32.03 | 87.44 | 0.07 | 87.51 |
| 5950 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 32.03 | 79.11 | 0.06 | 79.18 |
| 5951 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 32.03 | 76.23 | 0.06 | 76.29 |
| 5952 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 67.32 | WLUNA | 32.03 | 2,156.39 | 1.73 | 2,158.11 |
| 5953 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 32.03 | 72.39 | 0.06 | 72.45 |
| 5954 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 31.96 | WLUNA | 32.03 | 1,023.65 | 0.82 | 1,024.47 |
| 5955 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 32.03 | 72.07 | 0.06 | 72.13 |
| 5956 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 32.03 | 81.36 | 0.07 | 81.42 |
| 5957 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.03 | 82.64 | 0.07 | 82.70 |
| 5958 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 32.03 | 72.71 | 0.06 | 72.77 |
| 5959 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 819.81 | WLUNA | 32.03 | 26,258.61 | 21.01 | 26,279.62 |
| 5960 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.03 | 78.47 | 0.06 | 78.54 |
| 5961 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.03 | 73.35 | 0.06 | 73.41 |
| 5962 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 232.95 | WLUNA | 32.03 | 7,461.26 | 5.97 | 7,467.23 |
| 5963 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 7.67 | WLUNA | 32.03 | 245.67 | 0.20 | 245.87 |
| 5964 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 7.10 | WLUNA | 32.03 | 227.41 | 0.18 | 227.59 |
| 5965 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 8.06 | WLUNA | 32.03 | 258.16 | 0.21 | 258.37 |
| 5966 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 232.95 | WLUNA | 32.03 | 7,461.26 | 5.97 | 7,467.23 |
| 5967 | 9/1/2021 | 12:24:49 PM | Coinbase Pro | BUY | 31.44 | WLUNA | 32.03 | 1,006.86 | 0.81 | 1,007.67 |
| 5968 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 27.50 | WLUNA | 32.03 | 880.83 | 0.70 | 881.53 |
| 5969 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 22.58 | WLUNA | 32.03 | 723.24 | 0.58 | 723.82 |
| 5970 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 13.19 | WLUNA | 32.03 | 422.54 | 0.34 | 422.88 |
| 5971 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 69.97 | WLUNA | 32.03 | 2,240.98 | 1.79 | 2,242.77 |
| 5972 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 82.13 | WLUNA | 32.03 | 2,630.46 | 2.10 | 2,632.57 |
| 5973 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 6.45 | WLUNA | 32.03 | 206.50 | 0.17 | 206.66 |
| 5974 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 14.04 | WLUNA | 32.03 | 449.61 | 0.36 | 449.96 |
| 5975 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 79.24 | WLUNA | 32.03 | 2,538.19 | 2.03 | 2,540.22 |
| 5976 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 54.25 | WLUNA | 32.03 | 1,737.47 | 1.39 | 1,738.86 |
| 5977 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 35.10 | WLUNA | 32.03 | 1,124.09 | 0.90 | 1,124.99 |
| 5978 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 5979 | 9/1/2021 | 12:24:50 PM | Coinbase Pro | BUY | 15.66 | WLUNA | 32.03 | 501.53 | 0.40 | 501.93 |
| 5980 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 36.67 | WLUNA | 32.03 | 1,174.38 | 0.94 | 1,175.32 |
| 5981 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 63.12 | WLUNA | 32.03 | 2,021.67 | 1.62 | 2,023.29 |
| 5982 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.03 | 3,203.00 | 2.56 | 3,205.56 |
| 5983 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 128.52 | WLUNA | 32.03 | 4,116.62 | 3.29 | 4,119.92 |
| 5984 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 67.58 | WLUNA | 32.03 | 2,164.49 | 1.73 | 2,166.22 |
| 5985 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 18.49 | WLUNA | 32.03 | 592.20 | 0.47 | 592.68 |
| 5986 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 69.95 | WLUNA | 32.03 | 2,240.47 | 1.79 | 2,242.26 |
| 5987 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 10.75 | WLUNA | 32.03 | 344.26 | 0.28 | 344.53 |
| 5988 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 20.81 | WLUNA | 32.03 | 666.42 | 0.53 | 666.95 |
| 5989 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 69.94 | WLUNA | 32.03 | 2,240.24 | 1.79 | 2,242.03 |
| 5990 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 269.68 | WLUNA | 32.03 | 8,637.72 | 6.91 | 8,644.63 |
| 5991 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 6.40 | WLUNA | 32.03 | 205.06 | 0.16 | 205.22 |
| 5992 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 39.56 | WLUNA | 32.03 | 1,267.11 | 1.01 | 1,268.12 |
| 5993 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 24.18 | WLUNA | 32.03 | 774.39 | 0.62 | 775.01 |
| 5994 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 5.41 | WLUNA | 32.03 | 173.28 | 0.14 | 173.42 |
| 5995 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 32.03 | 136.13 | 0.11 | 136.24 |
| 5996 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 32.03 | 157.27 | 0.13 | 157.39 |
| 5997 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 4.45 | WLUNA | 32.03 | 142.53 | 0.11 | 142.65 |
| 5998 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 32.03 | 161.43 | 0.13 | 161.56 |
| 5999 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.03 | 319.28 | 0.26 | 319.53 |
| 6000 | 9/1/2021 | 12:24:51 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 6001 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 673.42 | WLUNA | 32.03 | 21,569.55 | 17.26 | 21,586.80 |
| 6002 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 11.70 | WLUNA | 32.03 | 374.72 | 0.30 | 375.02 |
| 6003 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 85.79 | WLUNA | 32.03 | 2,747.73 | 2.20 | 2,749.92 |
| 6004 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 65.86 | WLUNA | 32.03 | 2,109.53 | 1.69 | 2,111.22 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6005 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.03 | 124.60 | 0.10 | 124.70 |
| 6006 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 32.03 | 136.10 | 0.11 | 136.20 |
| 6007 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 23.68 | WLUNA | 32.03 | 758.41 | 0.61 | 759.01 |
| 6008 | 9/1/2021 | 12:24:52 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 6009 | 9/1/2021 | 12:24:53 PM | Coinbase Pro | BUY | 22.23 | WLUNA | 32.03 | 711.96 | 0.57 | 712.53 |
| 6010 | 9/1/2021 | 12:24:53 PM | Coinbase Pro | BUY | 17.89 | WLUNA | 32.03 | 573.08 | 0.46 | 573.54 |
| 6011 | 9/1/2021 | 12:24:53 PM | Coinbase Pro | BUY | 78.25 | WLUNA | 32.03 | 2,506.22 | 2.00 | 2,508.22 |
| 6012 | 9/1/2021 | 12:24:53 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.03 | 111.59 | 0.09 | 111.68 |
| 6013 | 9/1/2021 | 12:24:53 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 6014 | 9/1/2021 | 12:24:54 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.03 | 319.53 | 0.26 | 319.79 |
| 6015 | 9/1/2021 | 12:24:54 PM | Coinbase Pro | BUY | 21.86 | WLUNA | 32.03 | 700.11 | 0.56 | 700.67 |
| 6016 | 9/1/2021 | 12:24:54 PM | Coinbase Pro | BUY | 78.05 | WLUNA | 32.03 | 2,500.04 | 2.00 | 2,502.04 |
| 6017 | 9/1/2021 | 12:24:54 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 6018 | 9/1/2021 | 12:24:55 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.03 | 2,402.25 | 1.92 | 2,404.17 |
| 6019 | 9/1/2021 | 12:24:55 PM | Coinbase Pro | BUY | 20.92 | WLUNA | 32.03 | 670.04 | 0.54 | 670.57 |
| 6020 | 9/1/2021 | 12:26:13 PM | Coinbase Pro | BUY | 18.00 | WLUNA | 31.93 | 574.87 | 1.03 | 575.90 |
| 6021 | 9/1/2021 | 12:26:13 PM | Coinbase Pro | BUY | 68.17 | WLUNA | 31.95 | 2,178.13 | 3.92 | 2,182.05 |
| 6022 | 9/1/2021 | 12:26:14 PM | Coinbase Pro | BUY | 34.00 | WLUNA | 31.95 | 1,086.20 | 0.87 | 1,087.07 |
| 6023 | 9/1/2021 | 12:26:14 PM | Coinbase Pro | BUY | 51.34 | WLUNA | 31.95 | 1,640.28 | 1.31 | 1,641.59 |
| 6024 | 9/1/2021 | 12:26:14 PM | Coinbase Pro | BUY | 14.56 | WLUNA | 31.95 | 465.16 | 0.37 | 465.53 |
| 6025 | 9/1/2021 | 12:26:17 PM | Coinbase Pro | BUY | 29.47 | WLUNA | 31.95 | 941.66 | 0.75 | 942.42 |
| 6026 | 9/1/2021 | 12:26:17 PM | Coinbase Pro | BUY | 70.48 | WLUNA | 31.95 | 2,251.68 | 1.80 | 2,253.48 |
| 6027 | 9/1/2021 | 12:26:20 PM | Coinbase Pro | BUY | 60.21 | WLUNA | 31.95 | 1,923.58 | 1.54 | 1,925.12 |
| 6028 | 9/1/2021 | 12:26:20 PM | Coinbase Pro | BUY | 39.62 | WLUNA | 31.95 | 1,265.86 | 1.01 | 1,266.87 |
| 6029 | 9/1/2021 | 12:26:23 PM | Coinbase Pro | BUY | 49.90 | WLUNA | 31.95 | 1,594.31 | 1.28 | 1,595.58 |
| 6030 | 9/1/2021 | 12:26:23 PM | Coinbase Pro | BUY | 33.92 | WLUNA | 31.95 | 1,083.58 | 0.87 | 1,084.45 |
| 6031 | 9/1/2021 | 12:26:23 PM | Coinbase Pro | BUY | 15.96 | WLUNA | 31.95 | 509.99 | 0.41 | 510.39 |
| 6032 | 9/1/2021 | 12:26:24 PM | Coinbase Pro | BUY | 31.74 | WLUNA | 31.95 | 1,014.00 | 0.81 | 1,014.81 |
| 6033 | 9/1/2021 | 12:26:25 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 31.95 | 229.62 | 0.18 | 229.81 |
| 6034 | 9/1/2021 | 12:26:26 PM | Coinbase Pro | BUY | 33.95 | WLUNA | 31.95 | 1,084.61 | 0.87 | 1,085.47 |
| 6035 | 9/1/2021 | 12:26:26 PM | Coinbase Pro | BUY | 65.94 | WLUNA | 31.95 | 2,106.69 | 1.69 | 2,108.37 |
| 6036 | 9/1/2021 | 12:26:29 PM | Coinbase Pro | BUY | 99.17 | WLUNA | 31.95 | 3,168.45 | 2.53 | 3,170.98 |
| 6037 | 9/1/2021 | 12:26:32 PM | Coinbase Pro | BUY | 100.46 | WLUNA | 31.95 | 3,209.76 | 2.57 | 3,212.33 |
| 6038 | 9/1/2021 | 12:26:33 PM | Coinbase Pro | BUY | 13.08 | WLUNA | 31.95 | 418.03 | 0.33 | 418.37 |
| 6039 | 9/1/2021 | 12:26:35 PM | Coinbase Pro | BUY | 99.78 | WLUNA | 31.95 | 3,188.07 | 2.55 | 3,190.62 |
| 6040 | 9/1/2021 | 12:26:38 PM | Coinbase Pro | BUY | 35.94 | WLUNA | 31.95 | 1,148.22 | 0.92 | 1,149.14 |
| 6041 | 9/1/2021 | 12:26:39 PM | Coinbase Pro | BUY | 63.79 | WLUNA | 31.95 | 2,037.93 | 1.63 | 2,039.56 |
| 6042 | 9/1/2021 | 12:26:42 PM | Coinbase Pro | BUY | 26.01 | WLUNA | 31.95 | 830.89 | 0.66 | 831.56 |
| 6043 | 9/1/2021 | 12:26:42 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 31.95 | 176.88 | 0.14 | 177.02 |
| 6044 | 9/1/2021 | 12:26:42 PM | Coinbase Pro | BUY | 68.26 | WLUNA | 31.95 | 2,180.84 | 1.74 | 2,182.59 |
| 6045 | 9/1/2021 | 12:26:43 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.95 | 318.61 | 0.25 | 318.86 |
| 6046 | 9/1/2021 | 12:26:45 PM | Coinbase Pro | BUY | 16.47 | WLUNA | 31.95 | 526.34 | 0.42 | 526.77 |
| 6047 | 9/1/2021 | 12:26:45 PM | Coinbase Pro | BUY | 61.52 | WLUNA | 31.95 | 1,965.50 | 1.57 | 1,967.07 |
| 6048 | 9/1/2021 | 12:26:45 PM | Coinbase Pro | BUY | 21.73 | WLUNA | 31.95 | 694.34 | 0.56 | 694.89 |
| 6049 | 9/1/2021 | 12:26:46 PM | Coinbase Pro | BUY | 19.47 | WLUNA | 31.95 | 622.16 | 0.50 | 622.66 |
| 6050 | 9/1/2021 | 12:26:47 PM | Coinbase Pro | BUY | 69.35 | WLUNA | 31.95 | 2,215.57 | 1.77 | 2,217.35 |
| 6051 | 9/1/2021 | 12:26:47 PM | Coinbase Pro | BUY | 11.00 | WLUNA | 31.95 | 351.32 | 0.28 | 351.60 |
| 6052 | 9/1/2021 | 12:26:48 PM | Coinbase Pro | BUY | 27.61 | WLUNA | 31.95 | 882.01 | 0.71 | 882.72 |
| 6053 | 9/1/2021 | 12:27:01 PM | Coinbase Pro | BUY | 9.41 | WLUNA | 31.95 | 300.71 | 0.24 | 300.95 |
| 6054 | 9/1/2021 | 12:27:03 PM | Coinbase Pro | BUY | 91.05 | WLUNA | 31.95 | 2,909.11 | 2.33 | 2,911.44 |
| 6055 | 9/1/2021 | 12:27:06 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 31.95 | 157.07 | 0.13 | 157.19 |
| 6056 | 9/1/2021 | 12:27:18 PM | Coinbase Pro | BUY | 0.97 | WLUNA | 31.95 | 31.02 | 0.02 | 31.05 |
| 6057 | 9/1/2021 | 12:27:21 PM | Coinbase Pro | BUY | 0.97 | WLUNA | 31.95 | 31.02 | 0.02 | 31.05 |
| 6058 | 9/1/2021 | 12:28:37 PM | Coinbase Pro | BUY | 0.19 | WLUNA | 31.95 | 6.07 | 0.00 | 6.08 |
| 6059 | 9/1/2021 | 12:29:18 PM | Coinbase Pro | BUY | 24.80 | WLUNA | 31.95 | 792.36 | 0.63 | 792.99 |
| 6060 | 9/1/2021 | 12:31:22 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 31.95 | 3,190.88 | 2.55 | 3,193.43 |
| 6061 | 9/1/2021 | 12:31:26 PM | Coinbase Pro | BUY | 11.58 | WLUNA | 31.95 | 369.92 | 0.30 | 370.21 |
| 6062 | 9/1/2021 | 12:31:36 PM | Coinbase Pro | BUY | 95.76 | WLUNA | 31.95 | 3,059.56 | 2.45 | 3,062.01 |
| 6063 | 9/1/2021 | 12:33:11 PM | Coinbase Pro | BUY | 17.87 | WLUNA | 31.95 | 571.07 | 0.46 | 571.53 |
| 6064 | 9/1/2021 | 12:33:21 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 31.95 | 1,597.50 | 1.28 | 1,598.78 |
| 6065 | 9/1/2021 | 12:33:27 PM | Coinbase Pro | BUY | 346.23 | WLUNA | 31.95 | 11,061.92 | 8.85 | 11,070.77 |
| 6066 | 9/1/2021 | 12:33:36 PM | Coinbase Pro | BUY | 9.18 | WLUNA | 31.95 | 293.30 | 0.23 | 293.54 |
| 6067 | 9/1/2021 | 12:33:36 PM | Coinbase Pro | BUY | 14.62 | WLUNA | 31.95 | 467.11 | 0.37 | 467.48 |
| 6068 | 9/1/2021 | 12:33:36 PM | Coinbase Pro | BUY | 72.91 | WLUNA | 31.95 | 2,329.47 | 1.86 | 2,331.34 |
| 6069 | 9/1/2021 | 12:33:38 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.95 | 3,194.46 | 2.56 | 3,197.01 |
| 6070 | 9/1/2021 | 12:33:38 PM | Coinbase Pro | BUY | 20.48 | WLUNA | 31.95 | 654.27 | 0.52 | 654.80 |
| 6071 | 9/1/2021 | 12:33:38 PM | Coinbase Pro | BUY | 8.09 | WLUNA | 31.95 | 258.51 | 0.21 | 258.71 |
| 6072 | 9/1/2021 | 12:33:39 PM | Coinbase Pro | BUY | 98.19 | WLUNA | 31.95 | 3,137.07 | 2.51 | 3,139.58 |
| 6073 | 9/1/2021 | 12:33:40 PM | Coinbase Pro | BUY | 18.10 | WLUNA | 31.95 | 578.14 | 0.46 | 578.60 |
| 6074 | 9/1/2021 | 12:33:40 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.95 | 318.70 | 0.25 | 318.96 |
| 6075 | 9/1/2021 | 12:33:40 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.08 | 0.26 | 319.34 |
| 6076 | 9/1/2021 | 12:33:40 PM | Coinbase Pro | BUY | 39.99 | WLUNA | 31.95 | 1,277.55 | 1.02 | 1,278.57 |
| 6077 | 9/1/2021 | 12:33:40 PM | Coinbase Pro | BUY | 13.48 | WLUNA | 31.95 | 430.56 | 0.34 | 430.90 |
| 6078 | 9/1/2021 | 12:33:40 PM | Coinbase Pro | BUY | 57.98 | WLUNA | 31.95 | 1,852.52 | 1.48 | 1,854.01 |
| 6079 | 9/1/2021 | 12:33:41 PM | Coinbase Pro | BUY | 23.78 | WLUNA | 31.95 | 759.71 | 0.61 | 760.31 |
| 6080 | 9/1/2021 | 12:33:41 PM | Coinbase Pro | BUY | 26.36 | WLUNA | 31.95 | 842.30 | 0.67 | 842.97 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6081 | 9/1/2021 | 12:33:41 PM | Coinbase Pro | BUY | 49.97 | WLUNA | 31.95 | 1,596.57 | 1.28 | 1,597.85 |
| 6082 | 9/1/2021 | 12:33:41 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 31.95 | 157.58 | 0.13 | 157.70 |
| 6083 | 9/1/2021 | 12:33:41 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.28 | 0.26 | 319.53 |
| 6084 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 20.74 | WLUNA | 31.95 | 662.77 | 0.53 | 663.30 |
| 6085 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 36.89 | WLUNA | 31.95 | 1,178.57 | 0.94 | 1,179.51 |
| 6086 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 62.99 | WLUNA | 31.95 | 2,012.43 | 1.61 | 2,014.04 |
| 6087 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 12.55 | WLUNA | 31.95 | 400.94 | 0.32 | 401.26 |
| 6088 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.27 | 0.13 | 159.40 |
| 6089 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.31 | 0.26 | 319.56 |
| 6090 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.12 | 0.26 | 319.37 |
| 6091 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.95 | 318.54 | 0.25 | 318.80 |
| 6092 | 9/1/2021 | 12:33:42 PM | Coinbase Pro | BUY | 24.99 | WLUNA | 31.95 | 798.37 | 0.64 | 799.01 |
| 6093 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 31.95 | 478.32 | 0.38 | 478.71 |
| 6094 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.40 | 0.13 | 159.53 |
| 6095 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 31.95 | 319.50 | 0.26 | 319.76 |
| 6096 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 69.99 | WLUNA | 31.95 | 2,236.24 | 1.79 | 2,238.03 |
| 6097 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 11.88 | WLUNA | 31.95 | 379.53 | 0.30 | 379.84 |
| 6098 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 9.91 | WLUNA | 31.95 | 316.56 | 0.25 | 316.81 |
| 6099 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 50.46 | WLUNA | 31.95 | 1,612.07 | 1.29 | 1,613.36 |
| 6100 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 33.93 | WLUNA | 31.95 | 1,084.13 | 0.87 | 1,084.99 |
| 6101 | 9/1/2021 | 12:33:45 PM | Coinbase Pro | BUY | 5.48 | WLUNA | 31.95 | 175.21 | 0.14 | 175.35 |
| 6102 | 9/1/2021 | 12:33:47 PM | Coinbase Pro | BUY | 99.42 | WLUNA | 31.95 | 3,176.50 | 2.54 | 3,179.04 |
| 6103 | 9/1/2021 | 12:33:48 PM | Coinbase Pro | BUY | 39.78 | WLUNA | 31.95 | 1,270.84 | 1.02 | 1,271.86 |
| 6104 | 9/1/2021 | 12:33:48 PM | Coinbase Pro | BUY | 33.99 | WLUNA | 31.95 | 1,086.04 | 0.87 | 1,086.91 |
| 6105 | 9/1/2021 | 12:33:48 PM | Coinbase Pro | BUY | 65.95 | WLUNA | 31.95 | 2,107.23 | 1.69 | 2,108.92 |
| 6106 | 9/1/2021 | 12:33:49 PM | Coinbase Pro | BUY | 37.85 | WLUNA | 31.95 | 1,209.28 | 0.97 | 1,210.24 |
| 6107 | 9/1/2021 | 12:33:49 PM | Coinbase Pro | BUY | 7.50 | WLUNA | 31.95 | 239.75 | 0.19 | 239.94 |
| 6108 | 9/1/2021 | 12:33:49 PM | Coinbase Pro | BUY | 61.97 | WLUNA | 31.95 | 1,979.97 | 1.58 | 1,981.56 |
| 6109 | 9/1/2021 | 12:33:49 PM | Coinbase Pro | BUY | 57.87 | WLUNA | 31.95 | 1,848.95 | 1.48 | 1,850.43 |
| 6110 | 9/1/2021 | 12:33:49 PM | Coinbase Pro | BUY | 41.92 | WLUNA | 31.95 | 1,339.38 | 1.07 | 1,340.45 |
| 6111 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 42.83 | WLUNA | 31.95 | 1,368.45 | 1.09 | 1,369.55 |
| 6112 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 37.89 | WLUNA | 31.95 | 1,210.62 | 0.97 | 1,211.59 |
| 6113 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 31.95 | 104.70 | 0.08 | 104.78 |
| 6114 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 58.64 | WLUNA | 31.95 | 1,873.39 | 1.50 | 1,874.89 |
| 6115 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 57.87 | WLUNA | 31.95 | 1,848.88 | 1.48 | 1,850.36 |
| 6116 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 35.31 | WLUNA | 31.95 | 1,128.28 | 0.90 | 1,129.18 |
| 6117 | 9/1/2021 | 12:33:50 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 31.95 | 209.69 | 0.17 | 209.86 |
| 6118 | 9/1/2021 | 12:33:51 PM | Coinbase Pro | BUY | 87.35 | WLUNA | 31.95 | 2,790.86 | 2.23 | 2,793.10 |
| 6119 | 9/1/2021 | 12:33:51 PM | Coinbase Pro | BUY | 12.44 | WLUNA | 31.95 | 397.39 | 0.32 | 397.71 |
| 6120 | 9/1/2021 | 12:33:51 PM | Coinbase Pro | BUY | 102.54 | WLUNA | 31.95 | 3,276.15 | 2.62 | 3,278.77 |
| 6121 | 9/1/2021 | 12:33:51 PM | Coinbase Pro | BUY | 19.93 | WLUNA | 31.95 | 636.89 | 0.51 | 637.40 |
| 6122 | 9/1/2021 | 12:33:52 PM | Coinbase Pro | BUY | 15.68 | WLUNA | 31.95 | 501.04 | 0.40 | 501.44 |
| 6123 | 9/1/2021 | 12:33:52 PM | Coinbase Pro | BUY | 21.17 | WLUNA | 31.95 | 676.32 | 0.54 | 676.86 |
| 6124 | 9/1/2021 | 12:33:52 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 31.95 | 100.96 | 0.08 | 101.04 |
| 6125 | 9/1/2021 | 12:33:52 PM | Coinbase Pro | BUY | 75.49 | WLUNA | 31.95 | 2,412.00 | 1.93 | 2,413.93 |
| 6126 | 9/1/2021 | 12:33:53 PM | Coinbase Pro | BUY | 57.90 | WLUNA | 31.95 | 1,850.00 | 1.48 | 1,851.48 |
| 6127 | 9/1/2021 | 12:33:53 PM | Coinbase Pro | BUY | 35.31 | WLUNA | 31.95 | 1,128.19 | 0.90 | 1,129.09 |
| 6128 | 9/1/2021 | 12:33:53 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 31.95 | 209.62 | 0.17 | 209.79 |
| 6129 | 9/1/2021 | 12:33:54 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 31.95 | 131.15 | 0.10 | 131.26 |
| 6130 | 9/1/2021 | 12:33:54 PM | Coinbase Pro | BUY | 46.49 | WLUNA | 31.95 | 1,485.45 | 1.19 | 1,486.64 |
| 6131 | 9/1/2021 | 12:33:54 PM | Coinbase Pro | BUY | 7.85 | WLUNA | 31.95 | 250.78 | 0.20 | 250.98 |
| 6132 | 9/1/2021 | 12:33:55 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 31.95 | 172.50 | 0.14 | 172.64 |
| 6133 | 9/1/2021 | 12:33:57 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 31.95 | 212.53 | 0.17 | 212.70 |
| 6134 | 9/1/2021 | 12:33:57 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 31.95 | 121.03 | 0.10 | 121.12 |
| 6135 | 9/1/2021 | 12:33:57 PM | Coinbase Pro | BUY | 20.37 | WLUNA | 31.95 | 650.92 | 0.52 | 651.44 |
| 6136 | 9/1/2021 | 12:33:57 PM | Coinbase Pro | BUY | 16.01 | WLUNA | 31.95 | 511.55 | 0.41 | 511.96 |
| 6137 | 9/1/2021 | 12:33:57 PM | Coinbase Pro | BUY | 53.00 | WLUNA | 31.95 | 1,693.35 | 1.35 | 1,694.70 |
| 6138 | 9/1/2021 | 12:34:00 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.18 | 0.26 | 319.44 |
| 6139 | 9/1/2021 | 12:34:00 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 31.95 | 3,191.81 | 2.55 | 3,194.36 |
| 6140 | 9/1/2021 | 12:34:01 PM | Coinbase Pro | BUY | 70.92 | WLUNA | 31.95 | 2,265.73 | 1.81 | 2,267.55 |
| 6141 | 9/1/2021 | 12:34:03 PM | Coinbase Pro | BUY | 20.92 | WLUNA | 31.95 | 668.23 | 0.53 | 668.77 |
| 6142 | 9/1/2021 | 12:34:03 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.95 | 318.89 | 0.26 | 319.15 |
| 6143 | 9/1/2021 | 12:34:03 PM | Coinbase Pro | BUY | 33.81 | WLUNA | 31.95 | 1,080.26 | 0.86 | 1,081.13 |
| 6144 | 9/1/2021 | 12:34:03 PM | Coinbase Pro | BUY | 17.72 | WLUNA | 31.95 | 566.03 | 0.45 | 566.48 |
| 6145 | 9/1/2021 | 12:34:03 PM | Coinbase Pro | BUY | 48.19 | WLUNA | 31.95 | 1,539.57 | 1.23 | 1,540.81 |
| 6146 | 9/1/2021 | 12:34:05 PM | Coinbase Pro | BUY | 8.94 | WLUNA | 31.95 | 285.73 | 0.23 | 285.96 |
| 6147 | 9/1/2021 | 12:34:05 PM | Coinbase Pro | BUY | 30.76 | WLUNA | 31.95 | 982.81 | 0.79 | 983.60 |
| 6148 | 9/1/2021 | 12:34:05 PM | Coinbase Pro | BUY | 60.14 | WLUNA | 31.95 | 1,921.35 | 1.54 | 1,922.88 |
| 6149 | 9/1/2021 | 12:34:06 PM | Coinbase Pro | BUY | 79.22 | WLUNA | 31.95 | 2,530.92 | 2.02 | 2,532.94 |
| 6150 | 9/1/2021 | 12:34:06 PM | Coinbase Pro | BUY | 20.49 | WLUNA | 31.95 | 654.72 | 0.52 | 655.24 |
| 6151 | 9/1/2021 | 12:34:08 PM | Coinbase Pro | BUY | 26.33 | WLUNA | 31.95 | 841.18 | 0.67 | 841.85 |
| 6152 | 9/1/2021 | 12:34:24 PM | Coinbase Pro | BUY | 100.03 | WLUNA | 31.95 | 3,195.80 | 2.56 | 3,198.36 |
| 6153 | 9/1/2021 | 12:34:35 PM | Coinbase Pro | BUY | 99.82 | WLUNA | 31.95 | 3,189.19 | 2.55 | 3,191.74 |
| 6154 | 9/1/2021 | 12:34:35 PM | Coinbase Pro | BUY | 73.57 | WLUNA | 31.95 | 2,350.47 | 1.88 | 2,352.35 |
| 6155 | 9/1/2021 | 12:34:38 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 31.95 | 3,191.26 | 2.55 | 3,193.81 |
| 6156 | 9/1/2021 | 12:34:41 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 31.95 | 3,189.89 | 2.55 | 3,192.44 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6157 | 9/1/2021 | 12:34:41 PM | Coinbase Pro | BUY | 33.82 | WLUNA | 31.95 | 1,080.49 | 0.86 | 1,081.35 |
| 6158 | 9/1/2021 | 12:34:44 PM | Coinbase Pro | BUY | 36.76 | WLUNA | 31.95 | 1,174.48 | 0.94 | 1,175.42 |
| 6159 | 9/1/2021 | 12:34:44 PM | Coinbase Pro | BUY | 12.45 | WLUNA | 31.95 | 397.91 | 0.32 | 398.22 |
| 6160 | 9/1/2021 | 12:34:44 PM | Coinbase Pro | BUY | 63.02 | WLUNA | 31.95 | 2,013.55 | 1.61 | 2,015.16 |
| 6161 | 9/1/2021 | 12:34:44 PM | Coinbase Pro | BUY | 14.76 | WLUNA | 31.95 | 471.42 | 0.38 | 471.80 |
| 6162 | 9/1/2021 | 12:34:45 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 31.95 | 155.63 | 0.12 | 155.75 |
| 6163 | 9/1/2021 | 12:34:45 PM | Coinbase Pro | BUY | 15.42 | WLUNA | 31.95 | 492.57 | 0.39 | 492.97 |
| 6164 | 9/1/2021 | 12:34:50 PM | Coinbase Pro | BUY | 18.51 | WLUNA | 31.95 | 591.27 | 0.47 | 591.74 |
| 6165 | 9/1/2021 | 12:34:57 PM | Coinbase Pro | BUY | 73.74 | WLUNA | 31.95 | 2,355.93 | 1.88 | 2,357.81 |
| 6166 | 9/1/2021 | 12:34:57 PM | Coinbase Pro | BUY | 26.00 | WLUNA | 31.95 | 830.67 | 0.66 | 831.33 |
| 6167 | 9/1/2021 | 12:35:08 PM | Coinbase Pro | BUY | 21.11 | WLUNA | 31.95 | 674.37 | 0.54 | 674.91 |
| 6168 | 9/1/2021 | 12:35:39 PM | Coinbase Pro | BUY | 0.19 | WLUNA | 31.95 | 6.01 | 0.00 | 6.01 |
| 6169 | 9/1/2021 | 12:35:42 PM | Coinbase Pro | BUY | 24.17 | WLUNA | 31.95 | 772.14 | 0.62 | 772.75 |
| 6170 | 9/1/2021 | 12:35:42 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 31.95 | 3,193.53 | 2.55 | 3,196.09 |
| 6171 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 9.90 | WLUNA | 31.95 | 316.21 | 0.25 | 316.46 |
| 6172 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.49 | 0.13 | 159.62 |
| 6173 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.30 | 0.13 | 159.43 |
| 6174 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 8.29 | WLUNA | 31.95 | 264.93 | 0.21 | 265.14 |
| 6175 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.49 | 0.13 | 159.62 |
| 6176 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 31.95 | 159.02 | 0.13 | 159.14 |
| 6177 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 15.00 | WLUNA | 31.95 | 479.31 | 0.38 | 479.70 |
| 6178 | 9/1/2021 | 12:35:44 PM | Coinbase Pro | BUY | 31.68 | WLUNA | 31.95 | 1,012.08 | 0.81 | 1,012.89 |
| 6179 | 9/1/2021 | 12:35:45 PM | Coinbase Pro | BUY | 14.96 | WLUNA | 31.95 | 478.10 | 0.38 | 478.48 |
| 6180 | 9/1/2021 | 12:36:20 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 31.95 | 95.82 | 0.08 | 95.89 |
| 6181 | 9/1/2021 | 12:36:35 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.95 | 3,194.52 | 2.56 | 3,197.08 |
| 6182 | 9/1/2021 | 12:36:35 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 31.95 | 3,190.11 | 2.55 | 3,192.66 |
| 6183 | 9/1/2021 | 12:36:39 PM | Coinbase Pro | BUY | 5.32 | WLUNA | 31.95 | 170.01 | 0.14 | 170.14 |
| 6184 | 9/1/2021 | 12:36:39 PM | Coinbase Pro | BUY | 94.52 | WLUNA | 31.95 | 3,019.98 | 2.42 | 3,022.39 |
| 6185 | 9/1/2021 | 12:36:39 PM | Coinbase Pro | BUY | 99.85 | WLUNA | 31.95 | 3,190.24 | 2.55 | 3,192.79 |
| 6186 | 9/1/2021 | 12:36:39 PM | Coinbase Pro | BUY | 15.68 | WLUNA | 31.95 | 500.94 | 0.40 | 501.34 |
| 6187 | 9/1/2021 | 12:36:40 PM | Coinbase Pro | BUY | 13.18 | WLUNA | 31.95 | 421.13 | 0.34 | 421.47 |
| 6188 | 9/1/2021 | 12:36:40 PM | Coinbase Pro | BUY | 86.65 | WLUNA | 31.95 | 2,768.47 | 2.21 | 2,770.68 |
| 6189 | 9/1/2021 | 12:36:40 PM | Coinbase Pro | BUY | 13.15 | WLUNA | 31.95 | 420.24 | 0.34 | 420.57 |
| 6190 | 9/1/2021 | 12:36:43 PM | Coinbase Pro | BUY | 9.81 | WLUNA | 31.95 | 313.56 | 0.25 | 313.81 |
| 6191 | 9/1/2021 | 12:36:43 PM | Coinbase Pro | BUY | 65.81 | WLUNA | 31.95 | 2,102.73 | 1.68 | 2,104.41 |
| 6192 | 9/1/2021 | 12:36:46 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 31.95 | 185.85 | 0.15 | 186.00 |
| 6193 | 9/1/2021 | 12:36:47 PM | Coinbase Pro | BUY | 14.99 | WLUNA | 31.95 | 478.93 | 0.38 | 479.31 |
| 6194 | 9/1/2021 | 12:36:47 PM | Coinbase Pro | BUY | 79.05 | WLUNA | 31.95 | 2,525.49 | 2.02 | 2,527.51 |
| 6195 | 9/1/2021 | 12:36:53 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 31.95 | 3,190.78 | 2.55 | 3,193.34 |
| 6196 | 9/1/2021 | 12:36:56 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.95 | 3,189.66 | 2.55 | 3,192.22 |
| 6197 | 9/1/2021 | 12:37:52 PM | Coinbase Pro | BUY | 395.40 | WLUNA | 31.95 | 12,633.06 | 10.11 | 12,643.17 |
| 6198 | 9/1/2021 | 12:39:22 PM | Coinbase Pro | BUY | 12.87 | WLUNA | 31.95 | 411.10 | 0.33 | 411.43 |
| 6199 | 9/1/2021 | 12:39:34 PM | Coinbase Pro | BUY | 27.44 | WLUNA | 31.95 | 876.71 | 0.70 | 877.41 |
| 6200 | 9/1/2021 | 12:39:34 PM | Coinbase Pro | BUY | 74.79 | WLUNA | 31.95 | 2,389.51 | 1.91 | 2,391.42 |
| 6201 | 9/1/2021 | 12:39:34 PM | Coinbase Pro | BUY | 11.13 | WLUNA | 31.95 | 355.44 | 0.28 | 355.73 |
| 6202 | 9/1/2021 | 12:39:34 PM | Coinbase Pro | BUY | 18.72 | WLUNA | 31.95 | 598.20 | 0.48 | 598.68 |
| 6203 | 9/1/2021 | 12:39:34 PM | Coinbase Pro | BUY | 84.97 | WLUNA | 31.95 | 2,714.86 | 2.17 | 2,717.03 |
| 6204 | 9/1/2021 | 12:39:35 PM | Coinbase Pro | BUY | 617.93 | WLUNA | 31.95 | 19,742.74 | 15.79 | 19,758.53 |
| 6205 | 9/1/2021 | 12:39:37 PM | Coinbase Pro | BUY | 39.84 | WLUNA | 31.95 | 1,272.98 | 1.02 | 1,274.00 |
| 6206 | 9/1/2021 | 12:39:37 PM | Coinbase Pro | BUY | 9.93 | WLUNA | 31.95 | 317.26 | 0.25 | 317.52 |
| 6207 | 9/1/2021 | 12:39:37 PM | Coinbase Pro | BUY | 29.98 | WLUNA | 31.95 | 957.92 | 0.77 | 958.69 |
| 6208 | 9/1/2021 | 12:39:37 PM | Coinbase Pro | BUY | 17.42 | WLUNA | 31.95 | 556.47 | 0.45 | 556.92 |
| 6209 | 9/1/2021 | 12:39:41 PM | Coinbase Pro | BUY | 59.98 | WLUNA | 31.95 | 1,916.49 | 1.53 | 1,918.02 |
| 6210 | 9/1/2021 | 12:39:41 PM | Coinbase Pro | BUY | 19.90 | WLUNA | 31.95 | 635.74 | 0.51 | 636.25 |
| 6211 | 9/1/2021 | 12:39:41 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.95 | 158.66 | 0.13 | 158.79 |
| 6212 | 9/1/2021 | 12:39:47 PM | Coinbase Pro | BUY | 94.73 | WLUNA | 31.95 | 3,026.62 | 2.42 | 3,029.04 |
| 6213 | 9/1/2021 | 12:39:48 PM | Coinbase Pro | BUY | 17.52 | WLUNA | 31.95 | 559.80 | 0.45 | 560.24 |
| 6214 | 9/1/2021 | 12:39:50 PM | Coinbase Pro | BUY | 1,484.95 | WLUNA | 31.95 | 47,444.22 | 37.96 | 47,482.17 |
| 6215 | 9/1/2021 | 12:39:50 PM | Coinbase Pro | BUY | 112.42 | WLUNA | 31.95 | 3,591.76 | 2.87 | 3,594.63 |
| 6216 | 9/1/2021 | 12:39:51 PM | Coinbase Pro | BUY | 219.20 | WLUNA | 31.95 | 7,003.34 | 5.60 | 7,008.95 |
| 6217 | 9/1/2021 | 12:39:51 PM | Coinbase Pro | BUY | 99.52 | WLUNA | 31.95 | 3,179.60 | 2.54 | 3,182.14 |
| 6218 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 13.17 | WLUNA | 31.95 | 420.69 | 0.34 | 421.02 |
| 6219 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 8.19 | WLUNA | 31.95 | 261.57 | 0.21 | 261.78 |
| 6220 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 78.45 | WLUNA | 31.95 | 2,506.35 | 2.01 | 2,508.35 |
| 6221 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 24.97 | WLUNA | 31.95 | 797.82 | 0.64 | 798.46 |
| 6222 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 31.95 | 158.38 | 0.13 | 158.50 |
| 6223 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 44.99 | WLUNA | 31.95 | 1,437.49 | 1.15 | 1,438.64 |
| 6224 | 9/1/2021 | 12:39:52 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 31.95 | 3,190.75 | 2.55 | 3,193.30 |
| 6225 | 9/1/2021 | 12:39:53 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.95 | 3,189.57 | 2.55 | 3,192.12 |
| 6226 | 9/1/2021 | 12:39:54 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.95 | 3,189.57 | 2.55 | 3,192.12 |
| 6227 | 9/1/2021 | 12:39:54 PM | Coinbase Pro | BUY | 24.92 | WLUNA | 31.95 | 796.29 | 0.64 | 796.93 |
| 6228 | 9/1/2021 | 12:39:54 PM | Coinbase Pro | BUY | 99.82 | WLUNA | 31.95 | 3,189.28 | 2.55 | 3,191.83 |
| 6229 | 9/1/2021 | 12:39:55 PM | Coinbase Pro | BUY | 98.95 | WLUNA | 31.95 | 3,161.29 | 2.53 | 3,163.82 |
| 6230 | 9/1/2021 | 12:39:55 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 31.95 | 158.15 | 0.13 | 158.28 |
| 6231 | 9/1/2021 | 12:39:55 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.43 | 0.13 | 159.56 |
| 6232 | 9/1/2021 | 12:39:55 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 31.95 | 114.38 | 0.09 | 114.47 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6233 | 9/1/2021 | 12:39:55 PM | Coinbase Pro | BUY | 54.99 | WLUNA | 31.95 | 1,757.03 | 1.41 | 1,758.43 |
| 6234 | 9/1/2021 | 12:39:56 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 31.95 | 3,193.08 | 2.55 | 3,195.64 |
| 6235 | 9/1/2021 | 12:39:57 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6236 | 9/1/2021 | 12:39:58 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6237 | 9/1/2021 | 12:39:58 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6238 | 9/1/2021 | 12:39:59 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6239 | 9/1/2021 | 12:39:59 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 31.95 | 156.20 | 0.12 | 156.33 |
| 6240 | 9/1/2021 | 12:39:59 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6241 | 9/1/2021 | 12:40:00 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6242 | 9/1/2021 | 12:40:00 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6243 | 9/1/2021 | 12:40:01 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.95 | 3,188.58 | 2.55 | 3,191.13 |
| 6244 | 9/1/2021 | 12:40:02 PM | Coinbase Pro | BUY | 99.72 | WLUNA | 31.95 | 3,185.99 | 2.55 | 3,188.54 |
| 6245 | 9/1/2021 | 12:40:02 PM | Coinbase Pro | BUY | 39.99 | WLUNA | 31.95 | 1,277.68 | 1.02 | 1,278.70 |
| 6246 | 9/1/2021 | 12:40:02 PM | Coinbase Pro | BUY | 56.33 | WLUNA | 31.95 | 1,799.74 | 1.44 | 1,801.18 |
| 6247 | 9/1/2021 | 12:40:02 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 31.95 | 111.06 | 0.09 | 111.15 |
| 6248 | 9/1/2021 | 12:40:02 PM | Coinbase Pro | BUY | 166.04 | WLUNA | 31.95 | 5,304.85 | 4.24 | 5,309.09 |
| 6249 | 9/1/2021 | 12:40:03 PM | Coinbase Pro | BUY | 99.76 | WLUNA | 31.95 | 3,187.43 | 2.55 | 3,189.98 |
| 6250 | 9/1/2021 | 12:40:08 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.95 | 3,194.78 | 2.56 | 3,197.33 |
| 6251 | 9/1/2021 | 12:40:10 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 31.95 | 3,188.80 | 2.55 | 3,191.35 |
| 6252 | 9/1/2021 | 12:40:12 PM | Coinbase Pro | BUY | 6.21 | WLUNA | 31.95 | 198.38 | 0.16 | 198.54 |
| 6253 | 9/1/2021 | 12:40:12 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.08 | 0.26 | 319.34 |
| 6254 | 9/1/2021 | 12:40:12 PM | Coinbase Pro | BUY | 24.98 | WLUNA | 31.95 | 798.11 | 0.64 | 798.75 |
| 6255 | 9/1/2021 | 12:40:12 PM | Coinbase Pro | BUY | 7.53 | WLUNA | 31.95 | 240.55 | 0.19 | 240.74 |
| 6256 | 9/1/2021 | 12:40:12 PM | Coinbase Pro | BUY | 14.95 | WLUNA | 31.95 | 477.65 | 0.38 | 478.03 |
| 6257 | 9/1/2021 | 12:40:17 PM | Coinbase Pro | BUY | 43.56 | WLUNA | 31.95 | 1,391.74 | 1.11 | 1,392.86 |
| 6258 | 9/1/2021 | 12:40:17 PM | Coinbase Pro | BUY | 14.80 | WLUNA | 31.95 | 472.83 | 0.38 | 473.21 |
| 6259 | 9/1/2021 | 12:40:19 PM | Coinbase Pro | BUY | 9.40 | WLUNA | 31.95 | 300.33 | 0.24 | 300.57 |
| 6260 | 9/1/2021 | 12:40:19 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 31.95 | 212.50 | 0.17 | 212.67 |
| 6261 | 9/1/2021 | 12:40:20 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.95 | 212.69 | 0.17 | 212.86 |
| 6262 | 9/1/2021 | 12:40:20 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.95 | 212.66 | 0.17 | 212.83 |
| 6263 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 64.91 | WLUNA | 31.95 | 2,073.94 | 1.66 | 2,075.60 |
| 6264 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 34.87 | WLUNA | 31.95 | 1,114.06 | 0.89 | 1,114.96 |
| 6265 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.95 | 212.69 | 0.17 | 212.86 |
| 6266 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 46.45 | WLUNA | 31.95 | 1,483.98 | 1.19 | 1,485.17 |
| 6267 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 93.32 | WLUNA | 31.95 | 2,981.48 | 2.39 | 2,983.86 |
| 6268 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 13.87 | WLUNA | 31.95 | 443.11 | 0.35 | 443.47 |
| 6269 | 9/1/2021 | 12:40:21 PM | Coinbase Pro | BUY | 5.09 | WLUNA | 31.95 | 162.47 | 0.13 | 162.60 |
| 6270 | 9/1/2021 | 12:40:24 PM | Coinbase Pro | BUY | 34.93 | WLUNA | 31.95 | 1,116.01 | 0.89 | 1,116.91 |
| 6271 | 9/1/2021 | 12:40:24 PM | Coinbase Pro | BUY | 36.55 | WLUNA | 31.95 | 1,167.77 | 0.93 | 1,168.71 |
| 6272 | 9/1/2021 | 12:40:24 PM | Coinbase Pro | BUY | 28.31 | WLUNA | 31.95 | 904.38 | 0.72 | 905.10 |
| 6273 | 9/1/2021 | 12:40:27 PM | Coinbase Pro | BUY | 78.71 | WLUNA | 31.95 | 2,514.88 | 2.01 | 2,516.89 |
| 6274 | 9/1/2021 | 12:40:27 PM | Coinbase Pro | BUY | 21.07 | WLUNA | 31.95 | 673.25 | 0.54 | 673.79 |
| 6275 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 31.95 | 158.57 | 0.13 | 158.69 |
| 6276 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.95 | 319.18 | 0.26 | 319.44 |
| 6277 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 16.06 | WLUNA | 31.95 | 513.15 | 0.41 | 513.56 |
| 6278 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.95 | 158.73 | 0.13 | 158.85 |
| 6279 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.43 | 0.13 | 159.56 |
| 6280 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.95 | 159.46 | 0.13 | 159.59 |
| 6281 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.95 | 158.63 | 0.13 | 158.76 |
| 6282 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 17.83 | WLUNA | 31.95 | 569.67 | 0.46 | 570.12 |
| 6283 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 13.21 | WLUNA | 31.95 | 422.06 | 0.34 | 422.40 |
| 6284 | 9/1/2021 | 12:40:30 PM | Coinbase Pro | BUY | 14.99 | WLUNA | 31.95 | 478.96 | 0.38 | 479.35 |
| 6285 | 9/1/2021 | 12:40:37 PM | Coinbase Pro | BUY | 31.99 | WLUNA | 31.95 | 1,022.14 | 0.82 | 1,022.96 |
| 6286 | 9/1/2021 | 12:40:37 PM | Coinbase Pro | BUY | 20.33 | WLUNA | 31.95 | 649.45 | 0.52 | 649.97 |
| 6287 | 9/1/2021 | 12:40:37 PM | Coinbase Pro | BUY | 29.96 | WLUNA | 31.95 | 957.22 | 0.77 | 957.99 |
| 6288 | 9/1/2021 | 12:40:37 PM | Coinbase Pro | BUY | 17.82 | WLUNA | 31.95 | 569.41 | 0.46 | 569.87 |
| 6289 | 9/1/2021 | 12:40:37 PM | Coinbase Pro | BUY | 26.59 | WLUNA | 31.95 | 849.52 | 0.68 | 850.20 |
| 6290 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.95 | 2,396.25 | 1.92 | 2,398.17 |
| 6291 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 61.62 | WLUNA | 31.95 | 1,968.66 | 1.57 | 1,970.24 |
| 6292 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 51.82 | WLUNA | 31.95 | 1,655.52 | 1.32 | 1,656.85 |
| 6293 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 101.59 | WLUNA | 31.95 | 3,245.93 | 2.60 | 3,248.53 |
| 6294 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 31.95 | 137.51 | 0.11 | 137.62 |
| 6295 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.95 | 137.58 | 0.11 | 137.69 |
| 6296 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 9.07 | WLUNA | 31.95 | 289.91 | 0.23 | 290.15 |
| 6297 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.95 | 212.79 | 0.17 | 212.96 |
| 6298 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.95 | 137.61 | 0.11 | 137.72 |
| 6299 | 9/1/2021 | 12:40:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.95 | 2,396.25 | 1.92 | 2,398.17 |
| 6300 | 9/1/2021 | 12:40:39 PM | Coinbase Pro | BUY | 23.78 | WLUNA | 31.95 | 759.80 | 0.61 | 760.41 |
| 6301 | 9/1/2021 | 12:40:39 PM | Coinbase Pro | BUY | 44.93 | WLUNA | 31.95 | 1,435.55 | 1.15 | 1,436.69 |
| 6302 | 9/1/2021 | 12:40:39 PM | Coinbase Pro | BUY | 5.23 | WLUNA | 31.95 | 167.16 | 0.13 | 167.30 |
| 6303 | 9/1/2021 | 12:40:39 PM | Coinbase Pro | BUY | 25.82 | WLUNA | 31.95 | 824.89 | 0.66 | 825.55 |
| 6304 | 9/1/2021 | 12:40:41 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 31.95 | 153.87 | 0.12 | 153.99 |
| 6305 | 9/1/2021 | 12:40:42 PM | Coinbase Pro | BUY | 14.99 | WLUNA | 31.95 | 478.96 | 0.38 | 479.35 |
| 6306 | 9/1/2021 | 12:40:42 PM | Coinbase Pro | BUY | 24.97 | WLUNA | 31.95 | 797.89 | 0.64 | 798.53 |
| 6307 | 9/1/2021 | 12:40:49 PM | Coinbase Pro | BUY | 10.12 | WLUNA | 31.95 | 323.46 | 0.26 | 323.72 |
| 6308 | 9/1/2021 | 12:40:51 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.95 | 318.96 | 0.26 | 319.21 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6309 | 9/1/2021 | 12:40:51 PM | Coinbase Pro | BUY | 51.99 | WLUNA | 31.95 | 1,660.98 | 1.33 | 1,662.31 |
| 6310 | 9/1/2021 | 12:40:52 PM | Coinbase Pro | BUY | 37.28 | WLUNA | 31.95 | 1,191.16 | 0.95 | 1,192.11 |
| 6311 | 9/1/2021 | 12:41:47 PM | Coinbase Pro | BUY | 0.08 | WLUNA | 31.95 | 2.43 | 0.00 | 2.43 |
| 6312 | 9/1/2021 | 12:41:55 PM | Coinbase Pro | BUY | 81.39 | WLUNA | 31.95 | 2,600.47 | 2.08 | 2,602.55 |
| 6313 | 9/1/2021 | 12:41:56 PM | Coinbase Pro | BUY | 18.42 | WLUNA | 31.95 | 588.36 | 0.47 | 588.83 |
| 6314 | 9/1/2021 | 12:41:59 PM | Coinbase Pro | BUY | 0.13 | WLUNA | 31.95 | 3.99 | 0.00 | 4.00 |
| 6315 | 9/1/2021 | 12:42:07 PM | Coinbase Pro | BUY | 14.83 | WLUNA | 31.95 | 473.91 | 0.38 | 474.29 |
| 6316 | 9/1/2021 | 12:42:15 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.95 | 3,194.33 | 2.56 | 3,196.88 |
| 6317 | 9/1/2021 | 12:42:15 PM | Coinbase Pro | BUY | 9.44 | WLUNA | 31.95 | 301.51 | 0.24 | 301.75 |
| 6318 | 9/1/2021 | 12:42:18 PM | Coinbase Pro | BUY | 69.56 | WLUNA | 31.95 | 2,222.51 | 1.78 | 2,224.28 |
| 6319 | 9/1/2021 | 12:42:18 PM | Coinbase Pro | BUY | 19.89 | WLUNA | 31.95 | 635.49 | 0.51 | 635.99 |
| 6320 | 9/1/2021 | 12:42:18 PM | Coinbase Pro | BUY | 10.25 | WLUNA | 31.95 | 327.42 | 0.26 | 327.69 |
| 6321 | 9/1/2021 | 12:42:27 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.95 | 3,194.49 | 2.56 | 3,197.04 |
| 6322 | 9/1/2021 | 12:42:31 PM | Coinbase Pro | BUY | 47.81 | WLUNA | 31.95 | 1,527.63 | 1.22 | 1,528.85 |
| 6323 | 9/1/2021 | 12:42:33 PM | Coinbase Pro | BUY | 76.15 | WLUNA | 31.95 | 2,433.12 | 1.95 | 2,435.07 |
| 6324 | 9/1/2021 | 12:42:33 PM | Coinbase Pro | BUY | 24.92 | WLUNA | 31.95 | 796.29 | 0.64 | 796.93 |
| 6325 | 9/1/2021 | 12:42:34 PM | Coinbase Pro | BUY | 34.62 | WLUNA | 31.95 | 1,106.08 | 0.88 | 1,106.96 |
| 6326 | 9/1/2021 | 12:42:34 PM | Coinbase Pro | BUY | 19.62 | WLUNA | 31.95 | 626.89 | 0.50 | 627.39 |
| 6327 | 9/1/2021 | 12:42:34 PM | Coinbase Pro | BUY | 45.59 | WLUNA | 31.95 | 1,456.50 | 1.17 | 1,457.67 |
| 6328 | 9/1/2021 | 12:42:34 PM | Coinbase Pro | BUY | 28.88 | WLUNA | 31.95 | 922.75 | 0.74 | 923.49 |
| 6329 | 9/1/2021 | 12:42:35 PM | Coinbase Pro | BUY | 72.32 | WLUNA | 31.95 | 2,310.53 | 1.85 | 2,312.38 |
| 6330 | 9/1/2021 | 12:42:35 PM | Coinbase Pro | BUY | 27.38 | WLUNA | 31.95 | 874.76 | 0.70 | 875.46 |
| 6331 | 9/1/2021 | 12:42:41 PM | Coinbase Pro | BUY | 31.06 | WLUNA | 31.95 | 992.40 | 0.79 | 993.19 |
| 6332 | 9/1/2021 | 12:42:52 PM | Coinbase Pro | BUY | 9.04 | WLUNA | 31.95 | 288.80 | 0.23 | 289.03 |
| 6333 | 9/1/2021 | 12:43:09 PM | Coinbase Pro | BUY | 11.88 | WLUNA | 31.95 | 379.53 | 0.30 | 379.84 |
| 6334 | 9/1/2021 | 12:45:33 PM | Coinbase Pro | BUY | 0.41 | WLUNA | 31.91 | 13.02 | 0.01 | 13.03 |
| 6335 | 9/1/2021 | 12:45:35 PM | Coinbase Pro | BUY | 24.58 | WLUNA | 31.91 | 784.28 | 0.63 | 784.91 |
| 6336 | 9/1/2021 | 12:45:35 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 31.91 | 3,187.23 | 2.55 | 3,189.78 |
| 6337 | 9/1/2021 | 12:45:35 PM | Coinbase Pro | BUY | 61.39 | WLUNA | 31.91 | 1,959.05 | 1.57 | 1,960.62 |
| 6338 | 9/1/2021 | 12:45:36 PM | Coinbase Pro | BUY | 10.70 | WLUNA | 31.91 | 341.37 | 0.27 | 341.65 |
| 6339 | 9/1/2021 | 12:45:36 PM | Coinbase Pro | BUY | 27.76 | WLUNA | 31.91 | 885.95 | 0.71 | 886.66 |
| 6340 | 9/1/2021 | 12:45:37 PM | Coinbase Pro | BUY | 99.91 | WLUNA | 31.91 | 3,188.26 | 2.55 | 3,190.81 |
| 6341 | 9/1/2021 | 12:45:38 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.91 | 3,185.42 | 2.55 | 3,187.96 |
| 6342 | 9/1/2021 | 12:45:38 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.91 | 3,185.51 | 2.55 | 3,188.06 |
| 6343 | 9/1/2021 | 12:45:40 PM | Coinbase Pro | BUY | 99.82 | WLUNA | 31.91 | 3,185.10 | 2.55 | 3,187.64 |
| 6344 | 9/1/2021 | 12:45:41 PM | Coinbase Pro | BUY | 29.10 | WLUNA | 31.91 | 928.68 | 0.74 | 929.42 |
| 6345 | 9/1/2021 | 12:45:41 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 31.91 | 3,187.27 | 2.55 | 3,189.82 |
| 6346 | 9/1/2021 | 12:45:42 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.91 | 3,185.48 | 2.55 | 3,188.03 |
| 6347 | 9/1/2021 | 12:45:42 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.91 | 3,185.48 | 2.55 | 3,188.03 |
| 6348 | 9/1/2021 | 12:45:43 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.91 | 3,185.48 | 2.55 | 3,188.03 |
| 6349 | 9/1/2021 | 12:45:44 PM | Coinbase Pro | BUY | 40.03 | WLUNA | 31.91 | 1,277.20 | 1.02 | 1,278.22 |
| 6350 | 9/1/2021 | 12:45:44 PM | Coinbase Pro | BUY | 88.60 | WLUNA | 31.91 | 2,827.35 | 2.26 | 2,829.62 |
| 6351 | 9/1/2021 | 12:45:45 PM | Coinbase Pro | BUY | 22.57 | WLUNA | 31.91 | 720.14 | 0.58 | 720.72 |
| 6352 | 9/1/2021 | 12:45:45 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 31.91 | 317.82 | 0.25 | 318.08 |
| 6353 | 9/1/2021 | 12:45:45 PM | Coinbase Pro | BUY | 67.23 | WLUNA | 31.91 | 2,145.37 | 1.72 | 2,147.09 |
| 6354 | 9/1/2021 | 12:45:46 PM | Coinbase Pro | BUY | 99.92 | WLUNA | 31.91 | 3,188.48 | 2.55 | 3,191.03 |
| 6355 | 9/1/2021 | 12:45:48 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 31.91 | 3,187.17 | 2.55 | 3,189.72 |
| 6356 | 9/1/2021 | 12:45:51 PM | Coinbase Pro | BUY | 49.32 | WLUNA | 31.91 | 1,573.90 | 1.26 | 1,575.16 |
| 6357 | 9/1/2021 | 12:45:51 PM | Coinbase Pro | BUY | 34.34 | WLUNA | 31.91 | 1,095.85 | 0.88 | 1,096.73 |
| 6358 | 9/1/2021 | 12:45:54 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 31.91 | 3,189.05 | 2.55 | 3,191.60 |
| 6359 | 9/1/2021 | 12:45:55 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 31.91 | 3,184.84 | 2.55 | 3,187.39 |
| 6360 | 9/1/2021 | 12:45:56 PM | Coinbase Pro | BUY | 54.24 | WLUNA | 31.91 | 1,730.83 | 1.38 | 1,732.21 |
| 6361 | 9/1/2021 | 12:45:56 PM | Coinbase Pro | BUY | 76.98 | WLUNA | 31.91 | 2,456.56 | 1.97 | 2,458.52 |
| 6362 | 9/1/2021 | 12:45:56 PM | Coinbase Pro | BUY | 22.69 | WLUNA | 31.91 | 723.91 | 0.58 | 724.49 |
| 6363 | 9/1/2021 | 12:45:56 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 31.91 | 101.15 | 0.08 | 101.24 |
| 6364 | 9/1/2021 | 12:45:57 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 31.91 | 3,188.70 | 2.55 | 3,191.25 |
| 6365 | 9/1/2021 | 12:45:58 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 31.91 | 3,185.03 | 2.55 | 3,187.58 |
| 6366 | 9/1/2021 | 12:46:01 PM | Coinbase Pro | BUY | 21.43 | WLUNA | 31.91 | 683.77 | 0.55 | 684.31 |
| 6367 | 9/1/2021 | 12:46:01 PM | Coinbase Pro | BUY | 33.96 | WLUNA | 31.91 | 1,083.66 | 0.87 | 1,084.53 |
| 6368 | 9/1/2021 | 12:46:01 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 31.91 | 112.90 | 0.09 | 112.99 |
| 6369 | 9/1/2021 | 12:46:01 PM | Coinbase Pro | BUY | 30.94 | WLUNA | 31.91 | 987.42 | 0.79 | 988.21 |
| 6370 | 9/1/2021 | 12:46:01 PM | Coinbase Pro | BUY | 9.78 | WLUNA | 31.91 | 312.18 | 0.25 | 312.43 |
| 6371 | 9/1/2021 | 12:46:04 PM | Coinbase Pro | BUY | 24.98 | WLUNA | 31.91 | 797.18 | 0.64 | 797.81 |
| 6372 | 9/1/2021 | 12:46:04 PM | Coinbase Pro | BUY | 74.96 | WLUNA | 31.91 | 2,391.81 | 1.91 | 2,393.73 |
| 6373 | 9/1/2021 | 12:46:07 PM | Coinbase Pro | BUY | 99.86 | WLUNA | 31.91 | 3,186.63 | 2.55 | 3,189.18 |
| 6374 | 9/1/2021 | 12:46:10 PM | Coinbase Pro | BUY | 55.53 | WLUNA | 31.91 | 1,771.87 | 1.42 | 1,773.28 |
| 6375 | 9/1/2021 | 12:46:15 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 31.91 | 3,187.78 | 2.55 | 3,190.33 |
| 6376 | 9/1/2021 | 12:46:17 PM | Coinbase Pro | BUY | 16.27 | WLUNA | 31.91 | 519.27 | 0.42 | 519.69 |
| 6377 | 9/1/2021 | 12:46:17 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 31.91 | 153.97 | 0.12 | 154.09 |
| 6378 | 9/1/2021 | 12:46:18 PM | Coinbase Pro | BUY | 6.00 | WLUNA | 31.91 | 191.36 | 0.15 | 191.52 |
| 6379 | 9/1/2021 | 12:46:26 PM | Coinbase Pro | BUY | 14.99 | WLUNA | 31.91 | 478.30 | 0.38 | 478.68 |
| 6380 | 9/1/2021 | 12:46:27 PM | Coinbase Pro | BUY | 25.86 | WLUNA | 31.91 | 825.10 | 0.66 | 825.76 |
| 6381 | 9/1/2021 | 12:46:27 PM | Coinbase Pro | BUY | 9.04 | WLUNA | 31.91 | 288.56 | 0.23 | 288.79 |
| 6382 | 9/1/2021 | 12:46:37 PM | Coinbase Pro | BUY | 47.49 | WLUNA | 31.91 | 1,515.50 | 1.21 | 1,516.71 |
| 6383 | 9/1/2021 | 12:46:57 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 31.91 | 2.01 | 0.00 | 2.01 |
| 6384 | 9/1/2021 | 12:46:57 PM | Coinbase Pro | BUY | 145.66 | WLUNA | 31.91 | 4,647.88 | 3.72 | 4,651.60 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6385 | 9/1/2021 | 12:48:07 PM | Coinbase Pro | BUY | 11.01 | WLUNA | 31.91 | 351.20 | 0.28 | 351.48 |
| 6386 | 9/1/2021 | 12:48:36 PM | Coinbase Pro | BUY | 30.04 | WLUNA | 31.91 | 958.45 | 0.77 | 959.22 |
| 6387 | 9/1/2021 | 12:49:01 PM | Coinbase Pro | BUY | 0.28 | WLUNA | 31.91 | 9.00 | 0.01 | 9.01 |
| 6388 | 9/1/2021 | 12:49:39 PM | Coinbase Pro | BUY | 36.79 | WLUNA | 31.91 | 1,174.00 | 0.94 | 1,174.94 |
| 6389 | 9/1/2021 | 12:50:13 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 31.91 | 1.79 | 0.00 | 1.79 |
| 6390 | 9/1/2021 | 12:50:58 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 31.91 | 0.93 | 0.00 | 0.93 |
| 6391 | 9/1/2021 | 12:52:36 PM | Coinbase Pro | BUY | 3.72 | WLUNA | 31.91 | 118.61 | 0.09 | 118.70 |
| 6392 | 9/1/2021 | 12:52:36 PM | Coinbase Pro | BUY | 54.99 | WLUNA | 31.91 | 1,754.86 | 1.40 | 1,756.26 |
| 6393 | 9/1/2021 | 12:52:36 PM | Coinbase Pro | BUY | 23.03 | WLUNA | 31.91 | 734.86 | 0.59 | 735.44 |
| 6394 | 9/1/2021 | 12:52:36 PM | Coinbase Pro | BUY | 94.43 | WLUNA | 31.91 | 3,013.10 | 2.41 | 3,015.51 |
| 6395 | 9/1/2021 | 12:52:36 PM | Coinbase Pro | BUY | 106.32 | WLUNA | 31.91 | 3,392.77 | 2.71 | 3,395.48 |
| 6396 | 9/1/2021 | 12:52:37 PM | Coinbase Pro | BUY | 28.70 | WLUNA | 31.91 | 915.66 | 0.73 | 916.39 |
| 6397 | 9/1/2021 | 12:52:37 PM | Coinbase Pro | BUY | 8.87 | WLUNA | 31.91 | 282.98 | 0.23 | 283.20 |
| 6398 | 9/1/2021 | 12:52:37 PM | Coinbase Pro | BUY | 187.34 | WLUNA | 31.91 | 5,978.15 | 4.78 | 5,982.93 |
| 6399 | 9/1/2021 | 12:52:37 PM | Coinbase Pro | BUY | 29.94 | WLUNA | 31.91 | 955.51 | 0.76 | 956.28 |
| 6400 | 9/1/2021 | 12:52:38 PM | Coinbase Pro | BUY | 183.23 | WLUNA | 31.91 | 5,846.74 | 4.68 | 5,851.42 |
| 6401 | 9/1/2021 | 12:52:39 PM | Coinbase Pro | BUY | 354.74 | WLUNA | 31.91 | 11,319.79 | 9.06 | 11,328.84 |
| 6402 | 9/1/2021 | 12:52:40 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 31.91 | 114.11 | 0.09 | 114.20 |
| 6403 | 9/1/2021 | 12:53:11 PM | Coinbase Pro | BUY | 63.08 | WLUNA | 31.91 | 2,012.79 | 1.61 | 2,014.40 |
| 6404 | 9/1/2021 | 12:53:11 PM | Coinbase Pro | BUY | 36.79 | WLUNA | 31.91 | 1,173.91 | 0.94 | 1,174.84 |
| 6405 | 9/1/2021 | 12:53:15 PM | Coinbase Pro | BUY | 80.03 | WLUNA | 31.91 | 2,553.63 | 2.04 | 2,555.67 |
| 6406 | 9/1/2021 | 12:53:18 PM | Coinbase Pro | BUY | 72.11 | WLUNA | 31.91 | 2,301.13 | 1.84 | 2,302.97 |
| 6407 | 9/1/2021 | 12:53:18 PM | Coinbase Pro | BUY | 27.67 | WLUNA | 31.91 | 882.79 | 0.71 | 883.50 |
| 6408 | 9/1/2021 | 12:53:21 PM | Coinbase Pro | BUY | 56.87 | WLUNA | 31.91 | 1,814.72 | 1.45 | 1,816.17 |
| 6409 | 9/1/2021 | 12:53:24 PM | Coinbase Pro | BUY | 5.94 | WLUNA | 31.91 | 189.55 | 0.15 | 189.70 |
| 6410 | 9/1/2021 | 12:53:24 PM | Coinbase Pro | BUY | 74.92 | WLUNA | 31.91 | 2,390.60 | 1.91 | 2,392.51 |
| 6411 | 9/1/2021 | 12:53:24 PM | Coinbase Pro | BUY | 24.89 | WLUNA | 31.91 | 794.27 | 0.64 | 794.91 |
| 6412 | 9/1/2021 | 12:53:37 PM | Coinbase Pro | BUY | 21.95 | WLUNA | 31.91 | 700.33 | 0.56 | 700.89 |
| 6413 | 9/1/2021 | 12:53:44 PM | Coinbase Pro | BUY | 34.96 | WLUNA | 31.91 | 1,115.61 | 0.89 | 1,116.50 |
| 6414 | 9/1/2021 | 12:53:46 PM | Coinbase Pro | BUY | 39.95 | WLUNA | 31.91 | 1,274.71 | 1.02 | 1,275.73 |
| 6415 | 9/1/2021 | 12:53:56 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 31.91 | 157.25 | 0.13 | 157.38 |
| 6416 | 9/1/2021 | 12:53:56 PM | Coinbase Pro | BUY | 54.99 | WLUNA | 31.91 | 1,754.76 | 1.40 | 1,756.17 |
| 6417 | 9/1/2021 | 12:53:56 PM | Coinbase Pro | BUY | 9.90 | WLUNA | 31.91 | 315.97 | 0.25 | 316.23 |
| 6418 | 9/1/2021 | 12:53:56 PM | Coinbase Pro | BUY | 26.72 | WLUNA | 31.91 | 852.70 | 0.68 | 853.38 |
| 6419 | 9/1/2021 | 12:53:56 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 31.91 | 102.49 | 0.08 | 102.58 |
| 6420 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 9.37 | WLUNA | 31.91 | 298.96 | 0.24 | 299.20 |
| 6421 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 19.99 | WLUNA | 31.91 | 637.85 | 0.51 | 638.36 |
| 6422 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 31.91 | 158.40 | 0.13 | 158.53 |
| 6423 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 19.74 | WLUNA | 31.91 | 629.94 | 0.50 | 630.44 |
| 6424 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 31.91 | 477.53 | 0.38 | 477.92 |
| 6425 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 79.76 | WLUNA | 31.91 | 2,545.27 | 2.04 | 2,547.31 |
| 6426 | 9/1/2021 | 12:54:09 PM | Coinbase Pro | BUY | 20.09 | WLUNA | 31.91 | 640.98 | 0.51 | 641.49 |
| 6427 | 9/1/2021 | 12:54:12 PM | Coinbase Pro | BUY | 99.96 | WLUNA | 31.91 | 3,189.85 | 2.55 | 3,192.40 |
| 6428 | 9/1/2021 | 12:54:15 PM | Coinbase Pro | BUY | 59.09 | WLUNA | 31.91 | 1,885.59 | 1.51 | 1,887.10 |
| 6429 | 9/1/2021 | 12:54:15 PM | Coinbase Pro | BUY | 40.62 | WLUNA | 31.91 | 1,296.28 | 1.04 | 1,297.32 |
| 6430 | 9/1/2021 | 12:54:16 PM | Coinbase Pro | BUY | 101.62 | WLUNA | 31.91 | 3,242.79 | 2.59 | 3,245.38 |
| 6431 | 9/1/2021 | 12:54:16 PM | Coinbase Pro | BUY | 35.55 | WLUNA | 31.91 | 1,134.37 | 0.91 | 1,135.28 |
| 6432 | 9/1/2021 | 12:54:18 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 31.91 | 3,188.70 | 2.55 | 3,191.25 |
| 6433 | 9/1/2021 | 12:54:21 PM | Coinbase Pro | BUY | 62.31 | WLUNA | 31.91 | 1,988.31 | 1.59 | 1,989.90 |
| 6434 | 9/1/2021 | 12:54:21 PM | Coinbase Pro | BUY | 19.70 | WLUNA | 31.91 | 628.56 | 0.50 | 629.07 |
| 6435 | 9/1/2021 | 12:54:21 PM | Coinbase Pro | BUY | 17.67 | WLUNA | 31.91 | 563.69 | 0.45 | 564.14 |
| 6436 | 9/1/2021 | 12:54:24 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 31.91 | 3,189.98 | 2.55 | 3,192.53 |
| 6437 | 9/1/2021 | 12:54:27 PM | Coinbase Pro | BUY | 68.10 | WLUNA | 31.91 | 2,173.10 | 1.74 | 2,174.84 |
| 6438 | 9/1/2021 | 12:54:27 PM | Coinbase Pro | BUY | 31.60 | WLUNA | 31.91 | 1,008.29 | 0.81 | 1,009.10 |
| 6439 | 9/1/2021 | 12:54:30 PM | Coinbase Pro | BUY | 78.41 | WLUNA | 31.91 | 2,502.16 | 2.00 | 2,504.16 |
| 6440 | 9/1/2021 | 12:54:31 PM | Coinbase Pro | BUY | 21.39 | WLUNA | 31.91 | 682.52 | 0.55 | 683.07 |
| 6441 | 9/1/2021 | 12:54:42 PM | Coinbase Pro | BUY | 4.42 | WLUNA | 31.91 | 141.11 | 0.11 | 141.22 |
| 6442 | 9/1/2021 | 12:54:49 PM | Coinbase Pro | BUY | 91.40 | WLUNA | 31.91 | 2,916.64 | 2.33 | 2,918.97 |
| 6443 | 9/1/2021 | 12:54:49 PM | Coinbase Pro | BUY | 19.78 | WLUNA | 31.91 | 631.24 | 0.50 | 631.75 |
| 6444 | 9/1/2021 | 12:54:49 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 31.91 | 126.56 | 0.10 | 126.66 |
| 6445 | 9/1/2021 | 12:54:50 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.91 | 318.84 | 0.26 | 319.10 |
| 6446 | 9/1/2021 | 12:54:54 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 31.91 | 107.76 | 0.09 | 107.85 |
| 6447 | 9/1/2021 | 12:54:58 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.91 | 3,190.78 | 2.55 | 3,193.33 |
| 6448 | 9/1/2021 | 12:55:01 PM | Coinbase Pro | BUY | 14.93 | WLUNA | 31.91 | 476.38 | 0.38 | 476.77 |
| 6449 | 9/1/2021 | 12:55:01 PM | Coinbase Pro | BUY | 39.82 | WLUNA | 31.91 | 1,270.66 | 1.02 | 1,271.67 |
| 6450 | 9/1/2021 | 12:55:01 PM | Coinbase Pro | BUY | 44.97 | WLUNA | 31.91 | 1,435.09 | 1.15 | 1,436.24 |
| 6451 | 9/1/2021 | 12:55:06 PM | Coinbase Pro | BUY | 731.08 | WLUNA | 31.91 | 23,328.76 | 18.66 | 23,347.43 |
| 6452 | 9/1/2021 | 12:55:06 PM | Coinbase Pro | BUY | 23.14 | WLUNA | 31.91 | 738.40 | 0.59 | 738.99 |
| 6453 | 9/1/2021 | 12:55:13 PM | Coinbase Pro | BUY | 99.92 | WLUNA | 31.91 | 3,188.42 | 2.55 | 3,190.97 |
| 6454 | 9/1/2021 | 12:55:20 PM | Coinbase Pro | BUY | 14.84 | WLUNA | 31.91 | 473.58 | 0.38 | 473.96 |
| 6455 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.91 | 158.69 | 0.13 | 158.82 |
| 6456 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.91 | 159.26 | 0.13 | 159.39 |
| 6457 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.91 | 159.26 | 0.13 | 159.39 |
| 6458 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.91 | 159.26 | 0.13 | 159.39 |
| 6459 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.91 | 159.26 | 0.13 | 159.39 |
| 6460 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 44.95 | WLUNA | 31.91 | 1,434.39 | 1.15 | 1,435.53 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6461 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 14.94 | WLUNA | 31.91 | 476.74 | 0.38 | 477.12 |
| 6462 | 9/1/2021 | 12:55:21 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 31.91 | 3,189.34 | 2.55 | 3,191.89 |
| 6463 | 9/1/2021 | 12:55:22 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 31.91 | 3,188.96 | 2.55 | 3,191.51 |
| 6464 | 9/1/2021 | 12:55:22 PM | Coinbase Pro | BUY | 99.82 | WLUNA | 31.91 | 3,185.26 | 2.55 | 3,187.80 |
| 6465 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 44.81 | WLUNA | 31.91 | 1,429.89 | 1.14 | 1,431.03 |
| 6466 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 54.89 | WLUNA | 31.91 | 1,751.64 | 1.40 | 1,753.04 |
| 6467 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 31.91 | 131.53 | 0.11 | 131.64 |
| 6468 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 6.34 | WLUNA | 31.91 | 202.44 | 0.16 | 202.60 |
| 6469 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 13.44 | WLUNA | 31.91 | 428.87 | 0.34 | 429.21 |
| 6470 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 11.01 | WLUNA | 31.91 | 351.33 | 0.28 | 351.61 |
| 6471 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 31.91 | 168.80 | 0.14 | 168.94 |
| 6472 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 31.91 | 176.78 | 0.14 | 176.92 |
| 6473 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 6.17 | WLUNA | 31.91 | 196.88 | 0.16 | 197.04 |
| 6474 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 5.57 | WLUNA | 31.91 | 177.74 | 0.14 | 177.88 |
| 6475 | 9/1/2021 | 12:55:23 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 31.91 | 3,190.14 | 2.55 | 3,192.69 |
| 6476 | 9/1/2021 | 12:55:24 PM | Coinbase Pro | BUY | 28.02 | WLUNA | 31.91 | 894.02 | 0.72 | 894.74 |
| 6477 | 9/1/2021 | 12:55:24 PM | Coinbase Pro | BUY | 71.65 | WLUNA | 31.91 | 2,286.26 | 1.83 | 2,288.08 |
| 6478 | 9/1/2021 | 12:55:24 PM | Coinbase Pro | BUY | 44.80 | WLUNA | 31.91 | 1,429.57 | 1.14 | 1,430.71 |
| 6479 | 9/1/2021 | 12:55:24 PM | Coinbase Pro | BUY | 54.89 | WLUNA | 31.91 | 1,751.44 | 1.40 | 1,752.85 |
| 6480 | 9/1/2021 | 12:55:25 PM | Coinbase Pro | BUY | 44.87 | WLUNA | 31.91 | 1,431.74 | 1.15 | 1,432.88 |
| 6481 | 9/1/2021 | 12:55:25 PM | Coinbase Pro | BUY | 6.95 | WLUNA | 31.91 | 221.61 | 0.18 | 221.79 |
| 6482 | 9/1/2021 | 12:55:25 PM | Coinbase Pro | BUY | 47.90 | WLUNA | 31.91 | 1,528.36 | 1.22 | 1,529.58 |
| 6483 | 9/1/2021 | 12:55:26 PM | Coinbase Pro | BUY | 28.65 | WLUNA | 31.91 | 914.06 | 0.73 | 914.79 |
| 6484 | 9/1/2021 | 12:55:26 PM | Coinbase Pro | BUY | 9.60 | WLUNA | 31.91 | 306.46 | 0.25 | 306.71 |
| 6485 | 9/1/2021 | 12:55:26 PM | Coinbase Pro | BUY | 33.77 | WLUNA | 31.91 | 1,077.70 | 0.86 | 1,078.56 |
| 6486 | 9/1/2021 | 12:55:26 PM | Coinbase Pro | BUY | 65.92 | WLUNA | 31.91 | 2,103.63 | 1.68 | 2,105.32 |
| 6487 | 9/1/2021 | 12:55:27 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.91 | 318.59 | 0.25 | 318.84 |
| 6488 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 39.62 | WLUNA | 31.91 | 1,264.18 | 1.01 | 1,265.19 |
| 6489 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 32.98 | WLUNA | 31.91 | 1,052.42 | 0.84 | 1,053.27 |
| 6490 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 60.13 | WLUNA | 31.91 | 1,918.75 | 1.53 | 1,920.28 |
| 6491 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 26.68 | WLUNA | 31.91 | 851.49 | 0.68 | 852.17 |
| 6492 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 12.62 | WLUNA | 31.91 | 402.54 | 0.32 | 402.87 |
| 6493 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 8.04 | WLUNA | 31.91 | 256.46 | 0.21 | 256.67 |
| 6494 | 9/1/2021 | 12:55:29 PM | Coinbase Pro | BUY | 11.43 | WLUNA | 31.91 | 364.67 | 0.29 | 364.96 |
| 6495 | 9/1/2021 | 12:55:30 PM | Coinbase Pro | BUY | 73.68 | WLUNA | 31.91 | 2,351.13 | 1.88 | 2,353.01 |
| 6496 | 9/1/2021 | 12:55:30 PM | Coinbase Pro | BUY | 26.00 | WLUNA | 31.91 | 829.76 | 0.66 | 830.42 |
| 6497 | 9/1/2021 | 12:55:30 PM | Coinbase Pro | BUY | 99.96 | WLUNA | 31.91 | 3,189.76 | 2.55 | 3,192.31 |
| 6498 | 9/1/2021 | 12:55:31 PM | Coinbase Pro | BUY | 32.92 | WLUNA | 31.91 | 1,050.51 | 0.84 | 1,051.35 |
| 6499 | 9/1/2021 | 12:55:31 PM | Coinbase Pro | BUY | 66.75 | WLUNA | 31.91 | 2,129.96 | 1.70 | 2,131.66 |
| 6500 | 9/1/2021 | 12:55:32 PM | Coinbase Pro | BUY | 33.99 | WLUNA | 31.91 | 1,084.59 | 0.87 | 1,085.46 |
| 6501 | 9/1/2021 | 12:55:32 PM | Coinbase Pro | BUY | 86.18 | WLUNA | 31.91 | 2,750.10 | 2.20 | 2,752.30 |
| 6502 | 9/1/2021 | 12:55:32 PM | Coinbase Pro | BUY | 13.45 | WLUNA | 31.91 | 429.13 | 0.34 | 429.47 |
| 6503 | 9/1/2021 | 12:55:33 PM | Coinbase Pro | BUY | 33.94 | WLUNA | 31.91 | 1,083.09 | 0.87 | 1,083.96 |
| 6504 | 9/1/2021 | 12:55:33 PM | Coinbase Pro | BUY | 65.92 | WLUNA | 31.91 | 2,103.60 | 1.68 | 2,105.29 |
| 6505 | 9/1/2021 | 12:55:33 PM | Coinbase Pro | BUY | 97.15 | WLUNA | 31.91 | 3,099.96 | 2.48 | 3,102.44 |
| 6506 | 9/1/2021 | 12:55:34 PM | Coinbase Pro | BUY | 89.92 | WLUNA | 31.91 | 2,869.32 | 2.30 | 2,871.61 |
| 6507 | 9/1/2021 | 12:55:34 PM | Coinbase Pro | BUY | 6.86 | WLUNA | 31.91 | 218.81 | 0.18 | 218.98 |
| 6508 | 9/1/2021 | 12:55:36 PM | Coinbase Pro | BUY | 33.85 | WLUNA | 31.91 | 1,080.15 | 0.86 | 1,081.02 |
| 6509 | 9/1/2021 | 12:55:36 PM | Coinbase Pro | BUY | 65.92 | WLUNA | 31.91 | 2,103.60 | 1.68 | 2,105.29 |
| 6510 | 9/1/2021 | 12:55:36 PM | Coinbase Pro | BUY | 70.64 | WLUNA | 31.91 | 2,254.09 | 1.80 | 2,255.89 |
| 6511 | 9/1/2021 | 12:55:36 PM | Coinbase Pro | BUY | 31.93 | WLUNA | 31.91 | 1,018.85 | 0.82 | 1,019.67 |
| 6512 | 9/1/2021 | 12:55:38 PM | Coinbase Pro | BUY | 78.04 | WLUNA | 31.91 | 2,490.10 | 1.99 | 2,492.09 |
| 6513 | 9/1/2021 | 12:55:38 PM | Coinbase Pro | BUY | 35.32 | WLUNA | 31.91 | 1,126.93 | 0.90 | 1,127.84 |
| 6514 | 9/1/2021 | 12:55:39 PM | Coinbase Pro | BUY | 79.85 | WLUNA | 31.91 | 2,548.05 | 2.04 | 2,550.08 |
| 6515 | 9/1/2021 | 12:55:39 PM | Coinbase Pro | BUY | 46.90 | WLUNA | 31.91 | 1,496.61 | 1.20 | 1,497.81 |
| 6516 | 9/1/2021 | 12:55:39 PM | Coinbase Pro | BUY | 52.84 | WLUNA | 31.91 | 1,686.25 | 1.35 | 1,687.60 |
| 6517 | 9/1/2021 | 12:55:39 PM | Coinbase Pro | BUY | 19.87 | WLUNA | 31.91 | 633.99 | 0.51 | 634.50 |
| 6518 | 9/1/2021 | 12:55:40 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.91 | 318.37 | 0.25 | 318.62 |
| 6519 | 9/1/2021 | 12:55:40 PM | Coinbase Pro | BUY | 81.25 | WLUNA | 31.91 | 2,592.53 | 2.07 | 2,594.60 |
| 6520 | 9/1/2021 | 12:55:40 PM | Coinbase Pro | BUY | 18.51 | WLUNA | 31.91 | 590.65 | 0.47 | 591.13 |
| 6521 | 9/1/2021 | 12:55:41 PM | Coinbase Pro | BUY | 74.24 | WLUNA | 31.91 | 2,368.97 | 1.90 | 2,370.86 |
| 6522 | 9/1/2021 | 12:55:41 PM | Coinbase Pro | BUY | 25.51 | WLUNA | 31.91 | 814.09 | 0.65 | 814.74 |
| 6523 | 9/1/2021 | 12:55:42 PM | Coinbase Pro | BUY | 83.56 | WLUNA | 31.91 | 2,666.40 | 2.13 | 2,668.53 |
| 6524 | 9/1/2021 | 12:55:42 PM | Coinbase Pro | BUY | 16.13 | WLUNA | 31.91 | 514.74 | 0.41 | 515.15 |
| 6525 | 9/1/2021 | 12:55:42 PM | Coinbase Pro | BUY | 69.70 | WLUNA | 31.91 | 2,224.25 | 1.78 | 2,226.03 |
| 6526 | 9/1/2021 | 12:55:42 PM | Coinbase Pro | BUY | 30.14 | WLUNA | 31.91 | 961.74 | 0.77 | 962.50 |
| 6527 | 9/1/2021 | 12:55:43 PM | Coinbase Pro | BUY | 77.08 | WLUNA | 31.91 | 2,459.59 | 1.97 | 2,461.56 |
| 6528 | 9/1/2021 | 12:55:43 PM | Coinbase Pro | BUY | 22.64 | WLUNA | 31.91 | 722.38 | 0.58 | 722.96 |
| 6529 | 9/1/2021 | 12:55:44 PM | Coinbase Pro | BUY | 74.01 | WLUNA | 31.91 | 2,361.50 | 1.89 | 2,363.39 |
| 6530 | 9/1/2021 | 12:55:44 PM | Coinbase Pro | BUY | 25.76 | WLUNA | 31.91 | 821.91 | 0.66 | 822.56 |
| 6531 | 9/1/2021 | 12:55:45 PM | Coinbase Pro | BUY | 99.96 | WLUNA | 31.91 | 3,189.82 | 2.55 | 3,192.37 |
| 6532 | 9/1/2021 | 12:55:45 PM | Coinbase Pro | BUY | 70.42 | WLUNA | 31.91 | 2,247.23 | 1.80 | 2,249.03 |
| 6533 | 9/1/2021 | 12:55:46 PM | Coinbase Pro | BUY | 26.80 | WLUNA | 31.91 | 855.06 | 0.68 | 855.74 |
| 6534 | 9/1/2021 | 12:55:47 PM | Coinbase Pro | BUY | 79.17 | WLUNA | 31.91 | 2,526.25 | 2.02 | 2,528.27 |
| 6535 | 9/1/2021 | 12:55:47 PM | Coinbase Pro | BUY | 23.20 | WLUNA | 31.91 | 740.41 | 0.59 | 741.00 |
| 6536 | 9/1/2021 | 12:55:48 PM | Coinbase Pro | BUY | 76.97 | WLUNA | 31.91 | 2,455.95 | 1.96 | 2,457.92 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6537 | 9/1/2021 | 12:55:48 PM | Coinbase Pro | BUY | 22.77 | WLUNA | 31.91 | 726.65 | 0.58 | 727.24 |
| 6538 | 9/1/2021 | 12:55:48 PM | Coinbase Pro | BUY | 49.98 | WLUNA | 31.91 | 1,594.99 | 1.28 | 1,596.27 |
| 6539 | 9/1/2021 | 12:55:48 PM | Coinbase Pro | BUY | 11.94 | WLUNA | 31.91 | 380.88 | 0.30 | 381.18 |
| 6540 | 9/1/2021 | 12:55:48 PM | Coinbase Pro | BUY | 37.71 | WLUNA | 31.91 | 1,203.42 | 0.96 | 1,204.38 |
| 6541 | 9/1/2021 | 12:55:49 PM | Coinbase Pro | BUY | 44.94 | WLUNA | 31.91 | 1,433.88 | 1.15 | 1,435.02 |
| 6542 | 9/1/2021 | 12:55:49 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 31.91 | 173.30 | 0.14 | 173.44 |
| 6543 | 9/1/2021 | 12:55:49 PM | Coinbase Pro | BUY | 22.35 | WLUNA | 31.91 | 713.12 | 0.57 | 713.70 |
| 6544 | 9/1/2021 | 12:55:49 PM | Coinbase Pro | BUY | 27.02 | WLUNA | 31.91 | 862.08 | 0.69 | 862.77 |
| 6545 | 9/1/2021 | 12:55:50 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 31.91 | 157.51 | 0.13 | 157.63 |
| 6546 | 9/1/2021 | 12:55:50 PM | Coinbase Pro | BUY | 78.20 | WLUNA | 31.91 | 2,495.46 | 2.00 | 2,497.45 |
| 6547 | 9/1/2021 | 12:55:50 PM | Coinbase Pro | BUY | 16.58 | WLUNA | 31.91 | 529.00 | 0.42 | 529.43 |
| 6548 | 9/1/2021 | 12:55:51 PM | Coinbase Pro | BUY | 71.82 | WLUNA | 31.91 | 2,291.84 | 1.83 | 2,293.67 |
| 6549 | 9/1/2021 | 12:55:51 PM | Coinbase Pro | BUY | 27.96 | WLUNA | 31.91 | 892.14 | 0.71 | 892.85 |
| 6550 | 9/1/2021 | 12:55:51 PM | Coinbase Pro | BUY | 72.32 | WLUNA | 31.91 | 2,307.57 | 1.85 | 2,309.42 |
| 6551 | 9/1/2021 | 12:55:51 PM | Coinbase Pro | BUY | 27.44 | WLUNA | 31.91 | 875.48 | 0.70 | 876.18 |
| 6552 | 9/1/2021 | 12:55:52 PM | Coinbase Pro | BUY | 71.06 | WLUNA | 31.91 | 2,267.40 | 1.81 | 2,269.21 |
| 6553 | 9/1/2021 | 12:55:54 PM | Coinbase Pro | BUY | 73.15 | WLUNA | 31.91 | 2,334.15 | 1.87 | 2,336.02 |
| 6554 | 9/1/2021 | 12:55:54 PM | Coinbase Pro | BUY | 26.62 | WLUNA | 31.91 | 849.57 | 0.68 | 850.25 |
| 6555 | 9/1/2021 | 12:55:56 PM | Coinbase Pro | BUY | 12.81 | WLUNA | 31.91 | 408.74 | 0.33 | 409.06 |
| 6556 | 9/1/2021 | 12:55:56 PM | Coinbase Pro | BUY | 87.10 | WLUNA | 31.91 | 2,779.39 | 2.22 | 2,781.62 |
| 6557 | 9/1/2021 | 12:55:57 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 31.91 | 3,189.09 | 2.55 | 3,191.64 |
| 6558 | 9/1/2021 | 12:56:09 PM | Coinbase Pro | BUY | 52.51 | WLUNA | 31.91 | 1,675.69 | 1.34 | 1,677.03 |
| 6559 | 9/1/2021 | 12:56:10 PM | Coinbase Pro | BUY | 49.98 | WLUNA | 31.91 | 1,594.73 | 1.28 | 1,596.01 |
| 6560 | 9/1/2021 | 12:56:16 PM | Coinbase Pro | BUY | 55.67 | WLUNA | 31.91 | 1,776.56 | 1.42 | 1,777.98 |
| 6561 | 9/1/2021 | 12:56:16 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 31.91 | 110.60 | 0.09 | 110.69 |
| 6562 | 9/1/2021 | 12:56:19 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 31.91 | 91.87 | 0.07 | 91.94 |
| 6563 | 9/1/2021 | 12:56:19 PM | Coinbase Pro | BUY | 70.67 | WLUNA | 31.91 | 2,255.02 | 1.80 | 2,256.82 |
| 6564 | 9/1/2021 | 12:56:32 PM | Coinbase Pro | BUY | 12.86 | WLUNA | 31.91 | 410.27 | 0.33 | 410.60 |
| 6565 | 9/1/2021 | 12:56:39 PM | Coinbase Pro | BUY | 40.18 | WLUNA | 31.91 | 1,282.21 | 1.03 | 1,283.23 |
| 6566 | 9/1/2021 | 12:56:39 PM | Coinbase Pro | BUY | 94.88 | WLUNA | 31.91 | 3,027.56 | 2.42 | 3,029.98 |
| 6567 | 9/1/2021 | 12:56:39 PM | Coinbase Pro | BUY | 15.84 | WLUNA | 31.91 | 505.42 | 0.40 | 505.83 |
| 6568 | 9/1/2021 | 12:56:39 PM | Coinbase Pro | BUY | 13.14 | WLUNA | 31.91 | 419.33 | 0.34 | 419.66 |
| 6569 | 9/1/2021 | 12:56:40 PM | Coinbase Pro | BUY | 13.29 | WLUNA | 31.91 | 424.05 | 0.34 | 424.39 |
| 6570 | 9/1/2021 | 12:56:40 PM | Coinbase Pro | BUY | 70.40 | WLUNA | 31.91 | 2,246.34 | 1.80 | 2,248.13 |
| 6571 | 9/1/2021 | 12:56:40 PM | Coinbase Pro | BUY | 10.20 | WLUNA | 31.91 | 325.45 | 0.26 | 325.71 |
| 6572 | 9/1/2021 | 12:56:40 PM | Coinbase Pro | BUY | 19.19 | WLUNA | 31.91 | 612.35 | 0.49 | 612.84 |
| 6573 | 9/1/2021 | 12:56:40 PM | Coinbase Pro | BUY | 30.19 | WLUNA | 31.91 | 963.20 | 0.77 | 963.97 |
| 6574 | 9/1/2021 | 12:56:41 PM | Coinbase Pro | BUY | 73.11 | WLUNA | 31.91 | 2,332.78 | 1.87 | 2,334.65 |
| 6575 | 9/1/2021 | 12:56:41 PM | Coinbase Pro | BUY | 26.70 | WLUNA | 31.91 | 852.09 | 0.68 | 852.77 |
| 6576 | 9/1/2021 | 12:56:41 PM | Coinbase Pro | BUY | 6.59 | WLUNA | 31.91 | 210.35 | 0.17 | 210.52 |
| 6577 | 9/1/2021 | 12:56:42 PM | Coinbase Pro | BUY | 75.82 | WLUNA | 31.91 | 2,419.42 | 1.94 | 2,421.35 |
| 6578 | 9/1/2021 | 12:56:42 PM | Coinbase Pro | BUY | 24.29 | WLUNA | 31.91 | 775.06 | 0.62 | 775.68 |
| 6579 | 9/1/2021 | 12:56:42 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.91 | 212.42 | 0.17 | 212.59 |
| 6580 | 9/1/2021 | 12:56:42 PM | Coinbase Pro | BUY | 79.35 | WLUNA | 31.91 | 2,531.99 | 2.03 | 2,534.02 |
| 6581 | 9/1/2021 | 12:56:42 PM | Coinbase Pro | BUY | 20.45 | WLUNA | 31.91 | 652.62 | 0.52 | 653.15 |
| 6582 | 9/1/2021 | 12:56:43 PM | Coinbase Pro | BUY | 74.99 | WLUNA | 31.91 | 2,393.06 | 1.91 | 2,394.97 |
| 6583 | 9/1/2021 | 12:56:43 PM | Coinbase Pro | BUY | 24.80 | WLUNA | 31.91 | 791.37 | 0.63 | 792.00 |
| 6584 | 9/1/2021 | 12:56:44 PM | Coinbase Pro | BUY | 82.16 | WLUNA | 31.91 | 2,621.76 | 2.10 | 2,623.85 |
| 6585 | 9/1/2021 | 12:56:44 PM | Coinbase Pro | BUY | 17.62 | WLUNA | 31.91 | 562.13 | 0.45 | 562.58 |
| 6586 | 9/1/2021 | 12:56:45 PM | Coinbase Pro | BUY | 77.07 | WLUNA | 31.91 | 2,459.34 | 1.97 | 2,461.30 |
| 6587 | 9/1/2021 | 12:56:45 PM | Coinbase Pro | BUY | 22.73 | WLUNA | 31.91 | 725.22 | 0.58 | 725.80 |
| 6588 | 9/1/2021 | 12:56:45 PM | Coinbase Pro | BUY | 74.98 | WLUNA | 31.91 | 2,392.74 | 1.91 | 2,394.65 |
| 6589 | 9/1/2021 | 12:56:45 PM | Coinbase Pro | BUY | 13.19 | WLUNA | 31.91 | 421.02 | 0.34 | 421.36 |
| 6590 | 9/1/2021 | 12:56:46 PM | Coinbase Pro | BUY | 11.61 | WLUNA | 31.91 | 370.48 | 0.30 | 370.77 |
| 6591 | 9/1/2021 | 12:56:46 PM | Coinbase Pro | BUY | 75.51 | WLUNA | 31.91 | 2,409.56 | 1.93 | 2,411.48 |
| 6592 | 9/1/2021 | 12:56:46 PM | Coinbase Pro | BUY | 24.30 | WLUNA | 31.91 | 775.48 | 0.62 | 776.10 |
| 6593 | 9/1/2021 | 12:56:47 PM | Coinbase Pro | BUY | 10.18 | WLUNA | 31.91 | 324.68 | 0.26 | 324.94 |
| 6594 | 9/1/2021 | 12:56:47 PM | Coinbase Pro | BUY | 12.35 | WLUNA | 31.91 | 393.93 | 0.32 | 394.24 |
| 6595 | 9/1/2021 | 12:56:47 PM | Coinbase Pro | BUY | 81.97 | WLUNA | 31.91 | 2,615.76 | 2.09 | 2,617.85 |
| 6596 | 9/1/2021 | 12:56:47 PM | Coinbase Pro | BUY | 17.76 | WLUNA | 31.91 | 566.82 | 0.45 | 567.27 |
| 6597 | 9/1/2021 | 12:56:48 PM | Coinbase Pro | BUY | 9.36 | WLUNA | 31.91 | 298.81 | 0.24 | 299.04 |
| 6598 | 9/1/2021 | 12:56:48 PM | Coinbase Pro | BUY | 76.87 | WLUNA | 31.91 | 2,452.99 | 1.96 | 2,454.95 |
| 6599 | 9/1/2021 | 12:56:48 PM | Coinbase Pro | BUY | 13.55 | WLUNA | 31.91 | 432.25 | 0.35 | 432.60 |
| 6600 | 9/1/2021 | 12:56:49 PM | Coinbase Pro | BUY | 24.57 | WLUNA | 31.91 | 784.00 | 0.63 | 784.62 |
| 6601 | 9/1/2021 | 12:56:49 PM | Coinbase Pro | BUY | 72.24 | WLUNA | 31.91 | 2,305.08 | 1.84 | 2,306.93 |
| 6602 | 9/1/2021 | 12:56:49 PM | Coinbase Pro | BUY | 32.32 | WLUNA | 31.91 | 1,031.46 | 0.83 | 1,032.28 |
| 6603 | 9/1/2021 | 12:56:49 PM | Coinbase Pro | BUY | 6.61 | WLUNA | 31.91 | 210.80 | 0.17 | 210.97 |
| 6604 | 9/1/2021 | 12:56:50 PM | Coinbase Pro | BUY | 10.48 | WLUNA | 31.91 | 334.48 | 0.27 | 334.75 |
| 6605 | 9/1/2021 | 12:56:50 PM | Coinbase Pro | BUY | 11.70 | WLUNA | 31.91 | 373.35 | 0.30 | 373.65 |
| 6606 | 9/1/2021 | 12:56:50 PM | Coinbase Pro | BUY | 79.31 | WLUNA | 31.91 | 2,530.69 | 2.02 | 2,532.71 |
| 6607 | 9/1/2021 | 12:56:51 PM | Coinbase Pro | BUY | 82.01 | WLUNA | 31.91 | 2,616.94 | 2.09 | 2,619.03 |
| 6608 | 9/1/2021 | 12:56:51 PM | Coinbase Pro | BUY | 30.75 | WLUNA | 31.91 | 981.07 | 0.78 | 981.86 |
| 6609 | 9/1/2021 | 12:56:59 PM | Coinbase Pro | BUY | 40.65 | WLUNA | 31.91 | 1,297.24 | 1.04 | 1,298.28 |
| 6610 | 9/1/2021 | 12:56:59 PM | Coinbase Pro | BUY | 29.24 | WLUNA | 31.91 | 933.02 | 0.75 | 933.76 |
| 6611 | 9/1/2021 | 12:56:59 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 31.91 | 157.70 | 0.13 | 157.83 |
| 6612 | 9/1/2021 | 12:56:59 PM | Coinbase Pro | BUY | 24.99 | WLUNA | 31.91 | 797.43 | 0.64 | 798.07 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6613 | 9/1/2021 | 12:57:10 PM | Coinbase Pro | BUY | 46.94 | WLUNA | 31.91 | 1,497.86 | 1.20 | 1,499.05 |
| 6614 | 9/1/2021 | 12:57:10 PM | Coinbase Pro | BUY | 16.60 | WLUNA | 31.91 | 529.61 | 0.42 | 530.03 |
| 6615 | 9/1/2021 | 12:57:19 PM | Coinbase Pro | BUY | 16.03 | WLUNA | 31.91 | 511.52 | 0.41 | 511.93 |
| 6616 | 9/1/2021 | 12:57:26 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 31.91 | 185.24 | 0.15 | 185.39 |
| 6617 | 9/1/2021 | 12:57:26 PM | Coinbase Pro | BUY | 78.08 | WLUNA | 31.91 | 2,491.63 | 1.99 | 2,493.62 |
| 6618 | 9/1/2021 | 12:57:30 PM | Coinbase Pro | BUY | 28.31 | WLUNA | 31.91 | 903.50 | 0.72 | 904.22 |
| 6619 | 9/1/2021 | 12:57:47 PM | Coinbase Pro | BUY | 71.48 | WLUNA | 31.91 | 2,280.77 | 1.82 | 2,282.59 |
| 6620 | 9/1/2021 | 12:58:03 PM | Coinbase Pro | BUY | 52.92 | WLUNA | 31.91 | 1,688.55 | 1.35 | 1,689.90 |
| 6621 | 9/1/2021 | 12:58:07 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 31.91 | 2.20 | 0.00 | 2.20 |
| 6622 | 9/1/2021 | 12:58:15 PM | Coinbase Pro | BUY | 99.90 | WLUNA | 31.91 | 3,187.65 | 2.55 | 3,190.20 |
| 6623 | 9/1/2021 | 12:58:18 PM | Coinbase Pro | BUY | 70.77 | WLUNA | 31.91 | 2,258.11 | 1.81 | 2,259.92 |
| 6624 | 9/1/2021 | 12:58:18 PM | Coinbase Pro | BUY | 28.90 | WLUNA | 31.91 | 922.26 | 0.74 | 923.00 |
| 6625 | 9/1/2021 | 12:58:21 PM | Coinbase Pro | BUY | 74.12 | WLUNA | 31.91 | 2,365.26 | 1.89 | 2,367.16 |
| 6626 | 9/1/2021 | 12:58:21 PM | Coinbase Pro | BUY | 25.68 | WLUNA | 31.91 | 819.32 | 0.66 | 819.98 |
| 6627 | 9/1/2021 | 12:58:24 PM | Coinbase Pro | BUY | 79.12 | WLUNA | 31.91 | 2,524.69 | 2.02 | 2,526.71 |
| 6628 | 9/1/2021 | 12:58:24 PM | Coinbase Pro | BUY | 20.68 | WLUNA | 31.91 | 659.74 | 0.53 | 660.27 |
| 6629 | 9/1/2021 | 12:58:27 PM | Coinbase Pro | BUY | 78.16 | WLUNA | 31.91 | 2,494.09 | 2.00 | 2,496.08 |
| 6630 | 9/1/2021 | 12:58:27 PM | Coinbase Pro | BUY | 21.65 | WLUNA | 31.91 | 690.76 | 0.55 | 691.31 |
| 6631 | 9/1/2021 | 12:58:29 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 31.91 | 161.72 | 0.13 | 161.85 |
| 6632 | 9/1/2021 | 12:58:30 PM | Coinbase Pro | BUY | 74.96 | WLUNA | 31.91 | 2,391.88 | 1.91 | 2,393.79 |
| 6633 | 9/1/2021 | 12:58:30 PM | Coinbase Pro | BUY | 24.85 | WLUNA | 31.91 | 793.09 | 0.63 | 793.73 |
| 6634 | 9/1/2021 | 12:58:32 PM | Coinbase Pro | BUY | 74.73 | WLUNA | 31.91 | 2,384.54 | 1.91 | 2,386.45 |
| 6635 | 9/1/2021 | 12:58:33 PM | Coinbase Pro | BUY | 69.36 | WLUNA | 31.91 | 2,213.31 | 1.77 | 2,215.08 |
| 6636 | 9/1/2021 | 12:58:33 PM | Coinbase Pro | BUY | 30.45 | WLUNA | 31.91 | 971.79 | 0.78 | 972.56 |
| 6637 | 9/1/2021 | 12:58:37 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 31.91 | 3,189.12 | 2.55 | 3,191.67 |
| 6638 | 9/1/2021 | 12:58:40 PM | Coinbase Pro | BUY | 7.13 | WLUNA | 31.91 | 227.65 | 0.18 | 227.83 |
| 6639 | 9/1/2021 | 12:58:40 PM | Coinbase Pro | BUY | 92.66 | WLUNA | 31.91 | 2,956.65 | 2.37 | 2,959.02 |
| 6640 | 9/1/2021 | 12:58:42 PM | Coinbase Pro | BUY | 4.21 | WLUNA | 31.91 | 134.18 | 0.11 | 134.29 |
| 6641 | 9/1/2021 | 12:58:43 PM | Coinbase Pro | BUY | 97.44 | WLUNA | 31.91 | 3,109.28 | 2.49 | 3,111.77 |
| 6642 | 9/1/2021 | 12:58:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.91 | 2,393.25 | 1.91 | 2,395.16 |
| 6643 | 9/1/2021 | 12:58:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.91 | 2,393.25 | 1.91 | 2,395.16 |
| 6644 | 9/1/2021 | 12:58:54 PM | Coinbase Pro | BUY | 84.08 | WLUNA | 31.91 | 2,682.99 | 2.15 | 2,685.14 |
| 6645 | 9/1/2021 | 12:58:54 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 31.91 | 572.66 | 0.46 | 573.11 |
| 6646 | 9/1/2021 | 12:58:58 PM | Coinbase Pro | BUY | 15.18 | WLUNA | 31.91 | 484.33 | 0.39 | 484.72 |
| 6647 | 9/1/2021 | 12:59:01 PM | Coinbase Pro | BUY | 16.01 | WLUNA | 31.91 | 510.91 | 0.41 | 511.32 |
| 6648 | 9/1/2021 | 12:59:03 PM | Coinbase Pro | BUY | 34.07 | WLUNA | 31.91 | 1,087.30 | 0.87 | 1,088.17 |
| 6649 | 9/1/2021 | 1:03:39 PM | Coinbase Pro | BUY | 8.56 | WLUNA | 31.87 | 272.81 | 0.49 | 273.30 |
| 6650 | 9/1/2021 | 1:03:39 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 31.88 | 2,231.60 | 4.02 | 2,235.62 |
| 6651 | 9/1/2021 | 1:03:39 PM | Coinbase Pro | BUY | 14.56 | WLUNA | 31.88 | 464.01 | 0.84 | 464.85 |
| 6652 | 9/1/2021 | 1:03:39 PM | Coinbase Pro | BUY | 15.71 | WLUNA | 31.88 | 500.96 | 0.40 | 501.36 |
| 6653 | 9/1/2021 | 1:03:39 PM | Coinbase Pro | BUY | 33.96 | WLUNA | 31.88 | 1,082.77 | 0.87 | 1,083.64 |
| 6654 | 9/1/2021 | 1:03:39 PM | Coinbase Pro | BUY | 65.93 | WLUNA | 31.88 | 2,101.75 | 1.68 | 2,103.43 |
| 6655 | 9/1/2021 | 1:03:42 PM | Coinbase Pro | BUY | 35.09 | WLUNA | 31.88 | 1,118.64 | 0.89 | 1,119.53 |
| 6656 | 9/1/2021 | 1:03:42 PM | Coinbase Pro | BUY | 6.21 | WLUNA | 31.88 | 197.82 | 0.16 | 197.97 |
| 6657 | 9/1/2021 | 1:03:42 PM | Coinbase Pro | BUY | 58.48 | WLUNA | 31.88 | 1,864.21 | 1.49 | 1,865.71 |
| 6658 | 9/1/2021 | 1:03:42 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 31.88 | 987.42 | 0.79 | 988.21 |
| 6659 | 9/1/2021 | 1:03:42 PM | Coinbase Pro | BUY | 57.67 | WLUNA | 31.88 | 1,838.65 | 1.47 | 1,840.12 |
| 6660 | 9/1/2021 | 1:03:43 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 31.88 | 179.68 | 0.14 | 179.82 |
| 6661 | 9/1/2021 | 1:03:44 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.88 | 3,187.62 | 2.55 | 3,190.17 |
| 6662 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 36.01 | WLUNA | 31.88 | 1,147.87 | 0.92 | 1,148.79 |
| 6663 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 29.92 | WLUNA | 31.88 | 953.95 | 0.76 | 954.71 |
| 6664 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 33.72 | WLUNA | 31.88 | 1,074.87 | 0.86 | 1,075.73 |
| 6665 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 31.64 | WLUNA | 31.88 | 1,008.52 | 0.81 | 1,009.33 |
| 6666 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 24.49 | WLUNA | 31.88 | 780.80 | 0.62 | 781.43 |
| 6667 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 33.95 | WLUNA | 31.88 | 1,082.26 | 0.87 | 1,083.13 |
| 6668 | 9/1/2021 | 1:03:45 PM | Coinbase Pro | BUY | 9.61 | WLUNA | 31.88 | 306.27 | 0.25 | 306.52 |
| 6669 | 9/1/2021 | 1:03:46 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 31.88 | 177.16 | 0.14 | 177.30 |
| 6670 | 9/1/2021 | 1:03:48 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.88 | 3,187.33 | 2.55 | 3,189.88 |
| 6671 | 9/1/2021 | 1:03:48 PM | Coinbase Pro | BUY | 10.03 | WLUNA | 31.88 | 319.88 | 0.26 | 320.14 |
| 6672 | 9/1/2021 | 1:03:48 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.88 | 3,187.65 | 2.55 | 3,190.20 |
| 6673 | 9/1/2021 | 1:03:49 PM | Coinbase Pro | BUY | 12.70 | WLUNA | 31.88 | 404.88 | 0.32 | 405.20 |
| 6674 | 9/1/2021 | 1:03:49 PM | Coinbase Pro | BUY | 10.19 | WLUNA | 31.88 | 324.86 | 0.26 | 325.12 |
| 6675 | 9/1/2021 | 1:03:51 PM | Coinbase Pro | BUY | 47.24 | WLUNA | 31.88 | 1,505.88 | 1.20 | 1,507.09 |
| 6676 | 9/1/2021 | 1:03:53 PM | Coinbase Pro | BUY | 40.65 | WLUNA | 31.88 | 1,295.76 | 1.04 | 1,296.80 |
| 6677 | 9/1/2021 | 1:03:54 PM | Coinbase Pro | BUY | 29.91 | WLUNA | 31.88 | 953.63 | 0.76 | 954.39 |
| 6678 | 9/1/2021 | 1:03:54 PM | Coinbase Pro | BUY | 14.94 | WLUNA | 31.88 | 476.16 | 0.38 | 476.54 |
| 6679 | 9/1/2021 | 1:03:54 PM | Coinbase Pro | BUY | 32.17 | WLUNA | 31.88 | 1,025.55 | 0.82 | 1,026.37 |
| 6680 | 9/1/2021 | 1:03:54 PM | Coinbase Pro | BUY | 67.66 | WLUNA | 31.88 | 2,157.03 | 1.73 | 2,158.76 |
| 6681 | 9/1/2021 | 1:03:58 PM | Coinbase Pro | BUY | 53.16 | WLUNA | 31.88 | 1,694.58 | 1.36 | 1,695.94 |
| 6682 | 9/1/2021 | 1:04:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6683 | 9/1/2021 | 1:04:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6684 | 9/1/2021 | 1:04:04 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6685 | 9/1/2021 | 1:04:05 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6686 | 9/1/2021 | 1:04:06 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6687 | 9/1/2021 | 1:04:07 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6688 | 9/1/2021 | 1:04:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6689 | 9/1/2021 | 1:04:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6690 | 9/1/2021 | 1:04:09 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6691 | 9/1/2021 | 1:04:11 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6692 | 9/1/2021 | 1:04:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6693 | 9/1/2021 | 1:04:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6694 | 9/1/2021 | 1:04:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6695 | 9/1/2021 | 1:04:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6696 | 9/1/2021 | 1:04:15 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 31.88 | 3,186.98 | 2.55 | 3,189.53 |
| 6697 | 9/1/2021 | 1:04:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6698 | 9/1/2021 | 1:04:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6699 | 9/1/2021 | 1:04:18 PM | Coinbase Pro | BUY | 34.54 | WLUNA | 31.88 | 1,101.01 | 0.88 | 1,101.89 |
| 6700 | 9/1/2021 | 1:04:18 PM | Coinbase Pro | BUY | 65.18 | WLUNA | 31.88 | 2,077.81 | 1.66 | 2,079.47 |
| 6701 | 9/1/2021 | 1:04:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6702 | 9/1/2021 | 1:04:19 PM | Coinbase Pro | BUY | 99.62 | WLUNA | 31.88 | 3,175.98 | 2.54 | 3,178.52 |
| 6703 | 9/1/2021 | 1:04:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6704 | 9/1/2021 | 1:04:20 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 31.88 | 83.30 | 0.07 | 83.37 |
| 6705 | 9/1/2021 | 1:04:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6706 | 9/1/2021 | 1:04:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6707 | 9/1/2021 | 1:04:22 PM | Coinbase Pro | BUY | 24.69 | WLUNA | 31.88 | 787.21 | 0.63 | 787.84 |
| 6708 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 24.95 | WLUNA | 31.88 | 795.44 | 0.64 | 796.07 |
| 6709 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 19.94 | WLUNA | 31.88 | 635.78 | 0.51 | 636.29 |
| 6710 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 26.89 | WLUNA | 31.88 | 857.13 | 0.69 | 857.81 |
| 6711 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6712 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 24.96 | WLUNA | 31.88 | 795.63 | 0.64 | 796.27 |
| 6713 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 14.95 | WLUNA | 31.88 | 476.51 | 0.38 | 476.89 |
| 6714 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.88 | 158.38 | 0.13 | 158.51 |
| 6715 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 29.99 | WLUNA | 31.88 | 956.05 | 0.76 | 956.81 |
| 6716 | 9/1/2021 | 1:04:23 PM | Coinbase Pro | BUY | 28.00 | WLUNA | 31.88 | 892.51 | 0.71 | 893.23 |
| 6717 | 9/1/2021 | 1:04:24 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.88 | 318.23 | 0.25 | 318.48 |
| 6718 | 9/1/2021 | 1:04:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6719 | 9/1/2021 | 1:04:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6720 | 9/1/2021 | 1:04:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6721 | 9/1/2021 | 1:04:27 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.88 | 318.10 | 0.25 | 318.35 |
| 6722 | 9/1/2021 | 1:04:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6723 | 9/1/2021 | 1:04:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6724 | 9/1/2021 | 1:04:28 PM | Coinbase Pro | BUY | 21.19 | WLUNA | 31.88 | 675.54 | 0.54 | 676.08 |
| 6725 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6726 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 31.88 | 3,185.74 | 2.55 | 3,188.29 |
| 6727 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 31.88 | 102.02 | 0.08 | 102.10 |
| 6728 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 31.88 | 109.67 | 0.09 | 109.75 |
| 6729 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 31.88 | 92.13 | 0.07 | 92.21 |
| 6730 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 31.88 | 88.63 | 0.07 | 88.70 |
| 6731 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 31.88 | 95.64 | 0.08 | 95.72 |
| 6732 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 31.88 | 87.03 | 0.07 | 87.10 |
| 6733 | 9/1/2021 | 1:04:29 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 31.88 | 102.02 | 0.08 | 102.10 |
| 6734 | 9/1/2021 | 1:04:30 PM | Coinbase Pro | BUY | 98.68 | WLUNA | 31.88 | 3,145.92 | 2.52 | 3,148.44 |
| 6735 | 9/1/2021 | 1:04:30 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.88 | 318.10 | 0.25 | 318.35 |
| 6736 | 9/1/2021 | 1:04:30 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6737 | 9/1/2021 | 1:04:30 PM | Coinbase Pro | BUY | 11.61 | WLUNA | 31.88 | 370.13 | 0.30 | 370.42 |
| 6738 | 9/1/2021 | 1:04:30 PM | Coinbase Pro | BUY | 10.72 | WLUNA | 31.88 | 341.75 | 0.27 | 342.03 |
| 6739 | 9/1/2021 | 1:04:31 PM | Coinbase Pro | BUY | 12.65 | WLUNA | 31.88 | 403.25 | 0.32 | 403.57 |
| 6740 | 9/1/2021 | 1:04:31 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6741 | 9/1/2021 | 1:04:31 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.88 | 3,187.23 | 2.55 | 3,189.78 |
| 6742 | 9/1/2021 | 1:04:31 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6743 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 31.88 | 160.04 | 0.13 | 160.17 |
| 6744 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 31.88 | 136.13 | 0.11 | 136.24 |
| 6745 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 31.88 | 156.21 | 0.12 | 156.34 |
| 6746 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 31.88 | 154.62 | 0.12 | 154.74 |
| 6747 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 34.66 | WLUNA | 31.88 | 1,104.83 | 0.88 | 1,105.72 |
| 6748 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 65.00 | WLUNA | 31.88 | 2,072.04 | 1.66 | 2,073.70 |
| 6749 | 9/1/2021 | 1:04:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6750 | 9/1/2021 | 1:04:33 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.88 | 137.34 | 0.11 | 137.45 |
| 6751 | 9/1/2021 | 1:04:33 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.88 | 137.34 | 0.11 | 137.45 |
| 6752 | 9/1/2021 | 1:04:33 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.88 | 317.91 | 0.25 | 318.16 |
| 6753 | 9/1/2021 | 1:04:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6754 | 9/1/2021 | 1:04:34 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 31.88 | 160.55 | 0.13 | 160.68 |
| 6755 | 9/1/2021 | 1:04:34 PM | Coinbase Pro | BUY | 27.23 | WLUNA | 31.88 | 868.00 | 0.69 | 868.69 |
| 6756 | 9/1/2021 | 1:04:34 PM | Coinbase Pro | BUY | 67.49 | WLUNA | 31.88 | 2,151.71 | 1.72 | 2,153.43 |
| 6757 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6758 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6759 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 17.91 | WLUNA | 31.88 | 570.91 | 0.46 | 571.36 |
| 6760 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 31.88 | 164.02 | 0.13 | 164.15 |
| 6761 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 31.88 | 2,231.54 | 1.79 | 2,233.32 |
| 6762 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 31.88 | 116.39 | 0.09 | 116.49 |
| 6763 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 66.50 | WLUNA | 31.88 | 2,120.15 | 1.70 | 2,121.84 |
| 6764 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 18.52 | WLUNA | 31.88 | 590.45 | 0.47 | 590.92 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6765 | 9/1/2021 | 1:04:35 PM | Coinbase Pro | BUY | 14.74 | WLUNA | 31.88 | 469.75 | 0.38 | 470.13 |
| 6766 | 9/1/2021 | 1:04:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6767 | 9/1/2021 | 1:04:36 PM | Coinbase Pro | BUY | 8.07 | WLUNA | 31.88 | 257.27 | 0.21 | 257.48 |
| 6768 | 9/1/2021 | 1:04:36 PM | Coinbase Pro | BUY | 94.62 | WLUNA | 31.88 | 3,016.52 | 2.41 | 3,018.93 |
| 6769 | 9/1/2021 | 1:04:36 PM | Coinbase Pro | BUY | 66.46 | WLUNA | 31.88 | 2,118.62 | 1.69 | 2,120.31 |
| 6770 | 9/1/2021 | 1:04:36 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.88 | 317.88 | 0.25 | 318.13 |
| 6771 | 9/1/2021 | 1:04:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6772 | 9/1/2021 | 1:04:37 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 31.88 | 155.80 | 0.12 | 155.92 |
| 6773 | 9/1/2021 | 1:04:37 PM | Coinbase Pro | BUY | 13.13 | WLUNA | 31.88 | 418.52 | 0.33 | 418.86 |
| 6774 | 9/1/2021 | 1:04:37 PM | Coinbase Pro | BUY | 17.24 | WLUNA | 31.88 | 549.52 | 0.44 | 549.96 |
| 6775 | 9/1/2021 | 1:04:37 PM | Coinbase Pro | BUY | 20.00 | WLUNA | 31.88 | 637.70 | 0.51 | 638.21 |
| 6776 | 9/1/2021 | 1:04:37 PM | Coinbase Pro | BUY | 44.25 | WLUNA | 31.88 | 1,410.56 | 1.13 | 1,411.69 |
| 6777 | 9/1/2021 | 1:04:38 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 31.88 | 165.52 | 0.13 | 165.65 |
| 6778 | 9/1/2021 | 1:04:38 PM | Coinbase Pro | BUY | 57.96 | WLUNA | 31.88 | 1,847.61 | 1.48 | 1,849.08 |
| 6779 | 9/1/2021 | 1:04:38 PM | Coinbase Pro | BUY | 36.81 | WLUNA | 31.88 | 1,173.60 | 0.94 | 1,174.54 |
| 6780 | 9/1/2021 | 1:04:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6781 | 9/1/2021 | 1:04:39 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.88 | 317.91 | 0.25 | 318.16 |
| 6782 | 9/1/2021 | 1:04:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6783 | 9/1/2021 | 1:04:39 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 31.88 | 151.56 | 0.12 | 151.68 |
| 6784 | 9/1/2021 | 1:04:39 PM | Coinbase Pro | BUY | 95.13 | WLUNA | 31.88 | 3,032.62 | 2.43 | 3,035.04 |
| 6785 | 9/1/2021 | 1:04:40 PM | Coinbase Pro | BUY | 12.72 | WLUNA | 31.88 | 405.42 | 0.32 | 405.74 |
| 6786 | 9/1/2021 | 1:04:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6787 | 9/1/2021 | 1:04:40 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 31.88 | 142.09 | 0.11 | 142.20 |
| 6788 | 9/1/2021 | 1:04:40 PM | Coinbase Pro | BUY | 69.91 | WLUNA | 31.88 | 2,228.64 | 1.78 | 2,230.42 |
| 6789 | 9/1/2021 | 1:04:40 PM | Coinbase Pro | BUY | 25.15 | WLUNA | 31.88 | 801.75 | 0.64 | 802.39 |
| 6790 | 9/1/2021 | 1:04:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6791 | 9/1/2021 | 1:04:41 PM | Coinbase Pro | BUY | 4.40 | WLUNA | 31.88 | 140.21 | 0.11 | 140.32 |
| 6792 | 9/1/2021 | 1:04:41 PM | Coinbase Pro | BUY | 95.52 | WLUNA | 31.88 | 3,045.08 | 2.44 | 3,047.52 |
| 6793 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6794 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 35.58 | WLUNA | 31.88 | 1,134.39 | 0.91 | 1,135.29 |
| 6795 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 64.28 | WLUNA | 31.88 | 2,049.12 | 1.64 | 2,050.76 |
| 6796 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.88 | 317.84 | 0.25 | 318.10 |
| 6797 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 18.16 | WLUNA | 31.88 | 579.00 | 0.46 | 579.47 |
| 6798 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 6.43 | WLUNA | 31.88 | 204.99 | 0.16 | 205.15 |
| 6799 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.57 | WLUNA | 31.88 | 241.33 | 0.19 | 241.52 |
| 6800 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 31.88 | 229.85 | 0.18 | 230.04 |
| 6801 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 31.88 | 231.45 | 0.19 | 231.63 |
| 6802 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.94 | WLUNA | 31.88 | 253.13 | 0.20 | 253.33 |
| 6803 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.66 | WLUNA | 31.88 | 244.20 | 0.20 | 244.40 |
| 6804 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 8.44 | WLUNA | 31.88 | 269.07 | 0.22 | 269.28 |
| 6805 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.27 | WLUNA | 31.88 | 231.77 | 0.19 | 231.95 |
| 6806 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.68 | WLUNA | 31.88 | 244.84 | 0.20 | 245.03 |
| 6807 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 8.28 | WLUNA | 31.88 | 263.97 | 0.21 | 264.18 |
| 6808 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 8.04 | WLUNA | 31.88 | 256.32 | 0.21 | 256.52 |
| 6809 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 7.62 | WLUNA | 31.88 | 242.93 | 0.19 | 243.12 |
| 6810 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 31.88 | 132.72 | 0.11 | 132.82 |
| 6811 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 18.60 | WLUNA | 31.88 | 592.94 | 0.47 | 593.41 |
| 6812 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 54.22 | WLUNA | 31.88 | 1,728.50 | 1.38 | 1,729.88 |
| 6813 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 31.88 | 109.76 | 0.09 | 109.85 |
| 6814 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 17.22 | WLUNA | 31.88 | 548.97 | 0.44 | 549.41 |
| 6815 | 9/1/2021 | 1:04:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6816 | 9/1/2021 | 1:04:44 PM | Coinbase Pro | BUY | 59.74 | WLUNA | 31.88 | 1,904.64 | 1.52 | 1,906.16 |
| 6817 | 9/1/2021 | 1:04:44 PM | Coinbase Pro | BUY | 41.80 | WLUNA | 31.88 | 1,332.52 | 1.07 | 1,333.59 |
| 6818 | 9/1/2021 | 1:04:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6819 | 9/1/2021 | 1:04:45 PM | Coinbase Pro | BUY | 8.11 | WLUNA | 31.88 | 258.51 | 0.21 | 258.72 |
| 6820 | 9/1/2021 | 1:04:45 PM | Coinbase Pro | BUY | 11.24 | WLUNA | 31.88 | 358.30 | 0.29 | 358.59 |
| 6821 | 9/1/2021 | 1:04:45 PM | Coinbase Pro | BUY | 69.96 | WLUNA | 31.88 | 2,230.17 | 1.78 | 2,231.95 |
| 6822 | 9/1/2021 | 1:04:45 PM | Coinbase Pro | BUY | 15.69 | WLUNA | 31.88 | 500.26 | 0.40 | 500.66 |
| 6823 | 9/1/2021 | 1:04:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6824 | 9/1/2021 | 1:04:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.88 | 318.10 | 0.25 | 318.35 |
| 6825 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 46.07 | WLUNA | 31.88 | 1,468.74 | 1.17 | 1,469.92 |
| 6826 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 13.57 | WLUNA | 31.88 | 432.58 | 0.35 | 432.93 |
| 6827 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 42.82 | WLUNA | 31.88 | 1,365.13 | 1.09 | 1,366.23 |
| 6828 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6829 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6830 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 5.76 | WLUNA | 31.88 | 183.63 | 0.15 | 183.78 |
| 6831 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 5.85 | WLUNA | 31.88 | 186.50 | 0.15 | 186.65 |
| 6832 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 31.88 | 163.86 | 0.13 | 163.99 |
| 6833 | 9/1/2021 | 1:04:46 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 31.88 | 162.59 | 0.13 | 162.72 |
| 6834 | 9/1/2021 | 1:04:47 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.88 | 212.23 | 0.17 | 212.39 |
| 6835 | 9/1/2021 | 1:04:47 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.88 | 3,187.33 | 2.55 | 3,189.88 |
| 6836 | 9/1/2021 | 1:04:47 PM | Coinbase Pro | BUY | 9.68 | WLUNA | 31.88 | 308.50 | 0.25 | 308.75 |
| 6837 | 9/1/2021 | 1:04:47 PM | Coinbase Pro | BUY | 99.87 | WLUNA | 31.88 | 3,183.89 | 2.55 | 3,186.43 |
| 6838 | 9/1/2021 | 1:04:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6839 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.88 | 317.81 | 0.25 | 318.07 |
| 6840 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 39.97 | WLUNA | 31.88 | 1,274.18 | 1.02 | 1,275.20 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6841 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 110.05 | WLUNA | 31.88 | 3,508.43 | 2.81 | 3,511.23 |
| 6842 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.88 | 137.34 | 0.11 | 137.45 |
| 6843 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 18.16 | WLUNA | 31.88 | 579.00 | 0.46 | 579.47 |
| 6844 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 29.65 | WLUNA | 31.88 | 945.08 | 0.76 | 945.84 |
| 6845 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 276.41 | WLUNA | 31.88 | 8,812.08 | 7.05 | 8,819.13 |
| 6846 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 531.89 | WLUNA | 31.88 | 16,956.49 | 13.57 | 16,970.06 |
| 6847 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.88 | 137.43 | 0.11 | 137.54 |
| 6848 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 38.66 | WLUNA | 31.88 | 1,232.35 | 0.99 | 1,233.34 |
| 6849 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.88 | 137.50 | 0.11 | 137.61 |
| 6850 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 23.22 | WLUNA | 31.88 | 740.09 | 0.59 | 740.69 |
| 6851 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 31.88 | 94.36 | 0.08 | 94.44 |
| 6852 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 31.88 | 84.48 | 0.07 | 84.55 |
| 6853 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 31.88 | 80.34 | 0.06 | 80.40 |
| 6854 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 31.88 | 95.32 | 0.08 | 95.40 |
| 6855 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 31.88 | 79.06 | 0.06 | 79.13 |
| 6856 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 31.88 | 91.81 | 0.07 | 91.89 |
| 6857 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 31.88 | 79.70 | 0.06 | 79.76 |
| 6858 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 31.88 | 90.86 | 0.07 | 90.93 |
| 6859 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 31.88 | 90.54 | 0.07 | 90.61 |
| 6860 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6861 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.88 | 317.78 | 0.25 | 318.03 |
| 6862 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 16.19 | WLUNA | 31.88 | 516.23 | 0.41 | 516.65 |
| 6863 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6864 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 16.79 | WLUNA | 31.88 | 535.17 | 0.43 | 535.60 |
| 6865 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 13.17 | WLUNA | 31.88 | 419.92 | 0.34 | 420.26 |
| 6866 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 53.34 | WLUNA | 31.88 | 1,700.35 | 1.36 | 1,701.71 |
| 6867 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 18.16 | WLUNA | 31.88 | 579.00 | 0.46 | 579.47 |
| 6868 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 9.21 | WLUNA | 31.88 | 293.61 | 0.23 | 293.85 |
| 6869 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 11.37 | WLUNA | 31.88 | 362.48 | 0.29 | 362.77 |
| 6870 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 31.88 | 78.11 | 0.06 | 78.17 |
| 6871 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 1.93 | WLUNA | 31.88 | 61.53 | 0.05 | 61.58 |
| 6872 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.88 | 73.96 | 0.06 | 74.02 |
| 6873 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 31.88 | 76.83 | 0.06 | 76.89 |
| 6874 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 31.88 | 66.31 | 0.05 | 66.36 |
| 6875 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.88 | 72.37 | 0.06 | 72.43 |
| 6876 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 31.88 | 78.74 | 0.06 | 78.81 |
| 6877 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6878 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 31.88 | 68.54 | 0.05 | 68.60 |
| 6879 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 31.88 | 76.83 | 0.06 | 76.89 |
| 6880 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 31.88 | 72.69 | 0.06 | 72.74 |
| 6881 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 79.90 | WLUNA | 31.88 | 2,547.12 | 2.04 | 2,549.15 |
| 6882 | 9/1/2021 | 1:04:48 PM | Coinbase Pro | BUY | 19.71 | WLUNA | 31.88 | 628.29 | 0.50 | 628.79 |
| 6883 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 57.90 | WLUNA | 31.88 | 1,845.92 | 1.48 | 1,847.39 |
| 6884 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 10.75 | WLUNA | 31.88 | 342.71 | 0.27 | 342.98 |
| 6885 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 16.43 | WLUNA | 31.88 | 523.82 | 0.42 | 524.24 |
| 6886 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 21.63 | WLUNA | 31.88 | 689.56 | 0.55 | 690.12 |
| 6887 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 10.66 | WLUNA | 31.88 | 339.84 | 0.27 | 340.11 |
| 6888 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 31.88 | 113.68 | 0.09 | 113.78 |
| 6889 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6890 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6891 | 9/1/2021 | 1:04:49 PM | Coinbase Pro | BUY | 18.16 | WLUNA | 31.88 | 579.00 | 0.46 | 579.47 |
| 6892 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 31.88 | 131.35 | 0.11 | 131.45 |
| 6893 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 31.88 | 115.72 | 0.09 | 115.82 |
| 6894 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6895 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 24.07 | WLUNA | 31.88 | 767.35 | 0.61 | 767.97 |
| 6896 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 31.88 | 190.64 | 0.15 | 190.79 |
| 6897 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 6.35 | WLUNA | 31.88 | 202.44 | 0.16 | 202.60 |
| 6898 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 5.84 | WLUNA | 31.88 | 186.18 | 0.15 | 186.33 |
| 6899 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 31.88 | 180.76 | 0.14 | 180.90 |
| 6900 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 9.90 | WLUNA | 31.88 | 315.58 | 0.25 | 315.83 |
| 6901 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 31.88 | 558.09 | 0.45 | 558.54 |
| 6902 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 19.95 | WLUNA | 31.88 | 636.10 | 0.51 | 636.61 |
| 6903 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 20.45 | WLUNA | 31.88 | 652.04 | 0.52 | 652.56 |
| 6904 | 9/1/2021 | 1:04:50 PM | Coinbase Pro | BUY | 41.73 | WLUNA | 31.88 | 1,330.32 | 1.06 | 1,331.38 |
| 6905 | 9/1/2021 | 1:04:51 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6906 | 9/1/2021 | 1:04:51 PM | Coinbase Pro | BUY | 6.20 | WLUNA | 31.88 | 197.59 | 0.16 | 197.75 |
| 6907 | 9/1/2021 | 1:04:51 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.37 | 1.27 | 1,593.65 |
| 6908 | 9/1/2021 | 1:04:51 PM | Coinbase Pro | BUY | 16.32 | WLUNA | 31.88 | 520.19 | 0.42 | 520.60 |
| 6909 | 9/1/2021 | 1:04:51 PM | Coinbase Pro | BUY | 41.74 | WLUNA | 31.88 | 1,330.70 | 1.06 | 1,331.77 |
| 6910 | 9/1/2021 | 1:04:52 PM | Coinbase Pro | BUY | 41.48 | WLUNA | 31.88 | 1,322.51 | 1.06 | 1,323.57 |
| 6911 | 9/1/2021 | 1:04:52 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6912 | 9/1/2021 | 1:04:52 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.37 | 1.27 | 1,593.65 |
| 6913 | 9/1/2021 | 1:04:52 PM | Coinbase Pro | BUY | 0.28 | WLUNA | 31.88 | 8.99 | 0.01 | 9.00 |
| 6914 | 9/1/2021 | 1:04:53 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6915 | 9/1/2021 | 1:04:54 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.37 | 1.27 | 1,593.65 |
| 6916 | 9/1/2021 | 1:04:54 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6917 | 9/1/2021 | 1:04:55 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.37 | 1.27 | 1,593.65 |
| 6918 | 9/1/2021 | 1:04:55 PM | Coinbase Pro | BUY | 9.93 | WLUNA | 31.88 | 316.44 | 0.25 | 316.69 |
| 6919 | 9/1/2021 | 1:04:55 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6920 | 9/1/2021 | 1:04:56 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.37 | 1.27 | 1,593.65 |
| 6921 | 9/1/2021 | 1:04:56 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 31.88 | 134.82 | 0.11 | 134.93 |
| 6922 | 9/1/2021 | 1:04:56 PM | Coinbase Pro | BUY | 64.96 | WLUNA | 31.88 | 2,070.96 | 1.66 | 2,072.61 |
| 6923 | 9/1/2021 | 1:04:56 PM | Coinbase Pro | BUY | 30.18 | WLUNA | 31.88 | 962.14 | 0.77 | 962.91 |
| 6924 | 9/1/2021 | 1:04:56 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6925 | 9/1/2021 | 1:04:57 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.37 | 1.27 | 1,593.65 |
| 6926 | 9/1/2021 | 1:04:57 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6927 | 9/1/2021 | 1:04:58 PM | Coinbase Pro | BUY | 7.96 | WLUNA | 31.88 | 253.64 | 0.20 | 253.84 |
| 6928 | 9/1/2021 | 1:04:58 PM | Coinbase Pro | BUY | 91.82 | WLUNA | 31.88 | 2,927.22 | 2.34 | 2,929.56 |
| 6929 | 9/1/2021 | 1:04:58 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6930 | 9/1/2021 | 1:04:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6931 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 37.77 | WLUNA | 31.88 | 1,204.17 | 0.96 | 1,205.13 |
| 6932 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 14.00 | WLUNA | 31.88 | 446.42 | 0.36 | 446.77 |
| 6933 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 7.90 | WLUNA | 31.88 | 251.76 | 0.20 | 251.96 |
| 6934 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 17.28 | WLUNA | 31.88 | 550.76 | 0.44 | 551.20 |
| 6935 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 22.26 | WLUNA | 31.88 | 709.71 | 0.57 | 710.28 |
| 6936 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6937 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6938 | 9/1/2021 | 1:04:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6939 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 14.49 | WLUNA | 31.88 | 461.88 | 0.37 | 462.25 |
| 6940 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 3.82 | WLUNA | 31.88 | 121.91 | 0.10 | 122.01 |
| 6941 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 61.86 | WLUNA | 31.88 | 1,971.97 | 1.58 | 1,973.55 |
| 6942 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 13.37 | WLUNA | 31.88 | 426.33 | 0.34 | 426.67 |
| 6943 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 31.88 | 185.73 | 0.15 | 185.88 |
| 6944 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6945 | 9/1/2021 | 1:05:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6946 | 9/1/2021 | 1:05:01 PM | Coinbase Pro | BUY | 57.96 | WLUNA | 31.88 | 1,847.76 | 1.48 | 1,849.24 |
| 6947 | 9/1/2021 | 1:05:01 PM | Coinbase Pro | BUY | 12.65 | WLUNA | 31.88 | 403.28 | 0.32 | 403.60 |
| 6948 | 9/1/2021 | 1:05:01 PM | Coinbase Pro | BUY | 12.77 | WLUNA | 31.88 | 407.20 | 0.33 | 407.53 |
| 6949 | 9/1/2021 | 1:05:01 PM | Coinbase Pro | BUY | 12.26 | WLUNA | 31.88 | 390.69 | 0.31 | 391.00 |
| 6950 | 9/1/2021 | 1:05:01 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 31.88 | 122.83 | 0.10 | 122.93 |
| 6951 | 9/1/2021 | 1:05:01 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.88 | 317.30 | 0.25 | 317.56 |
| 6952 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6953 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6954 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6955 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 9.86 | WLUNA | 31.88 | 314.30 | 0.25 | 314.56 |
| 6956 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 18.19 | WLUNA | 31.88 | 580.02 | 0.46 | 580.49 |
| 6957 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 13.84 | WLUNA | 31.88 | 441.35 | 0.35 | 441.70 |
| 6958 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 12.19 | WLUNA | 31.88 | 388.46 | 0.31 | 388.77 |
| 6959 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 25.18 | WLUNA | 31.88 | 802.80 | 0.64 | 803.44 |
| 6960 | 9/1/2021 | 1:05:02 PM | Coinbase Pro | BUY | 20.30 | WLUNA | 31.88 | 647.10 | 0.52 | 647.62 |
| 6961 | 9/1/2021 | 1:05:03 PM | Coinbase Pro | BUY | 29.37 | WLUNA | 31.88 | 936.32 | 0.75 | 937.06 |
| 6962 | 9/1/2021 | 1:05:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6963 | 9/1/2021 | 1:05:03 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6964 | 9/1/2021 | 1:05:03 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 31.88 | 111.13 | 0.09 | 111.22 |
| 6965 | 9/1/2021 | 1:05:03 PM | Coinbase Pro | BUY | 63.10 | WLUNA | 31.88 | 2,011.60 | 1.61 | 2,013.21 |
| 6966 | 9/1/2021 | 1:05:03 PM | Coinbase Pro | BUY | 32.92 | WLUNA | 31.88 | 1,049.62 | 0.84 | 1,050.46 |
| 6967 | 9/1/2021 | 1:05:04 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6968 | 9/1/2021 | 1:05:04 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6969 | 9/1/2021 | 1:05:05 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6970 | 9/1/2021 | 1:05:05 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6971 | 9/1/2021 | 1:05:05 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.88 | 317.24 | 0.25 | 317.49 |
| 6972 | 9/1/2021 | 1:05:05 PM | Coinbase Pro | BUY | 51.76 | WLUNA | 31.88 | 1,650.24 | 1.32 | 1,651.56 |
| 6973 | 9/1/2021 | 1:05:06 PM | Coinbase Pro | BUY | 47.81 | WLUNA | 31.88 | 1,524.18 | 1.22 | 1,525.40 |
| 6974 | 9/1/2021 | 1:05:06 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6975 | 9/1/2021 | 1:05:06 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 31.88 | 137.18 | 0.11 | 137.29 |
| 6976 | 9/1/2021 | 1:05:06 PM | Coinbase Pro | BUY | 27.52 | WLUNA | 31.88 | 877.37 | 0.70 | 878.07 |
| 6977 | 9/1/2021 | 1:05:07 PM | Coinbase Pro | BUY | 300.00 | WLUNA | 31.88 | 9,564.00 | 7.65 | 9,571.65 |
| 6978 | 9/1/2021 | 1:05:07 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6979 | 9/1/2021 | 1:05:07 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6980 | 9/1/2021 | 1:05:08 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.88 | 317.27 | 0.25 | 317.52 |
| 6981 | 9/1/2021 | 1:05:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6982 | 9/1/2021 | 1:05:08 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6983 | 9/1/2021 | 1:05:09 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6984 | 9/1/2021 | 1:05:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 6985 | 9/1/2021 | 1:05:10 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6986 | 9/1/2021 | 1:05:10 PM | Coinbase Pro | BUY | 64.21 | WLUNA | 31.88 | 2,046.86 | 1.64 | 2,048.49 |
| 6987 | 9/1/2021 | 1:05:10 PM | Coinbase Pro | BUY | 35.22 | WLUNA | 31.88 | 1,122.91 | 0.90 | 1,123.81 |
| 6988 | 9/1/2021 | 1:05:10 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6989 | 9/1/2021 | 1:05:11 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6990 | 9/1/2021 | 1:05:11 PM | Coinbase Pro | BUY | 16.92 | WLUNA | 31.88 | 539.47 | 0.43 | 539.90 |
| 6991 | 9/1/2021 | 1:05:11 PM | Coinbase Pro | BUY | 19.13 | WLUNA | 31.88 | 609.96 | 0.49 | 610.45 |
| 6992 | 9/1/2021 | 1:05:11 PM | Coinbase Pro | BUY | 63.53 | WLUNA | 31.88 | 2,025.27 | 1.62 | 2,026.89 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 6993 | 9/1/2021 | 1:05:11 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.88 | 317.27 | 0.25 | 317.52 |
| 6994 | 9/1/2021 | 1:05:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6995 | 9/1/2021 | 1:05:12 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6996 | 9/1/2021 | 1:05:13 PM | Coinbase Pro | BUY | 99.69 | WLUNA | 31.88 | 3,177.99 | 2.54 | 3,180.53 |
| 6997 | 9/1/2021 | 1:05:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 6998 | 9/1/2021 | 1:05:13 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 6999 | 9/1/2021 | 1:05:13 PM | Coinbase Pro | BUY | 48.01 | WLUNA | 31.88 | 1,530.56 | 1.22 | 1,531.78 |
| 7000 | 9/1/2021 | 1:05:13 PM | Coinbase Pro | BUY | 51.27 | WLUNA | 31.88 | 1,634.55 | 1.31 | 1,635.86 |
| 7001 | 9/1/2021 | 1:05:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 7002 | 9/1/2021 | 1:05:14 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 7003 | 9/1/2021 | 1:05:15 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.88 | 3,188.00 | 2.55 | 3,190.55 |
| 7004 | 9/1/2021 | 1:05:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 7005 | 9/1/2021 | 1:05:15 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 31.88 | 317.27 | 0.25 | 317.52 |
| 7006 | 9/1/2021 | 1:05:15 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.88 | 1,592.41 | 1.27 | 1,593.68 |
| 7007 | 9/1/2021 | 1:05:16 PM | Coinbase Pro | BUY | 66.88 | WLUNA | 31.88 | 2,132.23 | 1.71 | 2,133.94 |
| 7008 | 9/1/2021 | 1:05:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.88 | 2,391.00 | 1.91 | 2,392.91 |
| 7009 | 9/1/2021 | 1:05:17 PM | Coinbase Pro | BUY | 31.54 | WLUNA | 31.88 | 1,005.59 | 0.80 | 1,006.40 |
| 7010 | 9/1/2021 | 1:57:24 PM | Coinbase Pro | BUY | 160.53 | WLUNA | 31.20 | 5,008.38 | 4.01 | 5,012.39 |
| 7011 | 9/1/2021 | 1:57:24 PM | Coinbase Pro | BUY | 45.85 | WLUNA | 31.20 | 1,430.52 | 1.14 | 1,431.66 |
| 7012 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 160.54 | WLUNA | 31.20 | 5,008.68 | 4.01 | 5,012.89 |
| 7013 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 56.27 | WLUNA | 31.20 | 1,755.47 | 1.40 | 1,756.87 |
| 7014 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 31.20 | 224.64 | 0.18 | 224.82 |
| 7015 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 7.82 | WLUNA | 31.20 | 243.98 | 0.20 | 244.18 |
| 7016 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 43.68 | WLUNA | 31.20 | 1,362.69 | 1.09 | 1,363.78 |
| 7017 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 31.20 | 118.25 | 0.09 | 118.34 |
| 7018 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 31.20 | 140.40 | 0.11 | 140.51 |
| 7019 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 31.20 | 122.30 | 0.10 | 122.40 |
| 7020 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 31.20 | 131.66 | 0.11 | 131.77 |
| 7021 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 4.44 | WLUNA | 31.20 | 138.53 | 0.11 | 138.64 |
| 7022 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 4.28 | WLUNA | 31.20 | 133.54 | 0.11 | 133.64 |
| 7023 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 31.20 | 65.52 | 0.05 | 65.57 |
| 7024 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 1.95 | WLUNA | 31.20 | 60.84 | 0.05 | 60.89 |
| 7025 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.20 | 75.50 | 0.06 | 75.56 |
| 7026 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 1.99 | WLUNA | 31.20 | 62.09 | 0.05 | 62.14 |
| 7027 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 31.20 | 64.27 | 0.05 | 64.32 |
| 7028 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 31.20 | 67.39 | 0.05 | 67.45 |
| 7029 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 31.20 | 71.14 | 0.06 | 71.19 |
| 7030 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 31.20 | 70.51 | 0.06 | 70.57 |
| 7031 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 1.96 | WLUNA | 31.20 | 61.15 | 0.05 | 61.20 |
| 7032 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 1.94 | WLUNA | 31.20 | 60.53 | 0.05 | 60.58 |
| 7033 | 9/1/2021 | 1:57:25 PM | Coinbase Pro | BUY | 160.59 | WLUNA | 31.20 | 5,010.44 | 4.01 | 5,014.45 |
| 7034 | 9/1/2021 | 1:57:26 PM | Coinbase Pro | BUY | 160.59 | WLUNA | 31.20 | 5,010.41 | 4.01 | 5,014.42 |
| 7035 | 9/1/2021 | 1:57:26 PM | Coinbase Pro | BUY | 45.53 | WLUNA | 31.20 | 1,420.57 | 1.14 | 1,421.70 |
| 7036 | 9/1/2021 | 1:57:26 PM | Coinbase Pro | BUY | 8.84 | WLUNA | 31.20 | 275.78 | 0.22 | 276.00 |
| 7037 | 9/1/2021 | 1:57:26 PM | Coinbase Pro | BUY | 45.52 | WLUNA | 31.20 | 1,420.13 | 1.14 | 1,421.27 |
| 7038 | 9/1/2021 | 1:57:28 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.20 | 70.70 | 0.06 | 70.76 |
| 7039 | 9/1/2021 | 1:57:36 PM | Coinbase Pro | BUY | 30.71 | WLUNA | 31.20 | 958.12 | 0.77 | 958.89 |
| 7040 | 9/1/2021 | 1:59:11 PM | Coinbase Pro | BUY | 160.43 | WLUNA | 31.20 | 5,005.54 | 4.00 | 5,009.55 |
| 7041 | 9/1/2021 | 1:59:14 PM | Coinbase Pro | BUY | 160.45 | WLUNA | 31.20 | 5,006.07 | 4.00 | 5,010.08 |
| 7042 | 9/1/2021 | 2:00:00 PM | Coinbase Pro | BUY | 51.70 | WLUNA | 31.20 | 1,612.92 | 1.29 | 1,614.21 |
| 7043 | 9/1/2021 | 2:00:47 PM | Coinbase Pro | BUY | 132.05 | WLUNA | 31.20 | 4,119.99 | 3.30 | 4,123.29 |
| 7044 | 9/1/2021 | 2:02:52 PM | Coinbase Pro | BUY | 13,513.18 | WLUNA | 31.20 | 421,611.15 | 337.29 | 421,948.44 |
| 7045 | 9/1/2021 | 2:42:25 PM | Coinbase Pro | BUY | 1.18 | WLUNA | 31.35 | 37.12 | 0.03 | 37.15 |
| 7046 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 31.35 | 88.72 | 0.07 | 88.79 |
| 7047 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 31.35 | 92.80 | 0.07 | 92.87 |
| 7048 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 31.35 | 98.44 | 0.08 | 98.52 |
| 7049 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 31.35 | 98.13 | 0.08 | 98.20 |
| 7050 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 31.35 | 98.75 | 0.08 | 98.83 |
| 7051 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 31.35 | 92.17 | 0.07 | 92.24 |
| 7052 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 31.35 | 99.69 | 0.08 | 99.77 |
| 7053 | 9/1/2021 | 2:42:27 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 31.35 | 105.34 | 0.08 | 105.42 |
| 7054 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 159.65 | WLUNA | 31.35 | 5,005.09 | 4.00 | 5,009.09 |
| 7055 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 31.35 | 108.47 | 0.09 | 108.56 |
| 7056 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 4.32 | WLUNA | 31.35 | 135.43 | 0.11 | 135.54 |
| 7057 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 31.35 | 110.35 | 0.09 | 110.44 |
| 7058 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 31.35 | 109.10 | 0.09 | 109.19 |
| 7059 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 31.35 | 125.40 | 0.10 | 125.50 |
| 7060 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 31.35 | 128.85 | 0.10 | 128.95 |
| 7061 | 9/1/2021 | 2:42:31 PM | Coinbase Pro | BUY | 159.67 | WLUNA | 31.35 | 5,005.65 | 4.00 | 5,009.66 |
| 7062 | 9/1/2021 | 2:42:43 PM | Coinbase Pro | BUY | 159.64 | WLUNA | 31.35 | 5,004.68 | 4.00 | 5,008.69 |
| 7063 | 9/1/2021 | 2:42:44 PM | Coinbase Pro | BUY | 159.65 | WLUNA | 31.35 | 5,005.00 | 4.00 | 5,009.00 |
| 7064 | 9/1/2021 | 2:51:11 PM | Coinbase Pro | BUY | 159.60 | WLUNA | 31.35 | 5,003.46 | 4.00 | 5,007.46 |
| 7065 | 9/1/2021 | 2:51:12 PM | Coinbase Pro | BUY | 159.61 | WLUNA | 31.35 | 5,003.90 | 4.00 | 5,007.90 |
| 7066 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 159.64 | WLUNA | 31.35 | 5,004.78 | 4.00 | 5,008.78 |
| 7067 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 31.35 | 91.86 | 0.07 | 91.93 |
| 7068 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 31.35 | 94.05 | 0.08 | 94.13 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7069 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 31.35 | 81.51 | 0.07 | 81.58 |
| 7070 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 31.35 | 80.57 | 0.06 | 80.63 |
| 7071 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 31.35 | 92.80 | 0.07 | 92.87 |
| 7072 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 31.35 | 94.99 | 0.08 | 95.07 |
| 7073 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 31.35 | 85.90 | 0.07 | 85.97 |
| 7074 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 31.35 | 92.17 | 0.07 | 92.24 |
| 7075 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 159.67 | WLUNA | 31.35 | 5,005.59 | 4.00 | 5,009.60 |
| 7076 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 31.35 | 77.12 | 0.06 | 77.18 |
| 7077 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 31.35 | 77.75 | 0.06 | 77.81 |
| 7078 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 31.35 | 80.26 | 0.06 | 80.32 |
| 7079 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 31.35 | 76.81 | 0.06 | 76.87 |
| 7080 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 31.35 | 81.20 | 0.06 | 81.26 |
| 7081 | 9/1/2021 | 2:51:13 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 31.35 | 75.55 | 0.06 | 75.61 |
| 7082 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 31.35 | 88.09 | 0.07 | 88.16 |
| 7083 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 31.35 | 81.51 | 0.07 | 81.58 |
| 7084 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 31.35 | 88.41 | 0.07 | 88.48 |
| 7085 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 159.68 | WLUNA | 31.35 | 5,005.91 | 4.00 | 5,009.91 |
| 7086 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 31.35 | 97.50 | 0.08 | 97.58 |
| 7087 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.93 | WLUNA | 31.35 | 123.21 | 0.10 | 123.30 |
| 7088 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 31.35 | 115.37 | 0.09 | 115.46 |
| 7089 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 31.35 | 100.63 | 0.08 | 100.71 |
| 7090 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 31.35 | 121.95 | 0.10 | 122.05 |
| 7091 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 31.35 | 123.52 | 0.10 | 123.62 |
| 7092 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 31.35 | 109.10 | 0.09 | 109.19 |
| 7093 | 9/1/2021 | 2:51:14 PM | Coinbase Pro | BUY | 159.69 | WLUNA | 31.35 | 5,006.19 | 4.00 | 5,010.19 |
| 7094 | 9/1/2021 | 2:51:48 PM | Coinbase Pro | BUY | 159.67 | WLUNA | 31.35 | 5,005.65 | 4.00 | 5,009.66 |
| 7095 | 9/1/2021 | 2:51:49 PM | Coinbase Pro | BUY | 159.68 | WLUNA | 31.35 | 5,005.87 | 4.00 | 5,009.88 |
| 7096 | 9/1/2021 | 2:51:50 PM | Coinbase Pro | BUY | 159.69 | WLUNA | 31.35 | 5,006.22 | 4.00 | 5,010.22 |
| 7097 | 9/1/2021 | 2:51:54 PM | Coinbase Pro | BUY | 12.49 | WLUNA | 31.35 | 391.44 | 0.31 | 391.75 |
| 7098 | 9/1/2021 | 2:52:17 PM | Coinbase Pro | BUY | 159.67 | WLUNA | 31.35 | 5,005.72 | 4.00 | 5,009.72 |
| 7099 | 9/1/2021 | 2:53:34 PM | Coinbase Pro | BUY | 97.72 | WLUNA | 31.35 | 3,063.55 | 2.45 | 3,066.00 |
| 7100 | 9/1/2021 | 2:53:34 PM | Coinbase Pro | BUY | 15.73 | WLUNA | 31.35 | 493.07 | 0.39 | 493.47 |
| 7101 | 9/1/2021 | 2:54:43 PM | Coinbase Pro | BUY | 80.35 | WLUNA | 31.35 | 2,518.85 | 2.02 | 2,520.86 |
| 7102 | 9/1/2021 | 2:55:11 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 31.35 | 226.79 | 0.18 | 226.97 |
| 7103 | 9/1/2021 | 2:55:11 PM | Coinbase Pro | BUY | 14.40 | WLUNA | 31.35 | 451.50 | 0.36 | 451.86 |
| 7104 | 9/1/2021 | 2:55:11 PM | Coinbase Pro | BUY | 20.04 | WLUNA | 31.35 | 628.16 | 0.50 | 628.66 |
| 7105 | 9/1/2021 | 2:55:11 PM | Coinbase Pro | BUY | 159.72 | WLUNA | 31.35 | 5,007.25 | 4.01 | 5,011.26 |
| 7106 | 9/1/2021 | 2:55:12 PM | Coinbase Pro | BUY | 23.79 | WLUNA | 31.35 | 745.82 | 0.60 | 746.41 |
| 7107 | 9/1/2021 | 2:55:12 PM | Coinbase Pro | BUY | 102.99 | WLUNA | 31.35 | 3,228.74 | 2.58 | 3,231.32 |
| 7108 | 9/1/2021 | 2:55:12 PM | Coinbase Pro | BUY | 159.73 | WLUNA | 31.35 | 5,007.60 | 4.01 | 5,011.60 |
| 7109 | 9/1/2021 | 2:55:12 PM | Coinbase Pro | BUY | 67.87 | WLUNA | 31.35 | 2,127.57 | 1.70 | 2,129.27 |
| 7110 | 9/1/2021 | 2:55:12 PM | Coinbase Pro | BUY | 31.90 | WLUNA | 31.35 | 1,000.16 | 0.80 | 1,000.96 |
| 7111 | 9/1/2021 | 2:55:12 PM | Coinbase Pro | BUY | 159.72 | WLUNA | 31.35 | 5,007.13 | 4.01 | 5,011.13 |
| 7112 | 9/1/2021 | 2:55:21 PM | Coinbase Pro | BUY | 78.42 | WLUNA | 31.35 | 2,458.40 | 1.97 | 2,460.37 |
| 7113 | 9/1/2021 | 2:55:30 PM | Coinbase Pro | BUY | 159.69 | WLUNA | 31.35 | 5,006.41 | 4.01 | 5,010.41 |
| 7114 | 9/1/2021 | 2:55:36 PM | Coinbase Pro | BUY | 21.45 | WLUNA | 31.35 | 672.39 | 0.54 | 672.93 |
| 7115 | 9/1/2021 | 2:55:39 PM | Coinbase Pro | BUY | 159.71 | WLUNA | 31.35 | 5,006.85 | 4.01 | 5,010.85 |
| 7116 | 9/1/2021 | 2:55:40 PM | Coinbase Pro | BUY | 66.26 | WLUNA | 31.35 | 2,077.22 | 1.66 | 2,078.88 |
| 7117 | 9/1/2021 | 2:55:40 PM | Coinbase Pro | BUY | 159.73 | WLUNA | 31.35 | 5,007.41 | 4.01 | 5,011.42 |
| 7118 | 9/1/2021 | 2:55:40 PM | Coinbase Pro | BUY | 100.82 | WLUNA | 31.35 | 3,160.83 | 2.53 | 3,163.36 |
| 7119 | 9/1/2021 | 2:55:40 PM | Coinbase Pro | BUY | 99.86 | WLUNA | 31.35 | 3,130.49 | 2.50 | 3,132.99 |
| 7120 | 9/1/2021 | 2:55:53 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 31.35 | 146.91 | 0.12 | 147.02 |
| 7121 | 9/1/2021 | 2:56:10 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 31.35 | 1,567.50 | 1.25 | 1,568.75 |
| 7122 | 9/1/2021 | 2:56:47 PM | Coinbase Pro | BUY | 159.65 | WLUNA | 31.35 | 5,004.96 | 4.00 | 5,008.97 |
| 7123 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 159.66 | WLUNA | 31.35 | 5,005.40 | 4.00 | 5,009.41 |
| 7124 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 79.25 | WLUNA | 31.35 | 2,484.61 | 1.99 | 2,486.60 |
| 7125 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 6.87 | WLUNA | 31.35 | 215.31 | 0.17 | 215.48 |
| 7126 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 15.95 | WLUNA | 31.35 | 500.06 | 0.40 | 500.46 |
| 7127 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 159.73 | WLUNA | 31.35 | 5,007.47 | 4.01 | 5,011.48 |
| 7128 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 46.47 | WLUNA | 31.35 | 1,456.77 | 1.17 | 1,457.94 |
| 7129 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 53.32 | WLUNA | 31.35 | 1,671.71 | 1.34 | 1,673.04 |
| 7130 | 9/1/2021 | 2:56:54 PM | Coinbase Pro | BUY | 7.50 | WLUNA | 31.35 | 235.13 | 0.19 | 235.31 |
| 7131 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 159.80 | WLUNA | 31.35 | 5,009.64 | 4.01 | 5,013.64 |
| 7132 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 31.35 | 86.84 | 0.07 | 86.91 |
| 7133 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 31.35 | 3,133.43 | 2.51 | 3,135.94 |
| 7134 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 31.35 | 77.75 | 0.06 | 77.81 |
| 7135 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 31.35 | 76.49 | 0.06 | 76.56 |
| 7136 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 31.35 | 75.24 | 0.06 | 75.30 |
| 7137 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 31.35 | 78.69 | 0.06 | 78.75 |
| 7138 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 31.35 | 83.39 | 0.07 | 83.46 |
| 7139 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 31.35 | 78.06 | 0.06 | 78.12 |
| 7140 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 31.35 | 73.36 | 0.06 | 73.42 |
| 7141 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 31.35 | 79.32 | 0.06 | 79.38 |
| 7142 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.35 | 71.16 | 0.06 | 71.22 |
| 7143 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 31.35 | 84.96 | 0.07 | 85.03 |
| 7144 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.35 | 72.73 | 0.06 | 72.79 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7145 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 31.35 | 79.32 | 0.06 | 79.38 |
| 7146 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 31.35 | 74.30 | 0.06 | 74.36 |
| 7147 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.35 | 72.73 | 0.06 | 72.79 |
| 7148 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 31.35 | 76.81 | 0.06 | 76.87 |
| 7149 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 31.35 | 69.91 | 0.06 | 69.97 |
| 7150 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 31.35 | 81.82 | 0.07 | 81.89 |
| 7151 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.35 | 72.73 | 0.06 | 72.79 |
| 7152 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 31.35 | 73.05 | 0.06 | 73.10 |
| 7153 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 14.34 | WLUNA | 31.35 | 449.56 | 0.36 | 449.92 |
| 7154 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 12.32 | WLUNA | 31.35 | 386.23 | 0.31 | 386.54 |
| 7155 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 159.83 | WLUNA | 31.35 | 5,010.70 | 4.01 | 5,014.71 |
| 7156 | 9/1/2021 | 2:56:55 PM | Coinbase Pro | BUY | 99.67 | WLUNA | 31.35 | 3,124.56 | 2.50 | 3,127.06 |
| 7157 | 9/1/2021 | 2:56:56 PM | Coinbase Pro | BUY | 159.82 | WLUNA | 31.35 | 5,010.29 | 4.01 | 5,014.30 |
| 7158 | 9/1/2021 | 2:56:56 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 31.35 | 3,128.29 | 2.50 | 3,130.79 |
| 7159 | 9/1/2021 | 2:56:56 PM | Coinbase Pro | BUY | 159.83 | WLUNA | 31.35 | 5,010.55 | 4.01 | 5,014.55 |
| 7160 | 9/1/2021 | 2:56:56 PM | Coinbase Pro | BUY | 28.47 | WLUNA | 31.35 | 892.38 | 0.71 | 893.09 |
| 7161 | 9/1/2021 | 2:56:56 PM | Coinbase Pro | BUY | 33.99 | WLUNA | 31.35 | 1,065.46 | 0.85 | 1,066.31 |
| 7162 | 9/1/2021 | 2:56:56 PM | Coinbase Pro | BUY | 37.18 | WLUNA | 31.35 | 1,165.69 | 0.93 | 1,166.62 |
| 7163 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 33.89 | WLUNA | 31.35 | 1,062.45 | 0.85 | 1,063.30 |
| 7164 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 65.92 | WLUNA | 31.35 | 2,066.69 | 1.65 | 2,068.34 |
| 7165 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 159.80 | WLUNA | 31.35 | 5,009.57 | 4.01 | 5,013.58 |
| 7166 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 67.92 | WLUNA | 31.35 | 2,129.17 | 1.70 | 2,130.87 |
| 7167 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 31.85 | WLUNA | 31.35 | 998.40 | 0.80 | 999.20 |
| 7168 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 159.78 | WLUNA | 31.35 | 5,009.23 | 4.01 | 5,013.24 |
| 7169 | 9/1/2021 | 2:56:57 PM | Coinbase Pro | BUY | 34.02 | WLUNA | 31.35 | 1,066.43 | 0.85 | 1,067.29 |
| 7170 | 9/1/2021 | 2:56:58 PM | Coinbase Pro | BUY | 13.26 | WLUNA | 31.35 | 415.61 | 0.33 | 415.94 |
| 7171 | 9/1/2021 | 2:56:58 PM | Coinbase Pro | BUY | 52.59 | WLUNA | 31.35 | 1,648.73 | 1.32 | 1,650.05 |
| 7172 | 9/1/2021 | 2:56:58 PM | Coinbase Pro | BUY | 159.77 | WLUNA | 31.35 | 5,008.91 | 4.01 | 5,012.92 |
| 7173 | 9/1/2021 | 2:56:58 PM | Coinbase Pro | BUY | 13.25 | WLUNA | 31.35 | 415.32 | 0.33 | 415.66 |
| 7174 | 9/1/2021 | 2:56:58 PM | Coinbase Pro | BUY | 9.85 | WLUNA | 31.35 | 308.86 | 0.25 | 309.11 |
| 7175 | 9/1/2021 | 2:56:58 PM | Coinbase Pro | BUY | 76.77 | WLUNA | 31.35 | 2,406.71 | 1.93 | 2,408.63 |
| 7176 | 9/1/2021 | 2:56:59 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 31.35 | 3,129.92 | 2.50 | 3,132.43 |
| 7177 | 9/1/2021 | 2:57:20 PM | Coinbase Pro | BUY | 159.73 | WLUNA | 31.35 | 5,007.47 | 4.01 | 5,011.48 |
| 7178 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.35 | 3,129.70 | 2.50 | 3,132.21 |
| 7179 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.35 | 4.01 | 5,012.36 |
| 7180 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 50.73 | WLUNA | 31.35 | 1,590.26 | 1.27 | 1,591.53 |
| 7181 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 33.96 | WLUNA | 31.35 | 1,064.71 | 0.85 | 1,065.56 |
| 7182 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 31.35 | 169.16 | 0.14 | 169.30 |
| 7183 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 48.46 | WLUNA | 31.35 | 1,519.25 | 1.22 | 1,520.47 |
| 7184 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 9.92 | WLUNA | 31.35 | 310.84 | 0.25 | 311.08 |
| 7185 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 31.35 | 156.22 | 0.12 | 156.34 |
| 7186 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.35 | 156.47 | 0.13 | 156.59 |
| 7187 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.35 | 156.50 | 0.13 | 156.62 |
| 7188 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.35 | 4.01 | 5,012.36 |
| 7189 | 9/1/2021 | 2:57:21 PM | Coinbase Pro | BUY | 21.08 | WLUNA | 31.35 | 660.89 | 0.53 | 661.42 |
| 7190 | 9/1/2021 | 2:57:22 PM | Coinbase Pro | BUY | 13.27 | WLUNA | 31.35 | 416.05 | 0.33 | 416.38 |
| 7191 | 9/1/2021 | 2:57:22 PM | Coinbase Pro | BUY | 6.19 | WLUNA | 31.35 | 193.96 | 0.16 | 194.12 |
| 7192 | 9/1/2021 | 2:57:22 PM | Coinbase Pro | BUY | 159.77 | WLUNA | 31.35 | 5,008.66 | 4.01 | 5,012.67 |
| 7193 | 9/1/2021 | 2:57:22 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 31.35 | 3,134.66 | 2.51 | 3,137.16 |
| 7194 | 9/1/2021 | 2:57:22 PM | Coinbase Pro | BUY | 159.78 | WLUNA | 31.35 | 5,008.95 | 4.01 | 5,012.95 |
| 7195 | 9/1/2021 | 2:57:22 PM | Coinbase Pro | BUY | 99.83 | WLUNA | 31.35 | 3,129.55 | 2.50 | 3,132.05 |
| 7196 | 9/1/2021 | 2:57:23 PM | Coinbase Pro | BUY | 159.77 | WLUNA | 31.35 | 5,008.76 | 4.01 | 5,012.77 |
| 7197 | 9/1/2021 | 2:57:23 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 31.35 | 104.27 | 0.08 | 104.35 |
| 7198 | 9/1/2021 | 2:57:23 PM | Coinbase Pro | BUY | 34.04 | WLUNA | 31.35 | 1,067.28 | 0.85 | 1,068.13 |
| 7199 | 9/1/2021 | 2:57:23 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 31.35 | 158.98 | 0.13 | 159.10 |
| 7200 | 9/1/2021 | 2:57:23 PM | Coinbase Pro | BUY | 57.31 | WLUNA | 31.35 | 1,796.70 | 1.44 | 1,798.14 |
| 7201 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 159.77 | WLUNA | 31.35 | 5,008.76 | 4.01 | 5,012.77 |
| 7202 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 25.08 | WLUNA | 31.35 | 786.10 | 0.63 | 786.73 |
| 7203 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.41 | 4.01 | 5,012.42 |
| 7204 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 98.75 | WLUNA | 31.35 | 3,095.88 | 2.48 | 3,098.35 |
| 7205 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 7.29 | WLUNA | 31.35 | 228.64 | 0.18 | 228.82 |
| 7206 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 81.44 | WLUNA | 31.35 | 2,553.08 | 2.04 | 2,555.12 |
| 7207 | 9/1/2021 | 2:57:24 PM | Coinbase Pro | BUY | 11.08 | WLUNA | 31.35 | 347.30 | 0.28 | 347.57 |
| 7208 | 9/1/2021 | 2:57:25 PM | Coinbase Pro | BUY | 159.77 | WLUNA | 31.35 | 5,008.73 | 4.01 | 5,012.73 |
| 7209 | 9/1/2021 | 2:57:26 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.01 | 4.01 | 5,012.01 |
| 7210 | 9/1/2021 | 2:57:26 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.04 | 4.01 | 5,012.04 |
| 7211 | 9/1/2021 | 2:57:27 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.24 | 4.01 | 5,012.24 |
| 7212 | 9/1/2021 | 2:57:27 PM | Coinbase Pro | BUY | 159.74 | WLUNA | 31.35 | 5,007.97 | 4.01 | 5,011.98 |
| 7213 | 9/1/2021 | 2:57:27 PM | Coinbase Pro | BUY | 26.69 | WLUNA | 31.35 | 836.76 | 0.67 | 837.43 |
| 7214 | 9/1/2021 | 2:57:27 PM | Coinbase Pro | BUY | 16.86 | WLUNA | 31.35 | 528.66 | 0.42 | 529.08 |
| 7215 | 9/1/2021 | 2:57:28 PM | Coinbase Pro | BUY | 9.50 | WLUNA | 31.35 | 297.86 | 0.24 | 298.09 |
| 7216 | 9/1/2021 | 2:57:28 PM | Coinbase Pro | BUY | 46.07 | WLUNA | 31.35 | 1,444.39 | 1.16 | 1,445.54 |
| 7217 | 9/1/2021 | 2:57:28 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.07 | 4.01 | 5,012.07 |
| 7218 | 9/1/2021 | 2:57:28 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.01 | 4.01 | 5,012.01 |
| 7219 | 9/1/2021 | 2:57:29 PM | Coinbase Pro | BUY | 159.73 | WLUNA | 31.35 | 5,007.66 | 4.01 | 5,011.67 |
| 7220 | 9/1/2021 | 2:57:29 PM | Coinbase Pro | BUY | 40.47 | WLUNA | 31.35 | 1,268.67 | 1.01 | 1,269.69 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7221 | 9/1/2021 | 2:57:29 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.07 | 4.01 | 5,012.07 |
| 7222 | 9/1/2021 | 2:57:30 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.01 | 4.01 | 5,012.01 |
| 7223 | 9/1/2021 | 2:57:30 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.01 | 4.01 | 5,012.01 |
| 7224 | 9/1/2021 | 2:57:30 PM | Coinbase Pro | BUY | 41.66 | WLUNA | 31.35 | 1,306.01 | 1.04 | 1,307.05 |
| 7225 | 9/1/2021 | 2:57:30 PM | Coinbase Pro | BUY | 6.60 | WLUNA | 31.35 | 206.85 | 0.17 | 207.01 |
| 7226 | 9/1/2021 | 2:57:30 PM | Coinbase Pro | BUY | 34.04 | WLUNA | 31.35 | 1,067.09 | 0.85 | 1,067.94 |
| 7227 | 9/1/2021 | 2:57:31 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.13 | 4.01 | 5,012.14 |
| 7228 | 9/1/2021 | 2:57:32 PM | Coinbase Pro | BUY | 159.74 | WLUNA | 31.35 | 5,007.91 | 4.01 | 5,011.92 |
| 7229 | 9/1/2021 | 2:57:32 PM | Coinbase Pro | BUY | 159.74 | WLUNA | 31.35 | 5,007.75 | 4.01 | 5,011.76 |
| 7230 | 9/1/2021 | 2:57:36 PM | Coinbase Pro | BUY | 159.73 | WLUNA | 31.35 | 5,007.60 | 4.01 | 5,011.60 |
| 7231 | 9/1/2021 | 2:57:36 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 31.35 | 69.97 | 0.06 | 70.03 |
| 7232 | 9/1/2021 | 2:57:38 PM | Coinbase Pro | BUY | 10.94 | WLUNA | 31.35 | 343.00 | 0.27 | 343.27 |
| 7233 | 9/1/2021 | 2:57:38 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 31.35 | 344.25 | 0.28 | 344.53 |
| 7234 | 9/1/2021 | 2:57:38 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 31.35 | 344.25 | 0.28 | 344.53 |
| 7235 | 9/1/2021 | 2:57:39 PM | Coinbase Pro | BUY | 10.93 | WLUNA | 31.35 | 342.66 | 0.27 | 342.93 |
| 7236 | 9/1/2021 | 2:57:47 PM | Coinbase Pro | BUY | 23.42 | WLUNA | 31.35 | 734.31 | 0.59 | 734.90 |
| 7237 | 9/1/2021 | 2:57:52 PM | Coinbase Pro | BUY | 10.39 | WLUNA | 31.35 | 325.79 | 0.26 | 326.05 |
| 7238 | 9/1/2021 | 2:57:53 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.16 | 4.01 | 5,012.17 |
| 7239 | 9/1/2021 | 2:57:54 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 31.35 | 208.51 | 0.17 | 208.68 |
| 7240 | 9/1/2021 | 2:57:55 PM | Coinbase Pro | BUY | 6.64 | WLUNA | 31.35 | 208.10 | 0.17 | 208.27 |
| 7241 | 9/1/2021 | 2:57:55 PM | Coinbase Pro | BUY | 159.74 | WLUNA | 31.35 | 5,007.91 | 4.01 | 5,011.92 |
| 7242 | 9/1/2021 | 2:57:56 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.01 | 4.01 | 5,012.01 |
| 7243 | 9/1/2021 | 2:57:57 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.01 | 4.01 | 5,012.01 |
| 7244 | 9/1/2021 | 2:58:03 PM | Coinbase Pro | BUY | 159.74 | WLUNA | 31.35 | 5,007.91 | 4.01 | 5,011.92 |
| 7245 | 9/1/2021 | 2:58:04 PM | Coinbase Pro | BUY | 159.75 | WLUNA | 31.35 | 5,008.29 | 4.01 | 5,012.29 |
| 7246 | 9/1/2021 | 2:58:04 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.38 | 4.01 | 5,012.39 |
| 7247 | 9/1/2021 | 2:58:06 PM | Coinbase Pro | BUY | 7.66 | WLUNA | 31.35 | 240.24 | 0.19 | 240.43 |
| 7248 | 9/1/2021 | 2:58:06 PM | Coinbase Pro | BUY | 68.90 | WLUNA | 31.35 | 2,160.14 | 1.73 | 2,161.87 |
| 7249 | 9/1/2021 | 2:58:06 PM | Coinbase Pro | BUY | 24.27 | WLUNA | 31.35 | 760.99 | 0.61 | 761.60 |
| 7250 | 9/1/2021 | 2:58:07 PM | Coinbase Pro | BUY | 8.28 | WLUNA | 31.35 | 259.70 | 0.21 | 259.91 |
| 7251 | 9/1/2021 | 2:58:08 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 31.35 | 208.60 | 0.17 | 208.77 |
| 7252 | 9/1/2021 | 2:58:08 PM | Coinbase Pro | BUY | 13.12 | WLUNA | 31.35 | 411.22 | 0.33 | 411.55 |
| 7253 | 9/1/2021 | 2:58:08 PM | Coinbase Pro | BUY | 23.31 | WLUNA | 31.35 | 730.89 | 0.58 | 731.48 |
| 7254 | 9/1/2021 | 2:58:09 PM | Coinbase Pro | BUY | 23.30 | WLUNA | 31.35 | 730.30 | 0.58 | 730.88 |
| 7255 | 9/1/2021 | 2:58:11 PM | Coinbase Pro | BUY | 5.37 | WLUNA | 31.35 | 168.35 | 0.13 | 168.48 |
| 7256 | 9/1/2021 | 2:58:11 PM | Coinbase Pro | BUY | 67.99 | WLUNA | 31.35 | 2,131.55 | 1.71 | 2,133.25 |
| 7257 | 9/1/2021 | 2:58:11 PM | Coinbase Pro | BUY | 21.53 | WLUNA | 31.35 | 674.84 | 0.54 | 675.38 |
| 7258 | 9/1/2021 | 2:58:11 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 31.35 | 150.70 | 0.12 | 150.82 |
| 7259 | 9/1/2021 | 2:58:16 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.38 | 4.01 | 5,012.39 |
| 7260 | 9/1/2021 | 2:58:16 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.54 | 4.01 | 5,012.55 |
| 7261 | 9/1/2021 | 2:58:22 PM | Coinbase Pro | BUY | 159.76 | WLUNA | 31.35 | 5,008.57 | 4.01 | 5,012.58 |
| 7262 | 9/1/2021 | 2:58:24 PM | Coinbase Pro | BUY | 11.92 | WLUNA | 31.35 | 373.72 | 0.30 | 374.02 |
| 7263 | 9/1/2021 | 2:58:26 PM | Coinbase Pro | BUY | 1.02 | WLUNA | 31.35 | 32.04 | 0.03 | 32.07 |
| 7264 | 9/1/2021 | 2:58:28 PM | Coinbase Pro | BUY | 20.00 | WLUNA | 31.35 | 626.91 | 0.50 | 627.41 |
| 7265 | 9/1/2021 | 2:58:28 PM | Coinbase Pro | BUY | 6.63 | WLUNA | 31.35 | 207.94 | 0.17 | 208.11 |
| 7266 | 9/1/2021 | 2:58:29 PM | Coinbase Pro | BUY | 15.78 | WLUNA | 31.35 | 494.61 | 0.40 | 495.00 |
| 7267 | 9/1/2021 | 2:58:29 PM | Coinbase Pro | BUY | 99.98 | WLUNA | 31.35 | 3,134.40 | 2.51 | 3,136.91 |
| 7268 | 9/1/2021 | 2:58:32 PM | Coinbase Pro | BUY | 65.39 | WLUNA | 31.35 | 2,049.98 | 1.64 | 2,051.62 |
| 7269 | 9/1/2021 | 2:58:32 PM | Coinbase Pro | BUY | 6.55 | WLUNA | 31.35 | 205.19 | 0.16 | 205.35 |
| 7270 | 9/1/2021 | 2:58:32 PM | Coinbase Pro | BUY | 159.81 | WLUNA | 31.35 | 5,009.98 | 4.01 | 5,013.99 |
| 7271 | 9/1/2021 | 2:58:33 PM | Coinbase Pro | BUY | 159.81 | WLUNA | 31.35 | 5,009.89 | 4.01 | 5,013.89 |
| 7272 | 9/1/2021 | 2:58:33 PM | Coinbase Pro | BUY | 159.80 | WLUNA | 31.35 | 5,009.67 | 4.01 | 5,013.68 |
| 7273 | 9/1/2021 | 2:58:34 PM | Coinbase Pro | BUY | 159.80 | WLUNA | 31.35 | 5,009.67 | 4.01 | 5,013.68 |
| 7274 | 9/1/2021 | 2:58:36 PM | Coinbase Pro | BUY | 159.80 | WLUNA | 31.35 | 5,009.67 | 4.01 | 5,013.68 |
| 7275 | 9/1/2021 | 2:58:37 PM | Coinbase Pro | BUY | 159.80 | WLUNA | 31.35 | 5,009.64 | 4.01 | 5,013.64 |
| 7276 | 9/1/2021 | 2:58:37 PM | Coinbase Pro | BUY | 134.50 | WLUNA | 31.35 | 4,216.61 | 3.37 | 4,219.98 |
| 7277 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 18.32 | WLUNA | 31.42 | 575.49 | 1.04 | 576.52 |
| 7278 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 31.43 | 2,200.10 | 3.96 | 2,204.06 |
| 7279 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.44 | 2,358.00 | 4.24 | 2,362.24 |
| 7280 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 15.92 | WLUNA | 31.45 | 500.81 | 0.90 | 501.71 |
| 7281 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 59.32 | WLUNA | 31.47 | 1,866.64 | 3.36 | 1,870.00 |
| 7282 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 195.00 | WLUNA | 31.48 | 6,138.60 | 11.05 | 6,149.65 |
| 7283 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 79.65 | WLUNA | 31.48 | 2,507.32 | 4.51 | 2,511.83 |
| 7284 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 18.32 | WLUNA | 31.48 | 576.59 | 0.46 | 577.05 |
| 7285 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 159.23 | WLUNA | 31.48 | 5,012.56 | 4.01 | 5,016.57 |
| 7286 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 31.48 | 69.26 | 0.06 | 69.31 |
| 7287 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 31.48 | 83.11 | 0.07 | 83.17 |
| 7288 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 31.48 | 75.55 | 0.06 | 75.61 |
| 7289 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 31.48 | 70.83 | 0.06 | 70.89 |
| 7290 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 31.48 | 73.98 | 0.06 | 74.04 |
| 7291 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 31.48 | 68.94 | 0.06 | 69.00 |
| 7292 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 31.48 | 73.66 | 0.06 | 73.72 |
| 7293 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.48 | 76.18 | 0.06 | 76.24 |
| 7294 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 31.48 | 75.24 | 0.06 | 75.30 |
| 7295 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 31.48 | 198.32 | 0.16 | 198.48 |
| 7296 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 31.48 | 160.86 | 0.13 | 160.99 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7297 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 31.48 | 174.71 | 0.14 | 174.85 |
| 7298 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 5.28 | WLUNA | 31.48 | 166.21 | 0.13 | 166.35 |
| 7299 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 55.25 | WLUNA | 31.48 | 1,739.27 | 1.39 | 1,740.66 |
| 7300 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 45.26 | WLUNA | 31.48 | 1,424.66 | 1.14 | 1,425.80 |
| 7301 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 35.52 | WLUNA | 31.48 | 1,118.17 | 0.89 | 1,119.06 |
| 7302 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 31.48 | 155.83 | 0.12 | 155.95 |
| 7303 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 64.37 | WLUNA | 31.48 | 2,026.30 | 1.62 | 2,027.93 |
| 7304 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 6.00 | WLUNA | 31.48 | 188.88 | 0.15 | 189.03 |
| 7305 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 5.09 | WLUNA | 31.48 | 160.23 | 0.13 | 160.36 |
| 7306 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 31.48 | 156.14 | 0.12 | 156.27 |
| 7307 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 5.25 | WLUNA | 31.48 | 165.27 | 0.13 | 165.40 |
| 7308 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 31.48 | 81.85 | 0.07 | 81.91 |
| 7309 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 31.48 | 78.07 | 0.06 | 78.13 |
| 7310 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 31.48 | 78.07 | 0.06 | 78.13 |
| 7311 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 11.00 | WLUNA | 31.48 | 346.41 | 0.28 | 346.68 |
| 7312 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 31.48 | 89.72 | 0.07 | 89.79 |
| 7313 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 31.48 | 88.14 | 0.07 | 88.21 |
| 7314 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 31.48 | 75.55 | 0.06 | 75.61 |
| 7315 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 31.48 | 86.88 | 0.07 | 86.95 |
| 7316 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 31.48 | 73.66 | 0.06 | 73.72 |
| 7317 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 31.48 | 66.42 | 0.05 | 66.48 |
| 7318 | 9/1/2021 | 3:34:03 PM | Coinbase Pro | BUY | 159.22 | WLUNA | 31.48 | 5,012.18 | 4.01 | 5,016.19 |
| 7319 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 35.32 | WLUNA | 31.48 | 1,111.87 | 0.89 | 1,112.76 |
| 7320 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 64.37 | WLUNA | 31.48 | 2,026.30 | 1.62 | 2,027.93 |
| 7321 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 11.50 | WLUNA | 31.48 | 362.02 | 0.29 | 362.31 |
| 7322 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 159.21 | WLUNA | 31.48 | 5,012.06 | 4.01 | 5,016.07 |
| 7323 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 11.18 | WLUNA | 31.48 | 351.95 | 0.28 | 352.23 |
| 7324 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.48 | 2,361.00 | 1.89 | 2,362.89 |
| 7325 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 64.36 | WLUNA | 31.48 | 2,026.02 | 1.62 | 2,027.64 |
| 7326 | 9/1/2021 | 3:34:04 PM | Coinbase Pro | BUY | 64.30 | WLUNA | 31.48 | 2,024.23 | 1.62 | 2,025.85 |
| 7327 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 159.21 | WLUNA | 31.48 | 5,011.99 | 4.01 | 5,016.00 |
| 7328 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 35.48 | WLUNA | 31.48 | 1,116.91 | 0.89 | 1,117.80 |
| 7329 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 13.11 | WLUNA | 31.48 | 412.83 | 0.33 | 413.16 |
| 7330 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 51.04 | WLUNA | 31.48 | 1,606.77 | 1.29 | 1,608.06 |
| 7331 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 159.21 | WLUNA | 31.48 | 5,012.03 | 4.01 | 5,016.03 |
| 7332 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.48 | 2,361.00 | 1.89 | 2,362.89 |
| 7333 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 18.80 | WLUNA | 31.48 | 591.79 | 0.47 | 592.27 |
| 7334 | 9/1/2021 | 3:34:05 PM | Coinbase Pro | BUY | 81.03 | WLUNA | 31.48 | 2,550.82 | 2.04 | 2,552.87 |
| 7335 | 9/1/2021 | 3:34:06 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 31.48 | 3,141.39 | 2.51 | 3,143.90 |
| 7336 | 9/1/2021 | 3:34:06 PM | Coinbase Pro | BUY | 159.20 | WLUNA | 31.48 | 5,011.55 | 4.01 | 5,015.56 |
| 7337 | 9/1/2021 | 3:34:06 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 31.48 | 3,144.29 | 2.52 | 3,146.80 |
| 7338 | 9/1/2021 | 3:34:06 PM | Coinbase Pro | BUY | 159.20 | WLUNA | 31.48 | 5,011.62 | 4.01 | 5,015.63 |
| 7339 | 9/1/2021 | 3:34:06 PM | Coinbase Pro | BUY | 99.71 | WLUNA | 31.48 | 3,138.87 | 2.51 | 3,141.38 |
| 7340 | 9/1/2021 | 3:34:06 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.48 | 2,361.00 | 1.89 | 2,362.89 |
| 7341 | 9/1/2021 | 3:34:07 PM | Coinbase Pro | BUY | 159.18 | WLUNA | 31.48 | 5,011.11 | 4.01 | 5,015.12 |
| 7342 | 9/1/2021 | 3:34:07 PM | Coinbase Pro | BUY | 99.77 | WLUNA | 31.48 | 3,140.76 | 2.51 | 3,143.27 |
| 7343 | 9/1/2021 | 3:34:07 PM | Coinbase Pro | BUY | 99.72 | WLUNA | 31.48 | 3,139.12 | 2.51 | 3,141.63 |
| 7344 | 9/1/2021 | 3:34:07 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.48 | 2,361.00 | 1.89 | 2,362.89 |
| 7345 | 9/1/2021 | 3:34:07 PM | Coinbase Pro | BUY | 159.18 | WLUNA | 31.48 | 5,011.02 | 4.01 | 5,015.03 |
| 7346 | 9/1/2021 | 3:34:08 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 31.48 | 3,141.99 | 2.51 | 3,144.50 |
| 7347 | 9/1/2021 | 3:34:08 PM | Coinbase Pro | BUY | 159.19 | WLUNA | 31.48 | 5,011.40 | 4.01 | 5,015.40 |
| 7348 | 9/1/2021 | 3:34:08 PM | Coinbase Pro | BUY | 159.14 | WLUNA | 31.48 | 5,009.63 | 4.01 | 5,013.64 |
| 7349 | 9/1/2021 | 3:34:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.48 | 2,361.00 | 1.89 | 2,362.89 |
| 7350 | 9/1/2021 | 3:34:09 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.35 | 4.01 | 5,013.36 |
| 7351 | 9/1/2021 | 3:34:09 PM | Coinbase Pro | BUY | 26.45 | WLUNA | 31.48 | 832.68 | 0.67 | 833.34 |
| 7352 | 9/1/2021 | 3:34:09 PM | Coinbase Pro | BUY | 99.77 | WLUNA | 31.48 | 3,140.76 | 2.51 | 3,143.27 |
| 7353 | 9/1/2021 | 3:34:09 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.48 | 4.01 | 5,013.48 |
| 7354 | 9/1/2021 | 3:34:10 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 31.48 | 2,361.00 | 1.89 | 2,362.89 |
| 7355 | 9/1/2021 | 3:34:10 PM | Coinbase Pro | BUY | 13.27 | WLUNA | 31.48 | 417.71 | 0.33 | 418.04 |
| 7356 | 9/1/2021 | 3:34:10 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.44 | 4.01 | 5,013.45 |
| 7357 | 9/1/2021 | 3:34:10 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 31.48 | 3,147.02 | 2.52 | 3,149.54 |
| 7358 | 9/1/2021 | 3:34:10 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.44 | 4.01 | 5,013.45 |
| 7359 | 9/1/2021 | 3:34:11 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.41 | 4.01 | 5,013.42 |
| 7360 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.51 | 4.01 | 5,013.51 |
| 7361 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.48 | 4.01 | 5,013.48 |
| 7362 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 31.48 | 218.47 | 0.17 | 218.65 |
| 7363 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 24.98 | WLUNA | 31.48 | 786.50 | 0.63 | 787.13 |
| 7364 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 14.94 | WLUNA | 31.48 | 470.41 | 0.38 | 470.78 |
| 7365 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.48 | 156.30 | 0.13 | 156.42 |
| 7366 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 31.48 | 157.05 | 0.13 | 157.18 |
| 7367 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 31.48 | 540.13 | 0.43 | 540.57 |
| 7368 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 10.62 | WLUNA | 31.48 | 334.35 | 0.27 | 334.62 |
| 7369 | 9/1/2021 | 3:34:12 PM | Coinbase Pro | BUY | 14.98 | WLUNA | 31.48 | 471.41 | 0.38 | 471.79 |
| 7370 | 9/1/2021 | 3:34:13 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.41 | 4.01 | 5,013.42 |
| 7371 | 9/1/2021 | 3:34:13 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.38 | 4.01 | 5,013.39 |
| 7372 | 9/1/2021 | 3:34:14 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.26 | 4.01 | 5,013.26 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7373 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.26 | 4.01 | 5,013.26 |
| 7374 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.29 | 4.01 | 5,013.29 |
| 7375 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 19.97 | WLUNA | 31.48 | 628.53 | 0.50 | 629.03 |
| 7376 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 11.61 | WLUNA | 31.48 | 365.61 | 0.29 | 365.90 |
| 7377 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 31.48 | 471.35 | 0.38 | 471.73 |
| 7378 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 31.48 | 313.70 | 0.25 | 313.95 |
| 7379 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 31.48 | 314.08 | 0.25 | 314.33 |
| 7380 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 8.32 | WLUNA | 31.48 | 261.82 | 0.21 | 262.03 |
| 7381 | 9/1/2021 | 3:34:15 PM | Coinbase Pro | BUY | 24.98 | WLUNA | 31.48 | 786.40 | 0.63 | 787.03 |
| 7382 | 9/1/2021 | 3:34:16 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.29 | 4.01 | 5,013.29 |
| 7383 | 9/1/2021 | 3:34:16 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.44 | 4.01 | 5,013.45 |
| 7384 | 9/1/2021 | 3:34:17 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 31.48 | 178.81 | 0.14 | 178.95 |
| 7385 | 9/1/2021 | 3:34:17 PM | Coinbase Pro | BUY | 15.68 | WLUNA | 31.48 | 493.51 | 0.39 | 493.91 |
| 7386 | 9/1/2021 | 3:34:17 PM | Coinbase Pro | BUY | 159.14 | WLUNA | 31.48 | 5,009.57 | 4.01 | 5,013.58 |
| 7387 | 9/1/2021 | 3:34:17 PM | Coinbase Pro | BUY | 159.16 | WLUNA | 31.48 | 5,010.20 | 4.01 | 5,014.21 |
| 7388 | 9/1/2021 | 3:34:18 PM | Coinbase Pro | BUY | 159.15 | WLUNA | 31.48 | 5,010.01 | 4.01 | 5,014.02 |
| 7389 | 9/1/2021 | 3:34:18 PM | Coinbase Pro | BUY | 159.15 | WLUNA | 31.48 | 5,009.95 | 4.01 | 5,013.96 |
| 7390 | 9/1/2021 | 3:34:18 PM | Coinbase Pro | BUY | 36.78 | WLUNA | 31.48 | 1,157.93 | 0.93 | 1,158.86 |
| 7391 | 9/1/2021 | 3:34:18 PM | Coinbase Pro | BUY | 63.07 | WLUNA | 31.48 | 1,985.51 | 1.59 | 1,987.09 |
| 7392 | 9/1/2021 | 3:34:22 PM | Coinbase Pro | BUY | 77.87 | WLUNA | 31.48 | 2,451.28 | 1.96 | 2,453.25 |
| 7393 | 9/1/2021 | 3:34:22 PM | Coinbase Pro | BUY | 21.79 | WLUNA | 31.48 | 686.08 | 0.55 | 686.62 |
| 7394 | 9/1/2021 | 3:34:22 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.54 | 4.01 | 5,013.55 |
| 7395 | 9/1/2021 | 3:34:23 PM | Coinbase Pro | BUY | 13.29 | WLUNA | 31.48 | 418.43 | 0.33 | 418.77 |
| 7396 | 9/1/2021 | 3:34:23 PM | Coinbase Pro | BUY | 8.57 | WLUNA | 31.48 | 269.72 | 0.22 | 269.94 |
| 7397 | 9/1/2021 | 3:34:24 PM | Coinbase Pro | BUY | 9.34 | WLUNA | 31.48 | 293.99 | 0.24 | 294.23 |
| 7398 | 9/1/2021 | 3:34:25 PM | Coinbase Pro | BUY | 36.92 | WLUNA | 31.48 | 1,162.15 | 0.93 | 1,163.08 |
| 7399 | 9/1/2021 | 3:34:25 PM | Coinbase Pro | BUY | 52.37 | WLUNA | 31.48 | 1,648.67 | 1.32 | 1,649.99 |
| 7400 | 9/1/2021 | 3:34:25 PM | Coinbase Pro | BUY | 10.44 | WLUNA | 31.48 | 328.78 | 0.26 | 329.04 |
| 7401 | 9/1/2021 | 3:34:25 PM | Coinbase Pro | BUY | 159.16 | WLUNA | 31.48 | 5,010.26 | 4.01 | 5,014.27 |
| 7402 | 9/1/2021 | 3:34:26 PM | Coinbase Pro | BUY | 159.14 | WLUNA | 31.48 | 5,009.66 | 4.01 | 5,013.67 |
| 7403 | 9/1/2021 | 3:34:27 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.51 | 4.01 | 5,013.51 |
| 7404 | 9/1/2021 | 3:34:27 PM | Coinbase Pro | BUY | 159.14 | WLUNA | 31.48 | 5,009.70 | 4.01 | 5,013.70 |
| 7405 | 9/1/2021 | 3:34:28 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.48 | 4.01 | 5,013.48 |
| 7406 | 9/1/2021 | 3:34:28 PM | Coinbase Pro | BUY | 76.28 | WLUNA | 31.48 | 2,401.14 | 1.92 | 2,403.06 |
| 7407 | 9/1/2021 | 3:34:28 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.44 | 4.01 | 5,013.45 |
| 7408 | 9/1/2021 | 3:34:30 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.41 | 4.01 | 5,013.42 |
| 7409 | 9/1/2021 | 3:34:31 PM | Coinbase Pro | BUY | 67.36 | WLUNA | 31.48 | 2,120.43 | 1.70 | 2,122.13 |
| 7410 | 9/1/2021 | 3:34:31 PM | Coinbase Pro | BUY | 34.84 | WLUNA | 31.48 | 1,096.70 | 0.88 | 1,097.58 |
| 7411 | 9/1/2021 | 3:34:33 PM | Coinbase Pro | BUY | 159.13 | WLUNA | 31.48 | 5,009.38 | 4.01 | 5,013.39 |
| 7412 | 9/1/2021 | 3:34:34 PM | Coinbase Pro | BUY | 81.73 | WLUNA | 31.48 | 2,572.77 | 2.06 | 2,574.82 |
| 7413 | 9/1/2021 | 3:34:34 PM | Coinbase Pro | BUY | 17.99 | WLUNA | 31.48 | 566.45 | 0.45 | 566.90 |
| 7414 | 9/1/2021 | 3:34:37 PM | Coinbase Pro | BUY | 82.04 | WLUNA | 31.48 | 2,582.52 | 2.07 | 2,584.59 |
| 7415 | 9/1/2021 | 3:34:37 PM | Coinbase Pro | BUY | 17.72 | WLUNA | 31.48 | 557.92 | 0.45 | 558.37 |
| 7416 | 9/1/2021 | 3:34:40 PM | Coinbase Pro | BUY | 33.96 | WLUNA | 31.48 | 1,068.97 | 0.86 | 1,069.82 |
| 7417 | 9/1/2021 | 3:34:40 PM | Coinbase Pro | BUY | 65.92 | WLUNA | 31.48 | 2,075.13 | 1.66 | 2,076.79 |
| 7418 | 9/1/2021 | 3:34:42 PM | Coinbase Pro | BUY | 159.15 | WLUNA | 31.48 | 5,009.98 | 4.01 | 5,013.99 |
| 7419 | 9/1/2021 | 3:34:43 PM | Coinbase Pro | BUY | 99.84 | WLUNA | 31.48 | 3,143.03 | 2.51 | 3,145.54 |
| 7420 | 9/1/2021 | 3:34:46 PM | Coinbase Pro | BUY | 99.76 | WLUNA | 31.48 | 3,140.48 | 2.51 | 3,142.99 |
| 7421 | 9/1/2021 | 3:34:50 PM | Coinbase Pro | BUY | 77.35 | WLUNA | 31.48 | 2,435.01 | 1.95 | 2,436.96 |
| 7422 | 9/1/2021 | 3:34:50 PM | Coinbase Pro | BUY | 22.22 | WLUNA | 31.48 | 699.61 | 0.56 | 700.17 |
| 7423 | 9/1/2021 | 3:34:53 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 31.48 | 1,572.33 | 1.26 | 1,573.59 |
| 7424 | 9/1/2021 | 3:34:53 PM | Coinbase Pro | BUY | 42.69 | WLUNA | 31.48 | 1,343.88 | 1.08 | 1,344.96 |
| 7425 | 9/1/2021 | 3:34:53 PM | Coinbase Pro | BUY | 7.09 | WLUNA | 31.48 | 223.13 | 0.18 | 223.31 |
| 7426 | 9/1/2021 | 3:34:56 PM | Coinbase Pro | BUY | 15.89 | WLUNA | 31.48 | 500.31 | 0.40 | 500.71 |
| 7427 | 9/1/2021 | 3:34:56 PM | Coinbase Pro | BUY | 72.55 | WLUNA | 31.48 | 2,283.94 | 1.83 | 2,285.76 |
| 7428 | 9/1/2021 | 3:34:56 PM | Coinbase Pro | BUY | 11.33 | WLUNA | 31.48 | 356.54 | 0.29 | 356.83 |
| 7429 | 9/1/2021 | 3:34:59 PM | Coinbase Pro | BUY | 15.44 | WLUNA | 31.48 | 486.15 | 0.39 | 486.53 |
| 7430 | 9/1/2021 | 3:34:59 PM | Coinbase Pro | BUY | 84.49 | WLUNA | 31.48 | 2,659.84 | 2.13 | 2,661.97 |
| 7431 | 9/1/2021 | 3:35:02 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 31.48 | 3,141.61 | 2.51 | 3,144.12 |
| 7432 | 9/1/2021 | 3:35:05 PM | Coinbase Pro | BUY | 26.70 | WLUNA | 31.48 | 840.55 | 0.67 | 841.22 |
| 7433 | 9/1/2021 | 3:35:05 PM | Coinbase Pro | BUY | 73.00 | WLUNA | 31.48 | 2,297.91 | 1.84 | 2,299.75 |
| 7434 | 9/1/2021 | 3:35:08 PM | Coinbase Pro | BUY | 80.87 | WLUNA | 31.48 | 2,545.63 | 2.04 | 2,547.67 |
| 7435 | 9/1/2021 | 3:35:08 PM | Coinbase Pro | BUY | 18.77 | WLUNA | 31.48 | 590.75 | 0.47 | 591.23 |
| 7436 | 9/1/2021 | 3:35:11 PM | Coinbase Pro | BUY | 17.69 | WLUNA | 31.48 | 556.72 | 0.45 | 557.17 |
| 7437 | 9/1/2021 | 3:35:11 PM | Coinbase Pro | BUY | 82.23 | WLUNA | 31.48 | 2,588.54 | 2.07 | 2,590.61 |
| 7438 | 9/1/2021 | 3:35:14 PM | Coinbase Pro | BUY | 68.18 | WLUNA | 31.48 | 2,146.40 | 1.72 | 2,148.12 |
| 7439 | 9/1/2021 | 3:35:14 PM | Coinbase Pro | BUY | 31.46 | WLUNA | 31.48 | 990.23 | 0.79 | 991.03 |
| 7440 | 9/1/2021 | 3:35:16 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 31.48 | 314.39 | 0.25 | 314.64 |
| 7441 | 9/1/2021 | 3:35:17 PM | Coinbase Pro | BUY | 18.92 | WLUNA | 31.48 | 595.44 | 0.48 | 595.92 |
| 7442 | 9/1/2021 | 3:35:17 PM | Coinbase Pro | BUY | 80.96 | WLUNA | 31.48 | 2,548.75 | 2.04 | 2,550.79 |
| 7443 | 9/1/2021 | 3:35:18 PM | Coinbase Pro | BUY | 43.88 | WLUNA | 31.48 | 1,381.28 | 1.11 | 1,382.38 |
| 7444 | 9/1/2021 | 3:35:18 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 31.48 | 103.00 | 0.08 | 103.08 |
| 7445 | 9/1/2021 | 3:35:18 PM | Coinbase Pro | BUY | 52.61 | WLUNA | 31.48 | 1,656.26 | 1.33 | 1,657.58 |
| 7446 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 159.12 | WLUNA | 31.48 | 5,009.19 | 4.01 | 5,013.20 |
| 7447 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 8.75 | WLUNA | 31.48 | 275.39 | 0.22 | 275.61 |
| 7448 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 10.40 | WLUNA | 31.48 | 327.36 | 0.26 | 327.62 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7449 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 11.40 | WLUNA | 31.48 | 358.71 | 0.29 | 359.00 |
| 7450 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 67.97 | WLUNA | 31.48 | 2,139.79 | 1.71 | 2,141.50 |
| 7451 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 31.48 | 104.73 | 0.08 | 104.82 |
| 7452 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 10.68 | WLUNA | 31.48 | 336.11 | 0.27 | 336.38 |
| 7453 | 9/1/2021 | 3:35:19 PM | Coinbase Pro | BUY | 159.11 | WLUNA | 31.48 | 5,008.66 | 4.01 | 5,012.66 |
| 7454 | 9/1/2021 | 3:35:20 PM | Coinbase Pro | BUY | 159.10 | WLUNA | 31.48 | 5,008.44 | 4.01 | 5,012.44 |
| 7455 | 9/1/2021 | 3:35:20 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.90 | 4.01 | 5,011.91 |
| 7456 | 9/1/2021 | 3:35:21 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.71 | 4.01 | 5,011.72 |
| 7457 | 9/1/2021 | 3:35:22 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.68 | 4.01 | 5,011.69 |
| 7458 | 9/1/2021 | 3:35:23 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.74 | 4.01 | 5,011.75 |
| 7459 | 9/1/2021 | 3:35:24 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.74 | 4.01 | 5,011.75 |
| 7460 | 9/1/2021 | 3:35:24 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.84 | 4.01 | 5,011.84 |
| 7461 | 9/1/2021 | 3:36:10 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 31.48 | 69.16 | 0.06 | 69.22 |
| 7462 | 9/1/2021 | 3:43:49 PM | Coinbase Pro | BUY | 99.75 | WLUNA | 31.48 | 3,140.10 | 2.51 | 3,142.61 |
| 7463 | 9/1/2021 | 3:44:17 PM | Coinbase Pro | BUY | 0.21 | WLUNA | 31.48 | 6.48 | 0.01 | 6.49 |
| 7464 | 9/1/2021 | 3:45:35 PM | Coinbase Pro | BUY | 0.13 | WLUNA | 31.48 | 4.19 | 0.00 | 4.19 |
| 7465 | 9/1/2021 | 4:03:19 PM | Coinbase Pro | BUY | 8.91 | WLUNA | 31.48 | 280.42 | 0.22 | 280.65 |
| 7466 | 9/1/2021 | 4:03:19 PM | Coinbase Pro | BUY | 34.99 | WLUNA | 31.48 | 1,101.55 | 0.88 | 1,102.43 |
| 7467 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 31.48 | 3,148.03 | 2.52 | 3,150.55 |
| 7468 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 10.83 | WLUNA | 31.48 | 340.83 | 0.27 | 341.11 |
| 7469 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 31.48 | 156.27 | 0.13 | 156.39 |
| 7470 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 57.88 | WLUNA | 31.48 | 1,821.97 | 1.46 | 1,823.43 |
| 7471 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 19.92 | WLUNA | 31.48 | 626.96 | 0.50 | 627.46 |
| 7472 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 6.16 | WLUNA | 31.48 | 193.98 | 0.16 | 194.13 |
| 7473 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 31.48 | 84.05 | 0.07 | 84.12 |
| 7474 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 31.48 | 81.53 | 0.07 | 81.60 |
| 7475 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 31.48 | 87.20 | 0.07 | 87.27 |
| 7476 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.48 | 71.46 | 0.06 | 71.52 |
| 7477 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 31.48 | 78.39 | 0.06 | 78.45 |
| 7478 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 31.48 | 71.46 | 0.06 | 71.52 |
| 7479 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 31.48 | 73.98 | 0.06 | 74.04 |
| 7480 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 31.48 | 78.70 | 0.06 | 78.76 |
| 7481 | 9/1/2021 | 4:03:29 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 31.48 | 69.57 | 0.06 | 69.63 |
| 7482 | 9/1/2021 | 4:03:33 PM | Coinbase Pro | BUY | 9.91 | WLUNA | 31.48 | 311.90 | 0.25 | 312.15 |
| 7483 | 9/1/2021 | 4:03:33 PM | Coinbase Pro | BUY | 29.99 | WLUNA | 31.48 | 944.12 | 0.76 | 944.87 |
| 7484 | 9/1/2021 | 4:03:33 PM | Coinbase Pro | BUY | 55.61 | WLUNA | 31.48 | 1,750.67 | 1.40 | 1,752.07 |
| 7485 | 9/1/2021 | 4:03:33 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 31.48 | 135.65 | 0.11 | 135.76 |
| 7486 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 159.05 | WLUNA | 31.48 | 5,006.83 | 4.01 | 5,010.84 |
| 7487 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 31.48 | 70.52 | 0.06 | 70.57 |
| 7488 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 31.48 | 69.26 | 0.06 | 69.31 |
| 7489 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 1.96 | WLUNA | 31.48 | 61.70 | 0.05 | 61.75 |
| 7490 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 31.48 | 76.81 | 0.06 | 76.87 |
| 7491 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 31.48 | 69.89 | 0.06 | 69.94 |
| 7492 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 31.48 | 70.52 | 0.06 | 70.57 |
| 7493 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 31.48 | 68.00 | 0.05 | 68.05 |
| 7494 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 31.48 | 77.44 | 0.06 | 77.50 |
| 7495 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 31.48 | 63.90 | 0.05 | 63.96 |
| 7496 | 9/1/2021 | 4:04:01 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 31.48 | 65.48 | 0.05 | 65.53 |
| 7497 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 45.57 | WLUNA | 31.48 | 1,434.54 | 1.15 | 1,435.69 |
| 7498 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 159.06 | WLUNA | 31.48 | 5,007.30 | 4.01 | 5,011.31 |
| 7499 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.96 | 4.01 | 5,011.97 |
| 7500 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 31.48 | 71.77 | 0.06 | 71.83 |
| 7501 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 31.48 | 69.89 | 0.06 | 69.94 |
| 7502 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 31.48 | 67.37 | 0.05 | 67.42 |
| 7503 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 31.48 | 65.16 | 0.05 | 65.22 |
| 7504 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 31.48 | 73.03 | 0.06 | 73.09 |
| 7505 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 31.48 | 62.96 | 0.05 | 63.01 |
| 7506 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 31.48 | 74.29 | 0.06 | 74.35 |
| 7507 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 31.48 | 76.18 | 0.06 | 76.24 |
| 7508 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 31.48 | 66.42 | 0.05 | 66.48 |
| 7509 | 9/1/2021 | 4:06:06 PM | Coinbase Pro | BUY | 2.02 | WLUNA | 31.48 | 63.59 | 0.05 | 63.64 |
| 7510 | 9/1/2021 | 4:04:15 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 31.48 | 155.67 | 0.12 | 155.79 |
| 7511 | 9/1/2021 | 4:04:15 PM | Coinbase Pro | BUY | 14.99 | WLUNA | 31.48 | 472.01 | 0.38 | 472.39 |
| 7512 | 9/1/2021 | 4:04:15 PM | Coinbase Pro | BUY | 27.80 | WLUNA | 31.48 | 875.21 | 0.70 | 875.91 |
| 7513 | 9/1/2021 | 4:04:15 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 31.48 | 156.33 | 0.13 | 156.45 |
| 7514 | 9/1/2021 | 4:04:21 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 31.48 | 159.79 | 0.13 | 159.92 |
| 7515 | 9/1/2021 | 4:04:24 PM | Coinbase Pro | BUY | 42.09 | WLUNA | 31.48 | 1,325.06 | 1.06 | 1,326.12 |
| 7516 | 9/1/2021 | 4:04:26 PM | Coinbase Pro | BUY | 54.78 | WLUNA | 31.48 | 1,724.44 | 1.38 | 1,725.82 |
| 7517 | 9/1/2021 | 4:05:13 PM | Coinbase Pro | BUY | 159.07 | WLUNA | 31.48 | 5,007.40 | 4.01 | 5,011.40 |
| 7518 | 9/1/2021 | 4:05:14 PM | Coinbase Pro | BUY | 159.08 | WLUNA | 31.48 | 5,007.93 | 4.01 | 5,011.94 |
| 7519 | 9/1/2021 | 4:05:14 PM | Coinbase Pro | BUY | 159.09 | WLUNA | 31.48 | 5,008.09 | 4.01 | 5,012.10 |
| 7520 | 9/1/2021 | 4:05:15 PM | Coinbase Pro | BUY | 100.49 | WLUNA | 31.48 | 3,163.52 | 2.53 | 3,166.05 |
| 7521 | 9/1/2021 | 4:05:32 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 31.48 | 3,144.51 | 2.52 | 3,147.02 |
| 7522 | 9/1/2021 | 4:05:33 PM | Coinbase Pro | BUY | 47.49 | WLUNA | 31.48 | 1,495.08 | 1.20 | 1,496.28 |
| 7523 | 9/1/2021 | 4:05:33 PM | Coinbase Pro | BUY | 92.81 | WLUNA | 31.48 | 2,921.63 | 2.34 | 2,923.96 |
| 7524 | 9/2/2021 | 6:29:16 PM | Coinbase Pro | BUY | 77.56 | WLUNA | 32.40 | 2,512.85 | 2.01 | 2,514.86 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7525 | 9/2/2021 | 6:29:16 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.01 | 0.40 | 503.41 |
| 7526 | 9/2/2021 | 6:29:16 PM | Coinbase Pro | BUY | 40.21 | WLUNA | 32.40 | 1,302.93 | 1.04 | 1,303.98 |
| 7527 | 9/2/2021 | 6:29:19 PM | Coinbase Pro | BUY | 33.25 | WLUNA | 32.40 | 1,077.27 | 0.86 | 1,078.13 |
| 7528 | 9/2/2021 | 6:29:19 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7529 | 9/2/2021 | 6:29:21 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7530 | 9/2/2021 | 6:29:21 PM | Coinbase Pro | BUY | 77.63 | WLUNA | 32.40 | 2,515.24 | 2.01 | 2,517.26 |
| 7531 | 9/2/2021 | 6:29:21 PM | Coinbase Pro | BUY | 31.34 | WLUNA | 32.40 | 1,015.51 | 0.81 | 1,016.33 |
| 7532 | 9/2/2021 | 6:29:22 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.69 | 0.40 | 503.09 |
| 7533 | 9/2/2021 | 6:29:26 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7534 | 9/2/2021 | 6:29:28 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.78 | 0.40 | 503.19 |
| 7535 | 9/2/2021 | 6:29:35 PM | Coinbase Pro | BUY | 27.25 | WLUNA | 32.40 | 882.77 | 0.71 | 883.48 |
| 7536 | 9/2/2021 | 6:29:35 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7537 | 9/2/2021 | 6:29:39 PM | Coinbase Pro | BUY | 15.58 | WLUNA | 32.40 | 504.66 | 0.40 | 505.07 |
| 7538 | 9/2/2021 | 6:29:39 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7539 | 9/2/2021 | 6:29:40 PM | Coinbase Pro | BUY | 30.94 | WLUNA | 32.40 | 1,002.42 | 0.80 | 1,003.23 |
| 7540 | 9/2/2021 | 6:29:40 PM | Coinbase Pro | BUY | 46.65 | WLUNA | 32.40 | 1,511.30 | 1.21 | 1,512.51 |
| 7541 | 9/2/2021 | 6:29:41 PM | Coinbase Pro | BUY | 17.88 | WLUNA | 32.40 | 579.41 | 0.46 | 579.87 |
| 7542 | 9/2/2021 | 6:29:41 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.72 | 0.40 | 503.12 |
| 7543 | 9/2/2021 | 6:30:02 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.98 | 0.40 | 503.38 |
| 7544 | 9/2/2021 | 6:30:04 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.17 | 0.40 | 503.57 |
| 7545 | 9/2/2021 | 6:30:06 PM | Coinbase Pro | BUY | 6.29 | WLUNA | 32.40 | 203.70 | 0.16 | 203.86 |
| 7546 | 9/2/2021 | 6:30:06 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.84 | 0.05 | 65.89 |
| 7547 | 9/2/2021 | 6:30:06 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 32.40 | 112.27 | 0.09 | 112.36 |
| 7548 | 9/2/2021 | 6:30:06 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.40 | 123.09 | 0.10 | 123.19 |
| 7549 | 9/2/2021 | 6:30:06 PM | Coinbase Pro | BUY | 13.16 | WLUNA | 32.40 | 426.42 | 0.34 | 426.76 |
| 7550 | 9/2/2021 | 6:30:07 PM | Coinbase Pro | BUY | 15.48 | WLUNA | 32.40 | 501.65 | 0.40 | 502.05 |
| 7551 | 9/2/2021 | 6:30:07 PM | Coinbase Pro | BUY | 44.71 | WLUNA | 32.40 | 1,448.57 | 1.16 | 1,449.73 |
| 7552 | 9/2/2021 | 6:30:09 PM | Coinbase Pro | BUY | 6.29 | WLUNA | 32.40 | 203.67 | 0.16 | 203.83 |
| 7553 | 9/2/2021 | 6:30:09 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.84 | 0.05 | 65.89 |
| 7554 | 9/2/2021 | 6:30:09 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 32.40 | 112.27 | 0.09 | 112.36 |
| 7555 | 9/2/2021 | 6:30:09 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.40 | 123.09 | 0.10 | 123.19 |
| 7556 | 9/2/2021 | 6:30:10 PM | Coinbase Pro | BUY | 5.25 | WLUNA | 32.40 | 170.16 | 0.14 | 170.30 |
| 7557 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 46.87 | WLUNA | 32.40 | 1,518.46 | 1.21 | 1,519.67 |
| 7558 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 70.14 | WLUNA | 32.40 | 2,272.63 | 1.82 | 2,274.45 |
| 7559 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 73.86 | WLUNA | 32.40 | 2,391.64 | 1.91 | 2,393.55 |
| 7560 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.84 | 0.05 | 65.89 |
| 7561 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.07 | 0.10 | 126.17 |
| 7562 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.78 | 0.12 | 148.90 |
| 7563 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 32.40 | 163.13 | 0.13 | 163.26 |
| 7564 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 3.87 | WLUNA | 32.40 | 125.45 | 0.10 | 125.55 |
| 7565 | 9/2/2021 | 6:30:11 PM | Coinbase Pro | BUY | 30.95 | WLUNA | 32.40 | 1,002.78 | 0.80 | 1,003.58 |
| 7566 | 9/2/2021 | 6:30:12 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.17 | 0.40 | 503.57 |
| 7567 | 9/2/2021 | 6:30:12 PM | Coinbase Pro | BUY | 77.68 | WLUNA | 32.40 | 2,516.90 | 2.01 | 2,518.91 |
| 7568 | 9/2/2021 | 6:30:13 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7569 | 9/2/2021 | 6:30:15 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.11 | 0.40 | 503.51 |
| 7570 | 9/2/2021 | 6:30:17 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.80 | 0.05 | 65.86 |
| 7571 | 9/2/2021 | 6:30:17 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.10 | 0.10 | 126.20 |
| 7572 | 9/2/2021 | 6:30:17 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.62 | 0.12 | 148.74 |
| 7573 | 9/2/2021 | 6:30:17 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 162.94 | 0.13 | 163.07 |
| 7574 | 9/2/2021 | 6:30:17 PM | Coinbase Pro | BUY | 15.54 | WLUNA | 32.40 | 503.59 | 0.40 | 504.00 |
| 7575 | 9/2/2021 | 6:30:19 PM | Coinbase Pro | BUY | 73.59 | WLUNA | 32.40 | 2,384.45 | 1.91 | 2,386.35 |
| 7576 | 9/2/2021 | 6:30:19 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 32.40 | 66.32 | 0.05 | 66.38 |
| 7577 | 9/2/2021 | 6:30:19 PM | Coinbase Pro | BUY | 7.16 | WLUNA | 32.40 | 232.08 | 0.19 | 232.27 |
| 7578 | 9/2/2021 | 6:30:19 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.40 | 125.58 | 0.10 | 125.68 |
| 7579 | 9/2/2021 | 6:30:19 PM | Coinbase Pro | BUY | 6.53 | WLUNA | 32.40 | 211.67 | 0.17 | 211.84 |
| 7580 | 9/2/2021 | 6:30:21 PM | Coinbase Pro | BUY | 37.16 | WLUNA | 32.40 | 1,203.92 | 0.96 | 1,204.88 |
| 7581 | 9/2/2021 | 6:30:22 PM | Coinbase Pro | BUY | 26.40 | WLUNA | 32.40 | 855.36 | 0.68 | 856.04 |
| 7582 | 9/2/2021 | 6:30:22 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 32.40 | 67.23 | 0.05 | 67.28 |
| 7583 | 9/2/2021 | 6:30:22 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 32.40 | 284.80 | 0.23 | 285.02 |
| 7584 | 9/2/2021 | 6:30:22 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 32.40 | 124.71 | 0.10 | 124.81 |
| 7585 | 9/2/2021 | 6:30:22 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 32.40 | 284.80 | 0.23 | 285.02 |
| 7586 | 9/2/2021 | 6:30:24 PM | Coinbase Pro | BUY | 27.23 | WLUNA | 32.40 | 882.28 | 0.71 | 882.99 |
| 7587 | 9/2/2021 | 6:30:25 PM | Coinbase Pro | BUY | 18.09 | WLUNA | 32.40 | 586.05 | 0.47 | 586.52 |
| 7588 | 9/2/2021 | 6:30:26 PM | Coinbase Pro | BUY | 77.63 | WLUNA | 32.40 | 2,515.34 | 2.01 | 2,517.35 |
| 7589 | 9/2/2021 | 6:30:26 PM | Coinbase Pro | BUY | 15.60 | WLUNA | 32.40 | 505.50 | 0.40 | 505.91 |
| 7590 | 9/2/2021 | 6:30:28 PM | Coinbase Pro | BUY | 6.29 | WLUNA | 32.40 | 203.80 | 0.16 | 203.96 |
| 7591 | 9/2/2021 | 6:30:28 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 32.40 | 74.91 | 0.06 | 74.97 |
| 7592 | 9/2/2021 | 6:30:28 PM | Coinbase Pro | BUY | 2.01 | WLUNA | 32.40 | 65.22 | 0.05 | 65.27 |
| 7593 | 9/2/2021 | 6:30:28 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 32.40 | 71.54 | 0.06 | 71.60 |
| 7594 | 9/2/2021 | 6:30:28 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 32.40 | 117.00 | 0.09 | 117.09 |
| 7595 | 9/2/2021 | 6:30:29 PM | Coinbase Pro | BUY | 15.50 | WLUNA | 32.40 | 502.04 | 0.40 | 502.44 |
| 7596 | 9/2/2021 | 6:30:29 PM | Coinbase Pro | BUY | 77.63 | WLUNA | 32.40 | 2,515.34 | 2.01 | 2,517.35 |
| 7597 | 9/2/2021 | 6:30:29 PM | Coinbase Pro | BUY | 51.85 | WLUNA | 32.40 | 1,679.94 | 1.34 | 1,681.28 |
| 7598 | 9/2/2021 | 6:30:31 PM | Coinbase Pro | BUY | 77.63 | WLUNA | 32.40 | 2,515.34 | 2.01 | 2,517.35 |
| 7599 | 9/2/2021 | 6:30:31 PM | Coinbase Pro | BUY | 73.45 | WLUNA | 32.40 | 2,379.62 | 1.90 | 2,381.52 |
| 7600 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 70.30 | WLUNA | 32.40 | 2,277.72 | 1.82 | 2,279.54 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7601 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7602 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 73.66 | WLUNA | 32.40 | 2,386.52 | 1.91 | 2,388.43 |
| 7603 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.04 | 0.10 | 126.14 |
| 7604 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.72 | 0.12 | 148.83 |
| 7605 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 163.07 | 0.13 | 163.20 |
| 7606 | 9/2/2021 | 6:30:33 PM | Coinbase Pro | BUY | 7.37 | WLUNA | 32.40 | 238.89 | 0.19 | 239.08 |
| 7607 | 9/2/2021 | 6:30:35 PM | Coinbase Pro | BUY | 64.03 | WLUNA | 32.40 | 2,074.70 | 1.66 | 2,076.36 |
| 7608 | 9/2/2021 | 6:30:35 PM | Coinbase Pro | BUY | 77.67 | WLUNA | 32.40 | 2,516.64 | 2.01 | 2,518.65 |
| 7609 | 9/2/2021 | 6:30:35 PM | Coinbase Pro | BUY | 32.35 | WLUNA | 32.40 | 1,048.14 | 0.84 | 1,048.98 |
| 7610 | 9/2/2021 | 6:30:38 PM | Coinbase Pro | BUY | 77.68 | WLUNA | 32.40 | 2,516.80 | 2.01 | 2,518.81 |
| 7611 | 9/2/2021 | 6:30:38 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.80 | 0.05 | 65.86 |
| 7612 | 9/2/2021 | 6:30:38 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.10 | 0.10 | 126.20 |
| 7613 | 9/2/2021 | 6:30:38 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.68 | 0.12 | 148.80 |
| 7614 | 9/2/2021 | 6:30:38 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 163.04 | 0.13 | 163.17 |
| 7615 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.20 | 0.40 | 503.61 |
| 7616 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 43.49 | WLUNA | 32.40 | 1,408.91 | 1.13 | 1,410.04 |
| 7617 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 77.68 | WLUNA | 32.40 | 2,516.83 | 2.01 | 2,518.85 |
| 7618 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7619 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.04 | 0.10 | 126.14 |
| 7620 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.72 | 0.12 | 148.83 |
| 7621 | 9/2/2021 | 6:30:40 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 163.07 | 0.13 | 163.20 |
| 7622 | 9/2/2021 | 6:30:42 PM | Coinbase Pro | BUY | 23.14 | WLUNA | 32.40 | 749.64 | 0.60 | 750.24 |
| 7623 | 9/2/2021 | 6:30:42 PM | Coinbase Pro | BUY | 56.33 | WLUNA | 32.40 | 1,825.03 | 1.46 | 1,826.49 |
| 7624 | 9/2/2021 | 6:30:42 PM | Coinbase Pro | BUY | 56.50 | WLUNA | 32.40 | 1,830.57 | 1.46 | 1,832.03 |
| 7625 | 9/2/2021 | 6:30:43 PM | Coinbase Pro | BUY | 70.28 | WLUNA | 32.40 | 2,276.94 | 1.82 | 2,278.76 |
| 7626 | 9/2/2021 | 6:30:43 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7627 | 9/2/2021 | 6:30:43 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.04 | 0.10 | 126.14 |
| 7628 | 9/2/2021 | 6:30:43 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.72 | 0.12 | 148.83 |
| 7629 | 9/2/2021 | 6:30:43 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 163.07 | 0.13 | 163.20 |
| 7630 | 9/2/2021 | 6:30:43 PM | Coinbase Pro | BUY | 7.42 | WLUNA | 32.40 | 240.51 | 0.19 | 240.70 |
| 7631 | 9/2/2021 | 6:30:44 PM | Coinbase Pro | BUY | 31.83 | WLUNA | 32.40 | 1,031.29 | 0.83 | 1,032.12 |
| 7632 | 9/2/2021 | 6:30:46 PM | Coinbase Pro | BUY | 79.44 | WLUNA | 32.40 | 2,573.95 | 2.06 | 2,576.01 |
| 7633 | 9/2/2021 | 6:30:46 PM | Coinbase Pro | BUY | 19.51 | WLUNA | 32.40 | 632.16 | 0.51 | 632.66 |
| 7634 | 9/2/2021 | 6:30:46 PM | Coinbase Pro | BUY | 77.69 | WLUNA | 32.40 | 2,517.19 | 2.01 | 2,519.20 |
| 7635 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 15.54 | WLUNA | 32.40 | 503.43 | 0.40 | 503.83 |
| 7636 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 77.71 | WLUNA | 32.40 | 2,517.80 | 2.01 | 2,519.82 |
| 7637 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.80 | 0.05 | 65.86 |
| 7638 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.40 | 64.70 | 0.05 | 64.75 |
| 7639 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.10 | 0.10 | 126.20 |
| 7640 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.81 | 0.12 | 148.93 |
| 7641 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 32.40 | 163.17 | 0.13 | 163.30 |
| 7642 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 23.85 | WLUNA | 32.40 | 772.80 | 0.62 | 773.42 |
| 7643 | 9/2/2021 | 6:30:48 PM | Coinbase Pro | BUY | 32.03 | WLUNA | 32.40 | 1,037.80 | 0.83 | 1,038.63 |
| 7644 | 9/2/2021 | 6:30:49 PM | Coinbase Pro | BUY | 16.69 | WLUNA | 32.40 | 540.79 | 0.43 | 541.22 |
| 7645 | 9/2/2021 | 6:30:49 PM | Coinbase Pro | BUY | 8.47 | WLUNA | 32.40 | 274.53 | 0.22 | 274.74 |
| 7646 | 9/2/2021 | 6:30:49 PM | Coinbase Pro | BUY | 8.71 | WLUNA | 32.40 | 282.17 | 0.23 | 282.40 |
| 7647 | 9/2/2021 | 6:30:49 PM | Coinbase Pro | BUY | 8.40 | WLUNA | 32.40 | 272.22 | 0.22 | 272.44 |
| 7648 | 9/2/2021 | 6:30:50 PM | Coinbase Pro | BUY | 41.72 | WLUNA | 32.40 | 1,351.60 | 1.08 | 1,352.68 |
| 7649 | 9/2/2021 | 6:30:51 PM | Coinbase Pro | BUY | 77.72 | WLUNA | 32.40 | 2,518.13 | 2.01 | 2,520.14 |
| 7650 | 9/2/2021 | 6:30:53 PM | Coinbase Pro | BUY | 11.54 | WLUNA | 32.40 | 373.83 | 0.30 | 374.13 |
| 7651 | 9/2/2021 | 6:30:53 PM | Coinbase Pro | BUY | 44.96 | WLUNA | 32.40 | 1,456.77 | 1.17 | 1,457.93 |
| 7652 | 9/2/2021 | 6:30:53 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 32.40 | 71.22 | 0.06 | 71.27 |
| 7653 | 9/2/2021 | 6:30:55 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 32.40 | 79.67 | 0.06 | 79.74 |
| 7654 | 9/2/2021 | 6:30:55 PM | Coinbase Pro | BUY | 66.34 | WLUNA | 32.40 | 2,149.25 | 1.72 | 2,150.97 |
| 7655 | 9/2/2021 | 6:30:55 PM | Coinbase Pro | BUY | 11.42 | WLUNA | 32.40 | 370.07 | 0.30 | 370.37 |
| 7656 | 9/2/2021 | 6:30:55 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7657 | 9/2/2021 | 6:30:55 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 32.40 | 112.07 | 0.09 | 112.16 |
| 7658 | 9/2/2021 | 6:30:55 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 32.40 | 122.89 | 0.10 | 122.99 |
| 7659 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 15.56 | WLUNA | 32.40 | 504.18 | 0.40 | 504.58 |
| 7660 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 77.70 | WLUNA | 32.40 | 2,517.45 | 2.01 | 2,519.46 |
| 7661 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 59.26 | WLUNA | 32.40 | 1,920.09 | 1.54 | 1,921.62 |
| 7662 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 77.69 | WLUNA | 32.40 | 2,517.25 | 2.01 | 2,519.27 |
| 7663 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.84 | 0.05 | 65.89 |
| 7664 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 32.40 | 34.73 | 0.03 | 34.76 |
| 7665 | 9/2/2021 | 6:30:58 PM | Coinbase Pro | BUY | 35.02 | WLUNA | 32.40 | 1,134.78 | 0.91 | 1,135.69 |
| 7666 | 9/2/2021 | 6:31:00 PM | Coinbase Pro | BUY | 77.69 | WLUNA | 32.40 | 2,517.03 | 2.01 | 2,519.04 |
| 7667 | 9/2/2021 | 6:31:00 PM | Coinbase Pro | BUY | 15.62 | WLUNA | 32.40 | 505.96 | 0.40 | 506.36 |
| 7668 | 9/2/2021 | 6:31:00 PM | Coinbase Pro | BUY | 13.94 | WLUNA | 32.40 | 451.69 | 0.36 | 452.05 |
| 7669 | 9/2/2021 | 6:31:03 PM | Coinbase Pro | BUY | 77.70 | WLUNA | 32.40 | 2,517.45 | 2.01 | 2,519.46 |
| 7670 | 9/2/2021 | 6:31:06 PM | Coinbase Pro | BUY | 77.71 | WLUNA | 32.40 | 2,517.74 | 2.01 | 2,519.75 |
| 7671 | 9/2/2021 | 6:31:06 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 32.40 | 166.21 | 0.13 | 166.34 |
| 7672 | 9/2/2021 | 6:31:08 PM | Coinbase Pro | BUY | 77.71 | WLUNA | 32.40 | 2,517.87 | 2.01 | 2,519.88 |
| 7673 | 9/2/2021 | 6:31:08 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 32.40 | 66.74 | 0.05 | 66.80 |
| 7674 | 9/2/2021 | 6:31:08 PM | Coinbase Pro | BUY | 3.86 | WLUNA | 32.40 | 125.16 | 0.10 | 125.26 |
| 7675 | 9/2/2021 | 6:31:08 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.85 | 0.12 | 148.96 |
| 7676 | 9/2/2021 | 6:31:08 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 32.40 | 163.23 | 0.13 | 163.36 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7677 | 9/2/2021 | 6:31:08 PM | Coinbase Pro | BUY | 49.28 | WLUNA | 32.40 | 1,596.57 | 1.28 | 1,597.85 |
| 7678 | 9/2/2021 | 6:31:10 PM | Coinbase Pro | BUY | 77.76 | WLUNA | 32.40 | 2,519.36 | 2.02 | 2,521.37 |
| 7679 | 9/2/2021 | 6:31:10 PM | Coinbase Pro | BUY | 15.50 | WLUNA | 32.40 | 502.23 | 0.40 | 502.63 |
| 7680 | 9/2/2021 | 6:31:10 PM | Coinbase Pro | BUY | 35.04 | WLUNA | 32.40 | 1,135.36 | 0.91 | 1,136.27 |
| 7681 | 9/2/2021 | 6:31:10 PM | Coinbase Pro | BUY | 41.07 | WLUNA | 32.40 | 1,330.73 | 1.06 | 1,331.80 |
| 7682 | 9/2/2021 | 6:31:13 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7683 | 9/2/2021 | 6:31:13 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.04 | 0.10 | 126.14 |
| 7684 | 9/2/2021 | 6:31:13 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.59 | 0.12 | 148.71 |
| 7685 | 9/2/2021 | 6:31:13 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 162.91 | 0.13 | 163.04 |
| 7686 | 9/2/2021 | 6:31:14 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.40 | 64.70 | 0.05 | 64.75 |
| 7687 | 9/2/2021 | 6:31:15 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.24 | 0.40 | 503.64 |
| 7688 | 9/2/2021 | 6:31:17 PM | Coinbase Pro | BUY | 13.17 | WLUNA | 32.40 | 426.84 | 0.34 | 427.18 |
| 7689 | 9/2/2021 | 6:31:21 PM | Coinbase Pro | BUY | 17.88 | WLUNA | 32.40 | 579.18 | 0.46 | 579.65 |
| 7690 | 9/2/2021 | 6:31:21 PM | Coinbase Pro | BUY | 77.65 | WLUNA | 32.40 | 2,515.80 | 2.01 | 2,517.81 |
| 7691 | 9/2/2021 | 6:31:24 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 32.40 | 503.01 | 0.40 | 503.41 |
| 7692 | 9/2/2021 | 6:31:26 PM | Coinbase Pro | BUY | 15.55 | WLUNA | 32.40 | 503.85 | 0.40 | 504.26 |
| 7693 | 9/2/2021 | 6:31:28 PM | Coinbase Pro | BUY | 9.19 | WLUNA | 32.40 | 297.66 | 0.24 | 297.90 |
| 7694 | 9/2/2021 | 6:31:29 PM | Coinbase Pro | BUY | 11.57 | WLUNA | 32.40 | 374.77 | 0.30 | 375.07 |
| 7695 | 9/2/2021 | 6:31:30 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.78 | 0.40 | 503.19 |
| 7696 | 9/2/2021 | 6:31:32 PM | Coinbase Pro | BUY | 15.55 | WLUNA | 32.40 | 503.69 | 0.40 | 504.09 |
| 7697 | 9/2/2021 | 6:31:32 PM | Coinbase Pro | BUY | 77.63 | WLUNA | 32.40 | 2,515.31 | 2.01 | 2,517.32 |
| 7698 | 9/2/2021 | 6:31:32 PM | Coinbase Pro | BUY | 75.79 | WLUNA | 32.40 | 2,455.66 | 1.96 | 2,457.63 |
| 7699 | 9/2/2021 | 6:31:37 PM | Coinbase Pro | BUY | 66.02 | WLUNA | 32.40 | 2,139.18 | 1.71 | 2,140.89 |
| 7700 | 9/2/2021 | 6:31:40 PM | Coinbase Pro | BUY | 17.43 | WLUNA | 32.40 | 564.57 | 0.45 | 565.02 |
| 7701 | 9/2/2021 | 6:31:40 PM | Coinbase Pro | BUY | 77.61 | WLUNA | 32.40 | 2,514.50 | 2.01 | 2,516.51 |
| 7702 | 9/2/2021 | 6:31:41 PM | Coinbase Pro | BUY | 15.55 | WLUNA | 32.40 | 503.72 | 0.40 | 504.13 |
| 7703 | 9/2/2021 | 6:31:43 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.72 | 0.40 | 503.12 |
| 7704 | 9/2/2021 | 6:31:46 PM | Coinbase Pro | BUY | 15.55 | WLUNA | 32.40 | 503.69 | 0.40 | 504.09 |
| 7705 | 9/2/2021 | 6:31:48 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.82 | 0.40 | 503.22 |
| 7706 | 9/2/2021 | 6:31:49 PM | Coinbase Pro | BUY | 15.54 | WLUNA | 32.40 | 503.43 | 0.40 | 503.83 |
| 7707 | 9/2/2021 | 6:31:52 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7708 | 9/2/2021 | 6:31:52 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.04 | 0.10 | 126.14 |
| 7709 | 9/2/2021 | 6:31:52 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.59 | 0.12 | 148.71 |
| 7710 | 9/2/2021 | 6:31:52 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 162.94 | 0.13 | 163.07 |
| 7711 | 9/2/2021 | 6:31:53 PM | Coinbase Pro | BUY | 15.54 | WLUNA | 32.40 | 503.33 | 0.40 | 503.74 |
| 7712 | 9/2/2021 | 6:31:53 PM | Coinbase Pro | BUY | 85.34 | WLUNA | 32.40 | 2,765.05 | 2.21 | 2,767.26 |
| 7713 | 9/2/2021 | 6:31:54 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7714 | 9/2/2021 | 6:31:54 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.04 | 0.10 | 126.14 |
| 7715 | 9/2/2021 | 6:31:54 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 32.40 | 134.49 | 0.11 | 134.60 |
| 7716 | 9/2/2021 | 6:31:54 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 32.40 | 147.45 | 0.12 | 147.57 |
| 7717 | 9/2/2021 | 6:31:57 PM | Coinbase Pro | BUY | 13.76 | WLUNA | 32.40 | 445.82 | 0.36 | 446.18 |
| 7718 | 9/2/2021 | 6:31:57 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7719 | 9/2/2021 | 6:31:57 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 32.40 | 116.64 | 0.09 | 116.73 |
| 7720 | 9/2/2021 | 6:31:57 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.40 | 106.37 | 0.09 | 106.45 |
| 7721 | 9/2/2021 | 6:31:59 PM | Coinbase Pro | BUY | 11.57 | WLUNA | 32.40 | 374.77 | 0.30 | 375.07 |
| 7722 | 9/2/2021 | 6:31:59 PM | Coinbase Pro | BUY | 13.76 | WLUNA | 32.40 | 445.79 | 0.36 | 446.15 |
| 7723 | 9/2/2021 | 6:31:59 PM | Coinbase Pro | BUY | 1.78 | WLUNA | 32.40 | 57.54 | 0.05 | 57.59 |
| 7724 | 9/2/2021 | 6:32:01 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.88 | 0.40 | 503.28 |
| 7725 | 9/2/2021 | 6:32:01 PM | Coinbase Pro | BUY | 6.28 | WLUNA | 32.40 | 203.44 | 0.16 | 203.60 |
| 7726 | 9/2/2021 | 6:32:01 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.80 | 0.05 | 65.86 |
| 7727 | 9/2/2021 | 6:32:01 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 32.40 | 112.27 | 0.09 | 112.36 |
| 7728 | 9/2/2021 | 6:32:01 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.40 | 123.09 | 0.10 | 123.19 |
| 7729 | 9/2/2021 | 6:32:03 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.88 | 0.40 | 503.28 |
| 7730 | 9/2/2021 | 6:32:04 PM | Coinbase Pro | BUY | 6.24 | WLUNA | 32.40 | 202.21 | 0.16 | 202.37 |
| 7731 | 9/2/2021 | 6:32:04 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.84 | 0.05 | 65.89 |
| 7732 | 9/2/2021 | 6:32:04 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 32.40 | 112.27 | 0.09 | 112.36 |
| 7733 | 9/2/2021 | 6:32:04 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.40 | 123.09 | 0.10 | 123.19 |
| 7734 | 9/2/2021 | 6:32:06 PM | Coinbase Pro | BUY | 6.34 | WLUNA | 32.40 | 205.48 | 0.16 | 205.65 |
| 7735 | 9/2/2021 | 6:32:06 PM | Coinbase Pro | BUY | 9.19 | WLUNA | 32.40 | 297.59 | 0.24 | 297.83 |
| 7736 | 9/2/2021 | 6:32:06 PM | Coinbase Pro | BUY | 9.18 | WLUNA | 32.40 | 297.46 | 0.24 | 297.70 |
| 7737 | 9/2/2021 | 6:32:06 PM | Coinbase Pro | BUY | 43.07 | WLUNA | 32.40 | 1,395.60 | 1.12 | 1,396.71 |
| 7738 | 9/2/2021 | 6:32:07 PM | Coinbase Pro | BUY | 6.26 | WLUNA | 32.40 | 202.73 | 0.16 | 202.89 |
| 7739 | 9/2/2021 | 6:32:07 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 32.40 | 66.74 | 0.05 | 66.80 |
| 7740 | 9/2/2021 | 6:32:07 PM | Coinbase Pro | BUY | 3.45 | WLUNA | 32.40 | 111.81 | 0.09 | 111.90 |
| 7741 | 9/2/2021 | 6:32:07 PM | Coinbase Pro | BUY | 3.78 | WLUNA | 32.40 | 122.60 | 0.10 | 122.70 |
| 7742 | 9/2/2021 | 6:32:09 PM | Coinbase Pro | BUY | 8.68 | WLUNA | 32.40 | 281.07 | 0.22 | 281.29 |
| 7743 | 9/2/2021 | 6:32:09 PM | Coinbase Pro | BUY | 77.61 | WLUNA | 32.40 | 2,514.50 | 2.01 | 2,516.51 |
| 7744 | 9/2/2021 | 6:32:10 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.84 | 0.05 | 65.89 |
| 7745 | 9/2/2021 | 6:32:10 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.40 | 126.07 | 0.10 | 126.17 |
| 7746 | 9/2/2021 | 6:32:10 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.40 | 148.68 | 0.12 | 148.80 |
| 7747 | 9/2/2021 | 6:32:10 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 32.40 | 163.04 | 0.13 | 163.17 |
| 7748 | 9/2/2021 | 6:32:12 PM | Coinbase Pro | BUY | 15.51 | WLUNA | 32.40 | 502.59 | 0.40 | 502.99 |
| 7749 | 9/2/2021 | 6:32:13 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 32.40 | 203.99 | 0.16 | 204.15 |
| 7750 | 9/2/2021 | 6:32:13 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.40 | 65.87 | 0.05 | 65.92 |
| 7751 | 9/2/2021 | 6:32:13 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 32.40 | 112.23 | 0.09 | 112.32 |
| 7752 | 9/2/2021 | 6:32:13 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.40 | 123.06 | 0.10 | 123.15 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7753 | 9/2/2021 | 6:32:14 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.85 | 0.40 | 503.25 |
| 7754 | 9/2/2021 | 6:32:16 PM | Coinbase Pro | BUY | 15.48 | WLUNA | 32.40 | 501.68 | 0.40 | 502.08 |
| 7755 | 9/2/2021 | 6:32:17 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.85 | 0.40 | 503.25 |
| 7756 | 9/2/2021 | 6:32:20 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.85 | 0.40 | 503.25 |
| 7757 | 9/2/2021 | 6:32:59 PM | Coinbase Pro | BUY | 17.88 | WLUNA | 32.40 | 579.41 | 0.46 | 579.87 |
| 7758 | 9/2/2021 | 6:33:02 PM | Coinbase Pro | BUY | 17.88 | WLUNA | 32.40 | 579.41 | 0.46 | 579.87 |
| 7759 | 9/2/2021 | 6:35:38 PM | Coinbase Pro | BUY | 17.81 | WLUNA | 32.40 | 576.91 | 0.46 | 577.38 |
| 7760 | 9/2/2021 | 6:36:35 PM | Coinbase Pro | BUY | 17.84 | WLUNA | 32.40 | 577.85 | 0.46 | 578.32 |
| 7761 | 9/2/2021 | 6:36:43 PM | Coinbase Pro | BUY | 15.51 | WLUNA | 32.40 | 502.62 | 0.40 | 503.02 |
| 7762 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.40 | 129.70 | 0.10 | 129.80 |
| 7763 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 32.40 | 128.85 | 0.10 | 128.96 |
| 7764 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 32.40 | 117.03 | 0.09 | 117.12 |
| 7765 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 32.40 | 108.90 | 0.09 | 108.98 |
| 7766 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 32.40 | 130.47 | 0.10 | 130.58 |
| 7767 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 32.40 | 108.18 | 0.09 | 108.27 |
| 7768 | 9/2/2021 | 6:36:46 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 32.40 | 132.48 | 0.11 | 132.59 |
| 7769 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 32.40 | 71.99 | 0.06 | 72.05 |
| 7770 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 32.40 | 75.27 | 0.06 | 75.33 |
| 7771 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.40 | 78.15 | 0.06 | 78.21 |
| 7772 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.40 | 81.29 | 0.07 | 81.36 |
| 7773 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 32.40 | 83.04 | 0.07 | 83.11 |
| 7774 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 32.40 | 71.54 | 0.06 | 71.60 |
| 7775 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.40 | 84.08 | 0.07 | 84.15 |
| 7776 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 32.40 | 72.90 | 0.06 | 72.96 |
| 7777 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.40 | 76.43 | 0.06 | 76.49 |
| 7778 | 9/2/2021 | 6:36:48 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.40 | 85.37 | 0.07 | 85.44 |
| 7779 | 9/2/2021 | 6:36:50 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.82 | 0.40 | 503.22 |
| 7780 | 9/2/2021 | 6:36:51 PM | Coinbase Pro | BUY | 0.37 | WLUNA | 32.40 | 11.86 | 0.01 | 11.87 |
| 7781 | 9/2/2021 | 6:36:53 PM | Coinbase Pro | BUY | 15.50 | WLUNA | 32.40 | 502.33 | 0.40 | 502.73 |
| 7782 | 9/2/2021 | 6:36:56 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.91 | 0.40 | 503.32 |
| 7783 | 9/2/2021 | 6:36:56 PM | Coinbase Pro | BUY | 0.31 | WLUNA | 32.40 | 10.01 | 0.01 | 10.02 |
| 7784 | 9/2/2021 | 6:37:05 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.95 | 0.40 | 503.35 |
| 7785 | 9/2/2021 | 6:37:07 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.88 | 0.40 | 503.28 |
| 7786 | 9/2/2021 | 6:37:42 PM | Coinbase Pro | BUY | 15.51 | WLUNA | 32.40 | 502.65 | 0.40 | 503.06 |
| 7787 | 9/2/2021 | 6:37:46 PM | Coinbase Pro | BUY | 15.51 | WLUNA | 32.40 | 502.56 | 0.40 | 502.96 |
| 7788 | 9/2/2021 | 6:37:58 PM | Coinbase Pro | BUY | 0.29 | WLUNA | 32.40 | 9.27 | 0.01 | 9.27 |
| 7789 | 9/2/2021 | 6:38:18 PM | Coinbase Pro | BUY | 0.50 | WLUNA | 32.40 | 16.33 | 0.01 | 16.34 |
| 7790 | 9/2/2021 | 6:38:28 PM | Coinbase Pro | BUY | 15.51 | WLUNA | 32.40 | 502.49 | 0.40 | 502.89 |
| 7791 | 9/2/2021 | 6:38:30 PM | Coinbase Pro | BUY | 14.23 | WLUNA | 32.40 | 461.08 | 0.37 | 461.45 |
| 7792 | 9/2/2021 | 6:38:41 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.40 | 502.72 | 0.40 | 503.12 |
| 7793 | 9/2/2021 | 6:41:58 PM | Coinbase Pro | BUY | 17.86 | WLUNA | 32.40 | 578.50 | 0.46 | 578.96 |
| 7794 | 9/2/2021 | 6:42:01 PM | Coinbase Pro | BUY | 17.86 | WLUNA | 32.40 | 578.50 | 0.46 | 578.96 |
| 7795 | 9/2/2021 | 6:42:02 PM | Coinbase Pro | BUY | 17.86 | WLUNA | 32.40 | 578.50 | 0.46 | 578.96 |
| 7796 | 9/2/2021 | 6:42:05 PM | Coinbase Pro | BUY | 17.86 | WLUNA | 32.40 | 578.50 | 0.46 | 578.96 |
| 7797 | 9/2/2021 | 8:06:46 PM | Coinbase Pro | BUY | 209.48 | WLUNA | 32.40 | 6,787.15 | 5.43 | 6,792.58 |
| 7798 | 9/2/2021 | 10:51:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7799 | 9/2/2021 | 10:51:11 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.75 | 2,531.25 | 2.03 | 2,533.28 |
| 7800 | 9/2/2021 | 10:51:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.75 | 2,531.25 | 2.03 | 2,533.28 |
| 7801 | 9/2/2021 | 10:51:21 PM | Coinbase Pro | BUY | 9.02 | WLUNA | 33.75 | 304.49 | 0.24 | 304.74 |
| 7802 | 9/2/2021 | 10:51:40 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 33.75 | 218.63 | 0.17 | 218.81 |
| 7803 | 9/2/2021 | 10:58:36 PM | Coinbase Pro | BUY | 27.32 | WLUNA | 33.75 | 922.15 | 0.74 | 922.89 |
| 7804 | 9/2/2021 | 10:58:39 PM | Coinbase Pro | BUY | 65.05 | WLUNA | 33.75 | 2,195.44 | 1.76 | 2,197.19 |
| 7805 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.37 | WLUNA | 33.75 | 113.87 | 0.09 | 113.96 |
| 7806 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.75 | 115.73 | 0.09 | 115.82 |
| 7807 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 33.75 | 113.20 | 0.09 | 113.29 |
| 7808 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 33.75 | 128.49 | 0.10 | 128.59 |
| 7809 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 33.75 | 116.20 | 0.09 | 116.29 |
| 7810 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.75 | 109.42 | 0.09 | 109.51 |
| 7811 | 9/2/2021 | 10:58:41 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 33.75 | 121.97 | 0.10 | 122.07 |
| 7812 | 9/2/2021 | 10:58:53 PM | Coinbase Pro | BUY | 10.49 | WLUNA | 33.75 | 353.90 | 0.28 | 354.19 |
| 7813 | 9/2/2021 | 10:59:15 PM | Coinbase Pro | BUY | 0.09 | WLUNA | 33.75 | 2.90 | 0.00 | 2.90 |
| 7814 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 5.24 | WLUNA | 33.75 | 176.99 | 0.14 | 177.13 |
| 7815 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.75 | 150.63 | 0.12 | 150.75 |
| 7816 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 33.75 | 150.80 | 0.12 | 150.92 |
| 7817 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 33.75 | 131.15 | 0.10 | 131.26 |
| 7818 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 33.75 | 138.88 | 0.11 | 138.99 |
| 7819 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 33.75 | 137.16 | 0.11 | 137.27 |
| 7820 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 4.28 | WLUNA | 33.75 | 144.52 | 0.12 | 144.63 |
| 7821 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 24.97 | WLUNA | 33.75 | 842.67 | 0.67 | 843.34 |
| 7822 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 33.75 | 128.05 | 0.10 | 128.15 |
| 7823 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 33.75 | 132.84 | 0.11 | 132.95 |
| 7824 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 33.75 | 122.31 | 0.10 | 122.41 |
| 7825 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 33.75 | 133.28 | 0.11 | 133.39 |
| 7826 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 33.75 | 131.32 | 0.11 | 131.43 |
| 7827 | 9/2/2021 | 10:59:31 PM | Coinbase Pro | BUY | 3.76 | WLUNA | 33.75 | 126.93 | 0.10 | 127.04 |
| 7828 | 9/2/2021 | 10:59:32 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7829 | 9/2/2021 | 10:59:32 PM | Coinbase Pro | BUY | 17.58 | WLUNA | 33.75 | 593.16 | 0.47 | 593.63 |
| 7830 | 9/2/2021 | 10:59:32 PM | Coinbase Pro | BUY | 16.47 | WLUNA | 33.75 | 555.93 | 0.44 | 556.37 |
| 7831 | 9/2/2021 | 10:59:32 PM | Coinbase Pro | BUY | 47.77 | WLUNA | 33.75 | 1,612.34 | 1.29 | 1,613.63 |
| 7832 | 9/2/2021 | 10:59:32 PM | Coinbase Pro | BUY | 22.01 | WLUNA | 33.75 | 742.70 | 0.59 | 743.30 |
| 7833 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 4.08 | WLUNA | 33.75 | 137.57 | 0.11 | 137.68 |
| 7834 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 33.75 | 173.68 | 0.14 | 173.82 |
| 7835 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 33.75 | 140.27 | 0.11 | 140.38 |
| 7836 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 33.75 | 142.36 | 0.11 | 142.47 |
| 7837 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 33.75 | 170.88 | 0.14 | 171.01 |
| 7838 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 33.75 | 113.97 | 0.09 | 114.06 |
| 7839 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 33.75 | 133.68 | 0.11 | 133.79 |
| 7840 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 135.07 | 0.11 | 135.18 |
| 7841 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.75 | 136.38 | 0.11 | 136.49 |
| 7842 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 33.75 | 133.04 | 0.11 | 133.15 |
| 7843 | 9/2/2021 | 10:59:34 PM | Coinbase Pro | BUY | 4.08 | WLUNA | 33.75 | 137.73 | 0.11 | 137.84 |
| 7844 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7845 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 6.01 | WLUNA | 33.75 | 202.94 | 0.16 | 203.10 |
| 7846 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 33.75 | 212.76 | 0.17 | 212.93 |
| 7847 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 6.27 | WLUNA | 33.75 | 211.61 | 0.17 | 211.78 |
| 7848 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 33.75 | 233.35 | 0.19 | 233.53 |
| 7849 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.75 | 85.89 | 0.07 | 85.96 |
| 7850 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.75 | 82.01 | 0.07 | 82.08 |
| 7851 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.75 | 76.78 | 0.06 | 76.84 |
| 7852 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.75 | 89.03 | 0.07 | 89.10 |
| 7853 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.75 | 90.79 | 0.07 | 90.86 |
| 7854 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.75 | 80.56 | 0.06 | 80.63 |
| 7855 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 33.75 | 76.65 | 0.06 | 76.71 |
| 7856 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.75 | 89.37 | 0.07 | 89.44 |
| 7857 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.75 | 78.67 | 0.06 | 78.73 |
| 7858 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.75 | 86.43 | 0.07 | 86.50 |
| 7859 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 11.39 | WLUNA | 33.75 | 384.51 | 0.31 | 384.82 |
| 7860 | 9/2/2021 | 10:59:35 PM | Coinbase Pro | BUY | 12.53 | WLUNA | 33.75 | 422.89 | 0.34 | 423.23 |
| 7861 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 11.52 | WLUNA | 33.75 | 388.63 | 0.31 | 388.94 |
| 7862 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 27.59 | WLUNA | 33.75 | 931.03 | 0.74 | 931.77 |
| 7863 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 21.22 | WLUNA | 33.75 | 716.31 | 0.57 | 716.88 |
| 7864 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.38 | WLUNA | 33.75 | 215.39 | 0.17 | 215.56 |
| 7865 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 33.75 | 205.44 | 0.16 | 205.60 |
| 7866 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 33.75 | 235.81 | 0.19 | 236.00 |
| 7867 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 33.75 | 233.15 | 0.19 | 233.33 |
| 7868 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 7.42 | WLUNA | 33.75 | 250.36 | 0.20 | 250.56 |
| 7869 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.78 | WLUNA | 33.75 | 228.66 | 0.18 | 228.84 |
| 7870 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 33.75 | 234.19 | 0.19 | 234.38 |
| 7871 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.43 | WLUNA | 33.75 | 217.01 | 0.17 | 217.19 |
| 7872 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.75 | 136.28 | 0.11 | 136.39 |
| 7873 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 33.75 | 153.83 | 0.12 | 153.96 |
| 7874 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 0.82 | WLUNA | 33.75 | 27.71 | 0.02 | 27.73 |
| 7875 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 33.75 | 122.45 | 0.10 | 122.54 |
| 7876 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 3.75 | WLUNA | 33.75 | 126.39 | 0.10 | 126.49 |
| 7877 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 33.75 | 139.12 | 0.11 | 139.23 |
| 7878 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 4.28 | WLUNA | 33.75 | 144.42 | 0.12 | 144.53 |
| 7879 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 8.13 | WLUNA | 33.75 | 274.25 | 0.22 | 274.47 |
| 7880 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.63 | WLUNA | 33.75 | 223.59 | 0.18 | 223.77 |
| 7881 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 8.24 | WLUNA | 33.75 | 278.13 | 0.22 | 278.36 |
| 7882 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 7.81 | WLUNA | 33.75 | 263.55 | 0.21 | 263.76 |
| 7883 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 7.93 | WLUNA | 33.75 | 267.77 | 0.21 | 267.99 |
| 7884 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 7.96 | WLUNA | 33.75 | 268.62 | 0.21 | 268.83 |
| 7885 | 9/2/2021 | 10:59:36 PM | Coinbase Pro | BUY | 6.31 | WLUNA | 33.75 | 212.96 | 0.17 | 213.13 |
| 7886 | 9/2/2021 | 10:59:37 PM | Coinbase Pro | BUY | 13.42 | WLUNA | 33.75 | 452.89 | 0.36 | 453.25 |
| 7887 | 9/2/2021 | 10:59:38 PM | Coinbase Pro | BUY | 0.90 | WLUNA | 33.75 | 30.21 | 0.02 | 30.23 |
| 7888 | 9/2/2021 | 10:59:38 PM | Coinbase Pro | BUY | 11.99 | WLUNA | 33.75 | 404.76 | 0.32 | 405.09 |
| 7889 | 9/2/2021 | 10:59:38 PM | Coinbase Pro | BUY | 13.07 | WLUNA | 33.75 | 441.18 | 0.35 | 441.53 |
| 7890 | 9/2/2021 | 10:59:40 PM | Coinbase Pro | BUY | 74.55 | WLUNA | 33.75 | 2,516.03 | 2.01 | 2,518.04 |
| 7891 | 9/2/2021 | 10:59:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7892 | 9/2/2021 | 10:59:46 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7893 | 9/2/2021 | 10:59:46 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.75 | 502.74 | 0.40 | 503.14 |
| 7894 | 9/2/2021 | 10:59:47 PM | Coinbase Pro | BUY | 14.92 | WLUNA | 33.75 | 503.38 | 0.40 | 503.78 |
| 7895 | 9/2/2021 | 10:59:48 PM | Coinbase Pro | BUY | 74.53 | WLUNA | 33.75 | 2,515.42 | 2.01 | 2,517.43 |
| 7896 | 9/2/2021 | 10:59:48 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 33.75 | 505.27 | 0.40 | 505.68 |
| 7897 | 9/2/2021 | 10:59:52 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 33.75 | 104.19 | 0.08 | 104.27 |
| 7898 | 9/2/2021 | 10:59:52 PM | Coinbase Pro | BUY | 8.93 | WLUNA | 33.75 | 301.46 | 0.24 | 301.70 |
| 7899 | 9/2/2021 | 10:59:56 PM | Coinbase Pro | BUY | 238.23 | WLUNA | 33.75 | 8,040.20 | 6.43 | 8,046.63 |
| 7900 | 9/2/2021 | 10:59:56 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.75 | 2,531.25 | 2.03 | 2,533.28 |
| 7901 | 9/2/2021 | 10:59:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7902 | 9/2/2021 | 10:59:57 PM | Coinbase Pro | BUY | 18.51 | WLUNA | 33.75 | 624.54 | 0.50 | 625.04 |
| 7903 | 9/2/2021 | 10:59:58 PM | Coinbase Pro | BUY | 26.32 | WLUNA | 33.75 | 888.20 | 0.71 | 888.91 |
| 7904 | 9/2/2021 | 10:59:58 PM | Coinbase Pro | BUY | 14.88 | WLUNA | 33.75 | 502.27 | 0.40 | 502.67 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7905 | 9/2/2021 | 10:59:58 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 33.75 | 179.15 | 0.14 | 179.29 |
| 7906 | 9/2/2021 | 11:00:03 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7907 | 9/2/2021 | 11:00:03 PM | Coinbase Pro | BUY | 14.92 | WLUNA | 33.75 | 503.42 | 0.40 | 503.82 |
| 7908 | 9/2/2021 | 11:00:06 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.75 | 502.91 | 0.40 | 503.31 |
| 7909 | 9/2/2021 | 11:00:24 PM | Coinbase Pro | BUY | 29.56 | WLUNA | 33.75 | 997.79 | 0.80 | 998.58 |
| 7910 | 9/2/2021 | 11:00:24 PM | Coinbase Pro | BUY | 17.58 | WLUNA | 33.75 | 593.16 | 0.47 | 593.63 |
| 7911 | 9/2/2021 | 11:00:24 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.75 | 104.49 | 0.08 | 104.57 |
| 7912 | 9/2/2021 | 11:00:24 PM | Coinbase Pro | BUY | 16.61 | WLUNA | 33.75 | 560.52 | 0.45 | 560.97 |
| 7913 | 9/2/2021 | 11:00:27 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.83 | 0.19 | 243.03 |
| 7914 | 9/2/2021 | 11:00:27 PM | Coinbase Pro | BUY | 7.70 | WLUNA | 33.75 | 259.81 | 0.21 | 260.02 |
| 7915 | 9/2/2021 | 11:01:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7916 | 9/2/2021 | 11:02:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7917 | 9/2/2021 | 11:03:43 PM | Coinbase Pro | BUY | 19.57 | WLUNA | 33.75 | 660.49 | 0.53 | 661.02 |
| 7918 | 9/2/2021 | 11:04:16 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 33.75 | 579.18 | 0.46 | 579.65 |
| 7919 | 9/2/2021 | 11:04:22 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.75 | 3,375.00 | 2.70 | 3,377.70 |
| 7920 | 9/2/2021 | 11:04:29 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 33.75 | 0.51 | 0.00 | 0.51 |
| 7921 | 9/2/2021 | 11:11:38 PM | Coinbase Pro | BUY | 9.12 | WLUNA | 33.75 | 307.94 | 0.25 | 308.18 |
| 7922 | 9/2/2021 | 11:12:03 PM | Coinbase Pro | BUY | 70.32 | WLUNA | 33.75 | 2,373.40 | 1.90 | 2,375.30 |
| 7923 | 9/2/2021 | 11:12:33 PM | Coinbase Pro | BUY | 615.42 | WLUNA | 33.75 | 20,770.26 | 16.62 | 20,786.87 |
| 7924 | 9/2/2021 | 11:12:55 PM | Coinbase Pro | BUY | 1.55 | WLUNA | 33.75 | 52.18 | 0.04 | 52.22 |
| 7925 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.75 | 150.66 | 0.12 | 150.78 |
| 7926 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 33.75 | 199.40 | 0.16 | 199.55 |
| 7927 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 33.75 | 172.53 | 0.14 | 172.67 |
| 7928 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 4.78 | WLUNA | 33.75 | 161.19 | 0.13 | 161.32 |
| 7929 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 5.44 | WLUNA | 33.75 | 183.74 | 0.15 | 183.88 |
| 7930 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.75 | 71.35 | 0.06 | 71.40 |
| 7931 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.75 | 82.55 | 0.07 | 82.62 |
| 7932 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 33.75 | 69.29 | 0.06 | 69.34 |
| 7933 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 33.75 | 74.01 | 0.06 | 74.07 |
| 7934 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 33.75 | 83.67 | 0.07 | 83.73 |
| 7935 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 33.75 | 70.71 | 0.06 | 70.76 |
| 7936 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.75 | 71.28 | 0.06 | 71.34 |
| 7937 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 33.75 | 73.20 | 0.06 | 73.26 |
| 7938 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 33.75 | 74.32 | 0.06 | 74.38 |
| 7939 | 9/2/2021 | 11:13:22 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.75 | 79.52 | 0.06 | 79.58 |
| 7940 | 9/2/2021 | 11:13:23 PM | Coinbase Pro | BUY | 4.71 | WLUNA | 33.75 | 158.83 | 0.13 | 158.95 |
| 7941 | 9/2/2021 | 11:13:23 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 33.75 | 167.57 | 0.13 | 167.70 |
| 7942 | 9/2/2021 | 11:13:23 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 33.75 | 136.92 | 0.11 | 137.03 |
| 7943 | 9/2/2021 | 11:13:23 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 33.75 | 579.18 | 0.46 | 579.65 |
| 7944 | 9/2/2021 | 11:13:23 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 33.75 | 143.91 | 0.12 | 144.03 |
| 7945 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 4.32 | WLUNA | 33.75 | 145.83 | 0.12 | 145.95 |
| 7946 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 33.75 | 164.57 | 0.13 | 164.70 |
| 7947 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.83 | 0.19 | 243.03 |
| 7948 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.28 | 0.07 | 87.35 |
| 7949 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.75 | 100.34 | 0.08 | 100.42 |
| 7950 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.75 | 100.07 | 0.08 | 100.15 |
| 7951 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.75 | 96.69 | 0.08 | 96.77 |
| 7952 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.75 | 85.93 | 0.07 | 86.00 |
| 7953 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 33.75 | 97.64 | 0.08 | 97.72 |
| 7954 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.85 | 0.07 | 92.92 |
| 7955 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 0.49 | WLUNA | 33.75 | 16.50 | 0.01 | 16.52 |
| 7956 | 9/2/2021 | 11:13:24 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.75 | 94.13 | 0.08 | 94.20 |
| 7957 | 9/2/2021 | 11:13:25 PM | Coinbase Pro | BUY | 5.18 | WLUNA | 33.75 | 174.66 | 0.14 | 174.80 |
| 7958 | 9/2/2021 | 11:13:25 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 33.75 | 164.03 | 0.13 | 164.16 |
| 7959 | 9/2/2021 | 11:13:25 PM | Coinbase Pro | BUY | 5.92 | WLUNA | 33.75 | 199.94 | 0.16 | 200.09 |
| 7960 | 9/2/2021 | 11:13:25 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 33.75 | 172.50 | 0.14 | 172.63 |
| 7961 | 9/2/2021 | 11:13:25 PM | Coinbase Pro | BUY | 5.35 | WLUNA | 33.75 | 180.63 | 0.14 | 180.77 |
| 7962 | 9/2/2021 | 11:13:25 PM | Coinbase Pro | BUY | 6.70 | WLUNA | 33.75 | 226.26 | 0.18 | 226.44 |
| 7963 | 9/2/2021 | 11:13:27 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.75 | 87.62 | 0.07 | 87.69 |
| 7964 | 9/2/2021 | 11:13:30 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 33.75 | 153.50 | 0.12 | 153.62 |
| 7965 | 9/2/2021 | 11:13:33 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.75 | 0.41 | 0.00 | 0.41 |
| 7966 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.75 | 86.47 | 0.07 | 86.54 |
| 7967 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.75 | 81.10 | 0.06 | 81.17 |
| 7968 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.75 | 88.49 | 0.07 | 88.56 |
| 7969 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 33.75 | 79.72 | 0.06 | 79.78 |
| 7970 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 33.75 | 77.69 | 0.06 | 77.75 |
| 7971 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 33.75 | 78.23 | 0.06 | 78.30 |
| 7972 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 33.75 | 86.84 | 0.07 | 86.91 |
| 7973 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.75 | 82.08 | 0.07 | 82.15 |
| 7974 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.75 | 89.71 | 0.07 | 89.78 |
| 7975 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.75 | 77.05 | 0.06 | 77.11 |
| 7976 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 22.26 | WLUNA | 33.75 | 751.11 | 0.60 | 751.71 |
| 7977 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 33.75 | 121.26 | 0.10 | 121.36 |
| 7978 | 9/2/2021 | 11:13:36 PM | Coinbase Pro | BUY | 1.70 | WLUNA | 33.75 | 57.48 | 0.05 | 57.52 |
| 7979 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.10 | 0.19 | 243.30 |
| 7980 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 33.75 | 78.06 | 0.06 | 78.13 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 7981 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.75 | 98.15 | 0.08 | 98.22 |
| 7982 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.75 | 81.81 | 0.07 | 81.88 |
| 7983 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.75 | 90.42 | 0.07 | 90.49 |
| 7984 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.75 | 81.34 | 0.07 | 81.40 |
| 7985 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.75 | 81.10 | 0.06 | 81.17 |
| 7986 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.75 | 87.65 | 0.07 | 87.72 |
| 7987 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 33.75 | 78.84 | 0.06 | 78.90 |
| 7988 | 9/2/2021 | 11:13:39 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.75 | 85.22 | 0.07 | 85.29 |
| 7989 | 9/2/2021 | 11:13:42 PM | Coinbase Pro | BUY | 15.99 | WLUNA | 33.75 | 539.63 | 0.43 | 540.06 |
| 7990 | 9/2/2021 | 11:13:44 PM | Coinbase Pro | BUY | 14.88 | WLUNA | 33.75 | 502.13 | 0.40 | 502.53 |
| 7991 | 9/2/2021 | 11:13:46 PM | Coinbase Pro | BUY | 14.91 | WLUNA | 33.75 | 503.08 | 0.40 | 503.48 |
| 7992 | 9/2/2021 | 11:13:47 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.75 | 502.88 | 0.40 | 503.28 |
| 7993 | 9/2/2021 | 11:13:47 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 33.75 | 182.96 | 0.15 | 183.11 |
| 7994 | 9/2/2021 | 11:13:48 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.03 | 0.19 | 243.23 |
| 7995 | 9/2/2021 | 11:13:50 PM | Coinbase Pro | BUY | 7.70 | WLUNA | 33.75 | 259.71 | 0.21 | 259.91 |
| 7996 | 9/2/2021 | 11:13:50 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.53 | 0.19 | 242.72 |
| 7997 | 9/2/2021 | 11:13:50 PM | Coinbase Pro | BUY | 14.86 | WLUNA | 33.75 | 501.66 | 0.40 | 502.06 |
| 7998 | 9/2/2021 | 11:13:52 PM | Coinbase Pro | BUY | 14.88 | WLUNA | 33.75 | 502.34 | 0.40 | 502.74 |
| 7999 | 9/2/2021 | 11:13:56 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.75 | 502.84 | 0.40 | 503.24 |
| 8000 | 9/2/2021 | 11:14:08 PM | Coinbase Pro | BUY | 0.13 | WLUNA | 33.75 | 4.25 | 0.00 | 4.26 |
| 8001 | 9/2/2021 | 11:15:14 PM | Coinbase Pro | BUY | 19.64 | WLUNA | 33.75 | 662.88 | 0.53 | 663.41 |
| 8002 | 9/2/2021 | 11:22:20 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 33.75 | 166.46 | 0.13 | 166.59 |
| 8003 | 9/2/2021 | 11:22:20 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 33.75 | 165.41 | 0.13 | 165.54 |
| 8004 | 9/2/2021 | 11:22:20 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 33.75 | 145.19 | 0.12 | 145.31 |
| 8005 | 9/2/2021 | 11:22:20 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 33.75 | 136.76 | 0.11 | 136.86 |
| 8006 | 9/2/2021 | 11:22:20 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 33.75 | 150.90 | 0.12 | 151.02 |
| 8007 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 33.75 | 134.49 | 0.11 | 134.60 |
| 8008 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.75 | 116.67 | 0.09 | 116.77 |
| 8009 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 33.75 | 144.11 | 0.12 | 144.23 |
| 8010 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.60 | 0.10 | 121.70 |
| 8011 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.75 | 117.82 | 0.09 | 117.92 |
| 8012 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 33.75 | 136.79 | 0.11 | 136.90 |
| 8013 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 33.75 | 118.87 | 0.10 | 118.96 |
| 8014 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 6.85 | WLUNA | 33.75 | 231.05 | 0.18 | 231.24 |
| 8015 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 33.75 | 183.03 | 0.15 | 183.17 |
| 8016 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 5.45 | WLUNA | 33.75 | 184.01 | 0.15 | 184.15 |
| 8017 | 9/2/2021 | 11:22:25 PM | Coinbase Pro | BUY | 6.18 | WLUNA | 33.75 | 208.71 | 0.17 | 208.88 |
| 8018 | 9/2/2021 | 11:22:53 PM | Coinbase Pro | BUY | 4.19 | WLUNA | 33.75 | 141.31 | 0.11 | 141.42 |
| 8019 | 9/2/2021 | 11:22:53 PM | Coinbase Pro | BUY | 4.21 | WLUNA | 33.75 | 142.19 | 0.11 | 142.30 |
| 8020 | 9/2/2021 | 11:22:53 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 33.75 | 160.62 | 0.13 | 160.74 |
| 8021 | 9/2/2021 | 11:22:53 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.75 | 150.56 | 0.12 | 150.68 |
| 8022 | 9/2/2021 | 11:22:53 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 33.75 | 156.77 | 0.13 | 156.89 |
| 8023 | 9/2/2021 | 11:22:53 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 33.75 | 138.11 | 0.11 | 138.22 |
| 8024 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 33.75 | 110.19 | 0.09 | 110.28 |
| 8025 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.75 | 95.01 | 0.08 | 95.08 |
| 8026 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.75 | 91.60 | 0.07 | 91.67 |
| 8027 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 33.75 | 105.71 | 0.08 | 105.79 |
| 8028 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.75 | 108.71 | 0.09 | 108.80 |
| 8029 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 33.75 | 93.86 | 0.08 | 93.93 |
| 8030 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.75 | 98.55 | 0.08 | 98.63 |
| 8031 | 9/2/2021 | 11:22:58 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 33.75 | 103.41 | 0.08 | 103.49 |
| 8032 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.75 | 98.58 | 0.08 | 98.66 |
| 8033 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 33.75 | 103.58 | 0.08 | 103.66 |
| 8034 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.75 | 115.63 | 0.09 | 115.72 |
| 8035 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.75 | 105.03 | 0.08 | 105.11 |
| 8036 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 33.75 | 118.77 | 0.10 | 118.86 |
| 8037 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.75 | 108.54 | 0.09 | 108.63 |
| 8038 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 33.75 | 120.05 | 0.10 | 120.14 |
| 8039 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.75 | 116.64 | 0.09 | 116.73 |
| 8040 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 33.75 | 112.83 | 0.09 | 112.92 |
| 8041 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.75 | 98.89 | 0.08 | 98.97 |
| 8042 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 33.75 | 112.59 | 0.09 | 112.68 |
| 8043 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.75 | 105.00 | 0.08 | 105.08 |
| 8044 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 33.75 | 103.04 | 0.08 | 103.12 |
| 8045 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 33.75 | 110.19 | 0.09 | 110.28 |
| 8046 | 9/2/2021 | 11:23:05 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 33.75 | 119.98 | 0.10 | 120.08 |
| 8047 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.35 | 0.07 | 87.41 |
| 8048 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.75 | 76.82 | 0.06 | 76.88 |
| 8049 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.75 | 93.15 | 0.07 | 93.22 |
| 8050 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.75 | 93.39 | 0.07 | 93.46 |
| 8051 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.75 | 81.30 | 0.07 | 81.37 |
| 8052 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.75 | 87.18 | 0.07 | 87.25 |
| 8053 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.75 | 95.18 | 0.08 | 95.25 |
| 8054 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.75 | 88.59 | 0.07 | 88.66 |
| 8055 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.75 | 89.51 | 0.07 | 89.58 |
| 8056 | 9/2/2021 | 11:23:06 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.75 | 84.85 | 0.07 | 84.92 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in WLUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8057 | 9/2/2021 | 11:23:08 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 33.75 | 114.21 | 0.09 | 114.30 |
| 8058 | 9/2/2021 | 11:23:08 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 33.75 | 103.34 | 0.08 | 103.43 |
| 8059 | 9/2/2021 | 11:23:08 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.75 | 117.92 | 0.09 | 118.02 |
| 8060 | 9/2/2021 | 11:23:09 PM | Coinbase Pro | BUY | 17.11 | WLUNA | 33.75 | 577.33 | 0.46 | 577.79 |
| 8061 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.75 | 94.80 | 0.08 | 94.88 |
| 8062 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.41 | 0.07 | 87.48 |
| 8063 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.75 | 90.38 | 0.07 | 90.45 |
| 8064 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.75 | 94.64 | 0.08 | 94.71 |
| 8065 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.75 | 85.29 | 0.07 | 85.35 |
| 8066 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.48 | 0.07 | 87.55 |
| 8067 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.75 | 94.97 | 0.08 | 95.05 |
| 8068 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.75 | 82.15 | 0.07 | 82.21 |
| 8069 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.41 | 0.07 | 87.48 |
| 8070 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.75 | 94.74 | 0.08 | 94.81 |
| 8071 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 33.75 | 104.25 | 0.08 | 104.34 |
| 8072 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.75 | 106.18 | 0.08 | 106.26 |
| 8073 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.75 | 97.81 | 0.08 | 97.89 |
| 8074 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.75 | 89.74 | 0.07 | 89.81 |
| 8075 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.75 | 94.03 | 0.08 | 94.10 |
| 8076 | 9/2/2021 | 11:23:10 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.75 | 90.65 | 0.07 | 90.73 |
| 8077 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.76 | 0.19 | 242.96 |
| 8078 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 0.21 | WLUNA | 33.75 | 6.92 | 0.01 | 6.92 |
| 8079 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 33.75 | 85.19 | 0.07 | 85.25 |
| 8080 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.75 | 85.59 | 0.07 | 85.66 |
| 8081 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.91 | 0.07 | 92.99 |
| 8082 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.75 | 88.05 | 0.07 | 88.12 |
| 8083 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.75 | 97.13 | 0.08 | 97.21 |
| 8084 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.75 | 96.69 | 0.08 | 96.77 |
| 8085 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.75 | 97.34 | 0.08 | 97.41 |
| 8086 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.75 | 82.82 | 0.07 | 82.89 |
| 8087 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.75 | 87.85 | 0.07 | 87.92 |
| 8088 | 9/2/2021 | 11:23:11 PM | Coinbase Pro | BUY | 14.87 | WLUNA | 33.75 | 501.90 | 0.40 | 502.30 |
| 8089 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 33.75 | 218.80 | 0.18 | 218.98 |
| 8090 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.75 | 183.20 | 0.15 | 183.34 |
| 8091 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 6.19 | WLUNA | 33.75 | 208.81 | 0.17 | 208.98 |
| 8092 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 6.61 | WLUNA | 33.75 | 223.22 | 0.18 | 223.40 |
| 8093 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.83 | 0.19 | 243.03 |
| 8094 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 33.75 | 69.19 | 0.06 | 69.24 |
| 8095 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.75 | 77.02 | 0.06 | 77.08 |
| 8096 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 33.75 | 82.45 | 0.07 | 82.52 |
| 8097 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.75 | 71.35 | 0.06 | 71.40 |
| 8098 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.75 | 76.01 | 0.06 | 76.07 |
| 8099 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 33.75 | 77.22 | 0.06 | 77.28 |
| 8100 | 9/2/2021 | 11:23:16 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 33.75 | 84.04 | 0.07 | 84.10 |
| 8101 | 9/2/2021 | 11:23:17 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.75 | 71.15 | 0.06 | 71.20 |
| 8102 | 9/2/2021 | 11:23:17 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.75 | 84.65 | 0.07 | 84.71 |
| 8103 | 9/2/2021 | 11:23:17 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.75 | 80.49 | 0.06 | 80.56 |
| 8104 | 9/2/2021 | 11:23:22 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.75 | 502.81 | 0.40 | 503.21 |
| 8105 | 9/2/2021 | 11:23:25 PM | Coinbase Pro | BUY | 17.13 | WLUNA | 33.75 | 578.10 | 0.46 | 578.57 |
| 8106 | 9/2/2021 | 11:23:28 PM | Coinbase Pro | BUY | 17.12 | WLUNA | 33.75 | 577.73 | 0.46 | 578.19 |
| 8107 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.90 | 0.19 | 243.09 |
| 8108 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.17 | 0.19 | 243.36 |
| 8109 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.75 | 81.57 | 0.07 | 81.64 |
| 8110 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 33.75 | 71.45 | 0.06 | 71.51 |
| 8111 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 33.75 | 80.12 | 0.06 | 80.19 |
| 8112 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.41 | 0.07 | 87.48 |
| 8113 | 9/2/2021 | 11:23:30 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 33.75 | 91.77 | 0.07 | 91.84 |
| 8114 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.75 | 93.32 | 0.07 | 93.39 |
| 8115 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.75 | 88.66 | 0.07 | 88.73 |
| 8116 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.75 | 89.61 | 0.07 | 89.68 |
| 8117 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 33.75 | 77.69 | 0.06 | 77.75 |
| 8118 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.75 | 84.71 | 0.07 | 84.78 |
| 8119 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 7.01 | WLUNA | 33.75 | 236.52 | 0.19 | 236.71 |
| 8120 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 5.94 | WLUNA | 33.75 | 200.44 | 0.16 | 200.60 |
| 8121 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 33.75 | 233.08 | 0.19 | 233.26 |
| 8122 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 33.75 | 224.30 | 0.18 | 224.48 |
| 8123 | 9/2/2021 | 11:23:31 PM | Coinbase Pro | BUY | 17.13 | WLUNA | 33.75 | 577.97 | 0.46 | 578.43 |
| 8124 | 9/2/2021 | 11:23:32 PM | Coinbase Pro | BUY | 12.17 | WLUNA | 33.75 | 410.87 | 0.33 | 411.20 |
| 8125 | 9/2/2021 | 11:23:32 PM | Coinbase Pro | BUY | 11.81 | WLUNA | 33.75 | 398.62 | 0.32 | 398.94 |
| 8126 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 7.69 | WLUNA | 33.75 | 259.57 | 0.21 | 259.78 |
| 8127 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.75 | 92.61 | 0.07 | 92.68 |
| 8128 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.24 | 0.19 | 243.43 |
| 8129 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.75 | 82.55 | 0.07 | 82.62 |
| 8130 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.75 | 75.87 | 0.06 | 75.93 |
| 8131 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 33.75 | 75.43 | 0.06 | 75.49 |
| 8132 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.75 | 85.86 | 0.07 | 85.93 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8133 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 33.75 | 78.03 | 0.06 | 78.09 |
| 8134 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 33.75 | 80.39 | 0.06 | 80.46 |
| 8135 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.75 | 74.79 | 0.06 | 74.85 |
| 8136 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.75 | 88.32 | 0.07 | 88.39 |
| 8137 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.75 | 83.19 | 0.07 | 83.26 |
| 8138 | 9/2/2021 | 11:23:33 PM | Coinbase Pro | BUY | 9.19 | WLUNA | 33.75 | 310.30 | 0.25 | 310.55 |
| 8139 | 9/2/2021 | 11:23:34 PM | Coinbase Pro | BUY | 14.89 | WLUNA | 33.75 | 502.54 | 0.40 | 502.94 |
| 8140 | 9/2/2021 | 11:23:35 PM | Coinbase Pro | BUY | 8.18 | WLUNA | 33.75 | 275.94 | 0.22 | 276.16 |
| 8141 | 9/2/2021 | 11:23:35 PM | Coinbase Pro | BUY | 7.04 | WLUNA | 33.75 | 237.43 | 0.19 | 237.62 |
| 8142 | 9/2/2021 | 11:23:35 PM | Coinbase Pro | BUY | 7.08 | WLUNA | 33.75 | 238.82 | 0.19 | 239.01 |
| 8143 | 9/2/2021 | 11:23:35 PM | Coinbase Pro | BUY | 14.88 | WLUNA | 33.75 | 502.23 | 0.40 | 502.64 |
| 8144 | 9/2/2021 | 11:23:36 PM | Coinbase Pro | BUY | 7.58 | WLUNA | 33.75 | 255.83 | 0.20 | 256.03 |
| 8145 | 9/2/2021 | 11:23:37 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 33.75 | 195.75 | 0.16 | 195.91 |
| 8146 | 9/2/2021 | 11:23:37 PM | Coinbase Pro | BUY | 14.86 | WLUNA | 33.75 | 501.59 | 0.40 | 501.99 |
| 8147 | 9/2/2021 | 11:23:37 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 134.87 | 0.11 | 134.97 |
| 8148 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 14.90 | WLUNA | 33.75 | 502.91 | 0.40 | 503.31 |
| 8149 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.75 | 150.46 | 0.12 | 150.58 |
| 8150 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 33.75 | 153.46 | 0.12 | 153.58 |
| 8151 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 33.75 | 165.71 | 0.13 | 165.85 |
| 8152 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 4.63 | WLUNA | 33.75 | 156.33 | 0.13 | 156.46 |
| 8153 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 4.08 | WLUNA | 33.75 | 137.67 | 0.11 | 137.78 |
| 8154 | 9/2/2021 | 11:23:38 PM | Coinbase Pro | BUY | 4.40 | WLUNA | 33.75 | 148.50 | 0.12 | 148.62 |
| 8155 | 9/2/2021 | 11:23:40 PM | Coinbase Pro | BUY | 21.61 | WLUNA | 33.75 | 729.47 | 0.58 | 730.06 |
| 8156 | 9/2/2021 | 11:23:40 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.75 | 99.33 | 0.08 | 99.41 |
| 8157 | 9/2/2021 | 11:23:40 PM | Coinbase Pro | BUY | 7.75 | WLUNA | 33.75 | 261.66 | 0.21 | 261.87 |
| 8158 | 9/2/2021 | 11:23:40 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.75 | 95.55 | 0.08 | 95.62 |
| 8159 | 9/2/2021 | 11:23:40 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.73 | 0.19 | 242.92 |
| 8160 | 9/2/2021 | 11:23:40 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.75 | 80.49 | 0.06 | 80.56 |
| 8161 | 9/2/2021 | 11:23:42 PM | Coinbase Pro | BUY | 9.00 | WLUNA | 33.75 | 303.72 | 0.24 | 303.96 |
| 8162 | 9/2/2021 | 11:23:42 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.71 | 0.19 | 243.90 |
| 8163 | 9/2/2021 | 11:23:42 PM | Coinbase Pro | BUY | 7.12 | WLUNA | 33.75 | 240.20 | 0.19 | 240.39 |
| 8164 | 9/2/2021 | 11:23:42 PM | Coinbase Pro | BUY | 17.21 | WLUNA | 33.75 | 580.74 | 0.46 | 581.20 |
| 8165 | 9/2/2021 | 11:23:42 PM | Coinbase Pro | BUY | 15.20 | WLUNA | 33.75 | 513.07 | 0.41 | 513.48 |
| 8166 | 9/2/2021 | 11:23:42 PM | Coinbase Pro | BUY | 16.44 | WLUNA | 33.75 | 554.68 | 0.44 | 555.12 |
| 8167 | 9/2/2021 | 11:23:43 PM | Coinbase Pro | BUY | 14.88 | WLUNA | 33.75 | 502.10 | 0.40 | 502.50 |
| 8168 | 9/2/2021 | 11:23:43 PM | Coinbase Pro | BUY | 74.50 | WLUNA | 33.75 | 2,514.27 | 2.01 | 2,516.29 |
| 8169 | 9/2/2021 | 11:23:43 PM | Coinbase Pro | BUY | 0.12 | WLUNA | 33.75 | 3.98 | 0.00 | 3.99 |
| 8170 | 9/2/2021 | 11:23:45 PM | Coinbase Pro | BUY | 12.64 | WLUNA | 33.75 | 426.50 | 0.34 | 426.84 |
| 8171 | 9/2/2021 | 11:23:46 PM | Coinbase Pro | BUY | 14.91 | WLUNA | 33.75 | 503.31 | 0.40 | 503.72 |
| 8172 | 9/2/2021 | 11:23:46 PM | Coinbase Pro | BUY | 58.65 | WLUNA | 33.75 | 1,979.27 | 1.58 | 1,980.85 |
| 8173 | 9/2/2021 | 11:23:47 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.75 | 102.09 | 0.08 | 102.18 |
| 8174 | 9/2/2021 | 11:23:47 PM | Coinbase Pro | BUY | 14.91 | WLUNA | 33.75 | 503.35 | 0.40 | 503.75 |
| 8175 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 14.92 | WLUNA | 33.75 | 503.42 | 0.40 | 503.82 |
| 8176 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 33.75 | 121.87 | 0.10 | 121.97 |
| 8177 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 33.75 | 132.27 | 0.11 | 132.37 |
| 8178 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 33.75 | 119.48 | 0.10 | 119.57 |
| 8179 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.37 | WLUNA | 33.75 | 113.84 | 0.09 | 113.93 |
| 8180 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 33.75 | 133.72 | 0.11 | 133.82 |
| 8181 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.84 | WLUNA | 33.75 | 129.43 | 0.10 | 129.53 |
| 8182 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.75 | 115.80 | 0.09 | 115.89 |
| 8183 | 9/2/2021 | 11:23:48 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.75 | 103.98 | 0.08 | 104.07 |
| 8184 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.75 | 103.98 | 0.08 | 104.07 |
| 8185 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 33.75 | 114.21 | 0.09 | 114.30 |
| 8186 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 33.75 | 103.75 | 0.08 | 103.83 |
| 8187 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 33.75 | 112.56 | 0.09 | 112.65 |
| 8188 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.69 | WLUNA | 33.75 | 124.44 | 0.10 | 124.54 |
| 8189 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 33.75 | 116.24 | 0.09 | 116.33 |
| 8190 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 33.75 | 117.01 | 0.09 | 117.10 |
| 8191 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.64 | 0.07 | 92.72 |
| 8192 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 33.75 | 100.41 | 0.08 | 100.49 |
| 8193 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.31 | 0.07 | 87.38 |
| 8194 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.75 | 83.40 | 0.07 | 83.46 |
| 8195 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 33.75 | 88.66 | 0.07 | 88.73 |
| 8196 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.75 | 89.17 | 0.07 | 89.24 |
| 8197 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 33.75 | 79.95 | 0.06 | 80.02 |
| 8198 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.75 | 83.43 | 0.07 | 83.50 |
| 8199 | 9/2/2021 | 11:23:49 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.75 | 78.64 | 0.06 | 78.70 |
| 8200 | 9/2/2021 | 11:23:50 PM | Coinbase Pro | BUY | 59.56 | WLUNA | 33.75 | 2,010.05 | 1.61 | 2,011.66 |
| 8201 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 75.05 | WLUNA | 33.75 | 2,532.97 | 2.03 | 2,535.00 |
| 8202 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.03 | 0.19 | 243.23 |
| 8203 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 33.75 | 75.63 | 0.06 | 75.69 |
| 8204 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 20.61 | WLUNA | 33.75 | 695.66 | 0.56 | 696.21 |
| 8205 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 33.75 | 171.52 | 0.14 | 171.65 |
| 8206 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 33.75 | 124.27 | 0.10 | 124.37 |
| 8207 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 20.61 | WLUNA | 33.75 | 695.66 | 0.56 | 696.21 |
| 8208 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 49.76 | WLUNA | 33.75 | 1,679.33 | 1.34 | 1,680.68 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8209 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.75 | 105.06 | 0.08 | 105.15 |
| 8210 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 14.89 | WLUNA | 33.75 | 502.54 | 0.40 | 502.94 |
| 8211 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 77.37 | WLUNA | 33.75 | 2,611.20 | 2.09 | 2,613.29 |
| 8212 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.35 | 0.49 | 606.84 |
| 8213 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 33.75 | 155.59 | 0.12 | 155.71 |
| 8214 | 9/2/2021 | 11:23:51 PM | Coinbase Pro | BUY | 43.59 | WLUNA | 33.75 | 1,471.20 | 1.18 | 1,472.37 |
| 8215 | 9/2/2021 | 11:23:52 PM | Coinbase Pro | BUY | 22.44 | WLUNA | 33.75 | 757.28 | 0.61 | 757.89 |
| 8216 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.75 | 116.67 | 0.09 | 116.77 |
| 8217 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.60 | 0.19 | 242.79 |
| 8218 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 4.13 | WLUNA | 33.75 | 139.46 | 0.11 | 139.57 |
| 8219 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 4.13 | WLUNA | 33.75 | 139.39 | 0.11 | 139.50 |
| 8220 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 33.75 | 242.12 | 0.19 | 242.32 |
| 8221 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 3.93 | WLUNA | 33.75 | 132.54 | 0.11 | 132.64 |
| 8222 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 33.75 | 146.24 | 0.12 | 146.36 |
| 8223 | 9/2/2021 | 11:23:54 PM | Coinbase Pro | BUY | 4.37 | WLUNA | 33.75 | 147.62 | 0.12 | 147.74 |
| 8224 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 33.75 | 106.01 | 0.08 | 106.09 |
| 8225 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 33.75 | 123.42 | 0.10 | 123.52 |
| 8226 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 33.75 | 118.19 | 0.09 | 118.29 |
| 8227 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 33.75 | 115.53 | 0.09 | 115.62 |
| 8228 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.84 | WLUNA | 33.75 | 129.57 | 0.10 | 129.67 |
| 8229 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 33.75 | 120.89 | 0.10 | 120.99 |
| 8230 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.75 | 119.21 | 0.10 | 119.30 |
| 8231 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 33.75 | 122.28 | 0.10 | 122.37 |
| 8232 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.75 | 102.63 | 0.08 | 102.72 |
| 8233 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 33.75 | 113.54 | 0.09 | 113.63 |
| 8234 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 33.75 | 120.39 | 0.10 | 120.48 |
| 8235 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.75 | 107.36 | 0.09 | 107.44 |
| 8236 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.75 | 102.23 | 0.08 | 102.31 |
| 8237 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.75 | 119.14 | 0.10 | 119.23 |
| 8238 | 9/2/2021 | 11:23:55 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.75 | 119.00 | 0.10 | 119.10 |
| 8239 | 9/2/2021 | 11:23:56 PM | Coinbase Pro | BUY | 44.61 | WLUNA | 33.75 | 1,505.59 | 1.20 | 1,506.79 |
| 8240 | 9/2/2021 | 11:23:57 PM | Coinbase Pro | BUY | 7.08 | WLUNA | 33.75 | 239.09 | 0.19 | 239.28 |
| 8241 | 9/2/2021 | 11:23:57 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.10 | 0.19 | 243.30 |
| 8242 | 9/2/2021 | 11:23:58 PM | Coinbase Pro | BUY | 14.12 | WLUNA | 33.75 | 476.65 | 0.38 | 477.03 |
| 8243 | 9/2/2021 | 11:23:58 PM | Coinbase Pro | BUY | 11.96 | WLUNA | 33.75 | 403.68 | 0.32 | 404.01 |
| 8244 | 9/2/2021 | 11:23:59 PM | Coinbase Pro | BUY | 14.69 | WLUNA | 33.75 | 495.69 | 0.40 | 496.08 |
| 8245 | 9/2/2021 | 11:24:00 PM | Coinbase Pro | BUY | 74.59 | WLUNA | 33.75 | 2,517.51 | 2.01 | 2,519.53 |
| 8246 | 9/2/2021 | 11:24:01 PM | Coinbase Pro | BUY | 14.45 | WLUNA | 33.75 | 487.62 | 0.39 | 488.01 |
| 8247 | 9/2/2021 | 11:24:03 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.10 | 0.19 | 243.30 |
| 8248 | 9/2/2021 | 11:24:03 PM | Coinbase Pro | BUY | 7.76 | WLUNA | 33.75 | 262.00 | 0.21 | 262.21 |
| 8249 | 9/2/2021 | 11:24:04 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8250 | 9/2/2021 | 11:24:04 PM | Coinbase Pro | BUY | 18.14 | WLUNA | 33.75 | 612.29 | 0.49 | 612.78 |
| 8251 | 9/2/2021 | 11:24:04 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8252 | 9/2/2021 | 11:24:04 PM | Coinbase Pro | BUY | 18.14 | WLUNA | 33.75 | 612.29 | 0.49 | 612.78 |
| 8253 | 9/2/2021 | 11:24:05 PM | Coinbase Pro | BUY | 5.48 | WLUNA | 33.75 | 184.85 | 0.15 | 185.00 |
| 8254 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 3.86 | WLUNA | 33.75 | 130.38 | 0.10 | 130.48 |
| 8255 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.75 | 78.64 | 0.06 | 78.70 |
| 8256 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 33.75 | 158.42 | 0.13 | 158.55 |
| 8257 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 17.86 | WLUNA | 33.75 | 602.78 | 0.48 | 603.26 |
| 8258 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 4.80 | WLUNA | 33.75 | 162.00 | 0.13 | 162.13 |
| 8259 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.75 | 71.15 | 0.06 | 71.20 |
| 8260 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 33.75 | 121.26 | 0.10 | 121.36 |
| 8261 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 33.75 | 163.65 | 0.13 | 163.78 |
| 8262 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 17.86 | WLUNA | 33.75 | 602.78 | 0.48 | 603.26 |
| 8263 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 4.52 | WLUNA | 33.75 | 152.55 | 0.12 | 152.67 |
| 8264 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 64.08 | WLUNA | 33.75 | 2,162.70 | 1.73 | 2,164.43 |
| 8265 | 9/2/2021 | 11:24:07 PM | Coinbase Pro | BUY | 9.44 | WLUNA | 33.75 | 318.63 | 0.25 | 318.89 |
| 8266 | 9/2/2021 | 11:24:09 PM | Coinbase Pro | BUY | 74.63 | WLUNA | 33.75 | 2,518.73 | 2.01 | 2,520.74 |
| 8267 | 9/2/2021 | 11:24:09 PM | Coinbase Pro | BUY | 1.73 | WLUNA | 33.75 | 58.25 | 0.05 | 58.30 |
| 8268 | 9/2/2021 | 11:24:09 PM | Coinbase Pro | BUY | 5.48 | WLUNA | 33.75 | 184.85 | 0.15 | 185.00 |
| 8269 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 33.75 | 147.96 | 0.12 | 148.08 |
| 8270 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 56.41 | WLUNA | 33.75 | 1,903.70 | 1.52 | 1,905.23 |
| 8271 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.75 | 78.50 | 0.06 | 78.57 |
| 8272 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 8.99 | WLUNA | 33.75 | 303.28 | 0.24 | 303.52 |
| 8273 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.40 | 0.10 | 121.50 |
| 8274 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 8.99 | WLUNA | 33.75 | 303.28 | 0.24 | 303.52 |
| 8275 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 33.75 | 179.04 | 0.14 | 179.19 |
| 8276 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 33.75 | 162.64 | 0.13 | 162.77 |
| 8277 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 33.75 | 160.28 | 0.13 | 160.41 |
| 8278 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 4.34 | WLUNA | 33.75 | 146.54 | 0.12 | 146.66 |
| 8279 | 9/2/2021 | 11:24:10 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 33.75 | 164.33 | 0.13 | 164.46 |
| 8280 | 9/2/2021 | 11:24:11 PM | Coinbase Pro | BUY | 11.57 | WLUNA | 33.75 | 390.42 | 0.31 | 390.73 |
| 8281 | 9/2/2021 | 11:24:11 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.87 | 0.19 | 243.06 |
| 8282 | 9/2/2021 | 11:24:11 PM | Coinbase Pro | BUY | 74.65 | WLUNA | 33.75 | 2,519.47 | 2.02 | 2,521.49 |
| 8283 | 9/2/2021 | 11:24:11 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.24 | 0.19 | 243.43 |
| 8284 | 9/2/2021 | 11:24:11 PM | Coinbase Pro | BUY | 1.57 | WLUNA | 33.75 | 52.95 | 0.04 | 53.00 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8285 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 33.75 | 242.12 | 0.19 | 242.32 |
| 8286 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.63 | 0.19 | 242.82 |
| 8287 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 33.75 | 72.23 | 0.06 | 72.28 |
| 8288 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 33.75 | 171.21 | 0.14 | 171.35 |
| 8289 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 8.93 | WLUNA | 33.75 | 301.52 | 0.24 | 301.76 |
| 8290 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 1.47 | WLUNA | 33.75 | 49.48 | 0.04 | 49.52 |
| 8291 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 17.83 | WLUNA | 33.75 | 601.70 | 0.48 | 602.18 |
| 8292 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 29.89 | WLUNA | 33.75 | 1,008.79 | 0.81 | 1,009.59 |
| 8293 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.75 | 150.42 | 0.12 | 150.54 |
| 8294 | 9/2/2021 | 11:24:12 PM | Coinbase Pro | BUY | 17.83 | WLUNA | 33.75 | 601.70 | 0.48 | 602.18 |
| 8295 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 5.70 | WLUNA | 33.75 | 192.51 | 0.15 | 192.66 |
| 8296 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 33.75 | 163.15 | 0.13 | 163.28 |
| 8297 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 33.75 | 176.28 | 0.14 | 176.42 |
| 8298 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 33.75 | 186.98 | 0.15 | 187.12 |
| 8299 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 33.75 | 162.30 | 0.13 | 162.43 |
| 8300 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 33.75 | 158.12 | 0.13 | 158.25 |
| 8301 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 33.75 | 171.18 | 0.14 | 171.32 |
| 8302 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.60 | WLUNA | 33.75 | 155.22 | 0.12 | 155.34 |
| 8303 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 5.41 | WLUNA | 33.75 | 182.59 | 0.15 | 182.73 |
| 8304 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 33.75 | 173.88 | 0.14 | 174.02 |
| 8305 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.75 | 89.13 | 0.07 | 89.21 |
| 8306 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 33.75 | 81.14 | 0.06 | 81.20 |
| 8307 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.75 | 98.55 | 0.08 | 98.63 |
| 8308 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 33.75 | 80.06 | 0.06 | 80.12 |
| 8309 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.71 | 0.07 | 92.79 |
| 8310 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.75 | 88.16 | 0.07 | 88.23 |
| 8311 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.75 | 81.54 | 0.07 | 81.61 |
| 8312 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.75 | 94.26 | 0.08 | 94.34 |
| 8313 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.75 | 96.69 | 0.08 | 96.77 |
| 8314 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.75 | 84.65 | 0.07 | 84.71 |
| 8315 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 33.75 | 158.32 | 0.13 | 158.45 |
| 8316 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.78 | WLUNA | 33.75 | 161.43 | 0.13 | 161.56 |
| 8317 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 134.87 | 0.11 | 134.97 |
| 8318 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 33.75 | 160.04 | 0.13 | 160.17 |
| 8319 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.72 | WLUNA | 33.75 | 159.27 | 0.13 | 159.39 |
| 8320 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 33.75 | 165.54 | 0.13 | 165.68 |
| 8321 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.10 | 0.19 | 243.30 |
| 8322 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 19.06 | WLUNA | 33.75 | 643.38 | 0.51 | 643.89 |
| 8323 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 33.75 | 78.40 | 0.06 | 78.46 |
| 8324 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 29.88 | WLUNA | 33.75 | 1,008.28 | 0.81 | 1,009.09 |
| 8325 | 9/2/2021 | 11:24:13 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.91 | 0.07 | 92.99 |
| 8326 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 33.75 | 205.54 | 0.16 | 205.70 |
| 8327 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 33.75 | 147.83 | 0.12 | 147.94 |
| 8328 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 19.02 | WLUNA | 33.75 | 641.99 | 0.51 | 642.51 |
| 8329 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 16.58 | WLUNA | 33.75 | 559.54 | 0.45 | 559.99 |
| 8330 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 15.91 | WLUNA | 33.75 | 537.00 | 0.43 | 537.43 |
| 8331 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 8.84 | WLUNA | 33.75 | 298.42 | 0.24 | 298.66 |
| 8332 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 33.75 | 244.99 | 0.20 | 245.19 |
| 8333 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 6.92 | WLUNA | 33.75 | 233.58 | 0.19 | 233.77 |
| 8334 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 18.52 | WLUNA | 33.75 | 625.19 | 0.50 | 625.69 |
| 8335 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 16.14 | WLUNA | 33.75 | 544.73 | 0.44 | 545.16 |
| 8336 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 15.82 | WLUNA | 33.75 | 533.89 | 0.43 | 534.32 |
| 8337 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 9.07 | WLUNA | 33.75 | 306.21 | 0.24 | 306.46 |
| 8338 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.90 | 0.19 | 243.09 |
| 8339 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 33.75 | 296.63 | 0.24 | 296.87 |
| 8340 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 18.12 | WLUNA | 33.75 | 611.69 | 0.49 | 612.17 |
| 8341 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 17.26 | WLUNA | 33.75 | 582.46 | 0.47 | 582.92 |
| 8342 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 16.29 | WLUNA | 33.75 | 549.62 | 0.44 | 550.06 |
| 8343 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 8.59 | WLUNA | 33.75 | 289.85 | 0.23 | 290.08 |
| 8344 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 7.65 | WLUNA | 33.75 | 258.22 | 0.21 | 258.43 |
| 8345 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 33.75 | 244.69 | 0.20 | 244.88 |
| 8346 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 4.35 | WLUNA | 33.75 | 146.88 | 0.12 | 147.00 |
| 8347 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 33.75 | 128.25 | 0.10 | 128.35 |
| 8348 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 4.73 | WLUNA | 33.75 | 159.64 | 0.13 | 159.77 |
| 8349 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 33.75 | 147.89 | 0.12 | 148.01 |
| 8350 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 4.07 | WLUNA | 33.75 | 137.23 | 0.11 | 137.34 |
| 8351 | 9/2/2021 | 11:24:14 PM | Coinbase Pro | BUY | 4.57 | WLUNA | 33.75 | 154.17 | 0.12 | 154.29 |
| 8352 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 33.75 | 164.50 | 0.13 | 164.63 |
| 8353 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 33.75 | 111.44 | 0.09 | 111.53 |
| 8354 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 8.94 | WLUNA | 33.75 | 301.79 | 0.24 | 302.03 |
| 8355 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.75 | 88.46 | 0.07 | 88.53 |
| 8356 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.87 | WLUNA | 33.75 | 130.55 | 0.10 | 130.65 |
| 8357 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 8.94 | WLUNA | 33.75 | 301.79 | 0.24 | 302.03 |
| 8358 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.73 | WLUNA | 33.75 | 125.96 | 0.10 | 126.06 |
| 8359 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.37 | WLUNA | 33.75 | 113.74 | 0.09 | 113.83 |
| 8360 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 33.75 | 136.62 | 0.11 | 136.73 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8361 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 33.75 | 134.19 | 0.11 | 134.30 |
| 8362 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 33.75 | 134.56 | 0.11 | 134.67 |
| 8363 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 33.75 | 118.23 | 0.09 | 118.32 |
| 8364 | 9/2/2021 | 11:24:15 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 33.75 | 147.76 | 0.12 | 147.88 |
| 8365 | 9/2/2021 | 11:24:17 PM | Coinbase Pro | BUY | 74.83 | WLUNA | 33.75 | 2,525.51 | 2.02 | 2,527.53 |
| 8366 | 9/2/2021 | 11:24:17 PM | Coinbase Pro | BUY | 29.88 | WLUNA | 33.75 | 1,008.28 | 0.81 | 1,009.09 |
| 8367 | 9/2/2021 | 11:24:17 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 33.75 | 120.96 | 0.10 | 121.06 |
| 8368 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.42 | 0.49 | 606.91 |
| 8369 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 41.91 | WLUNA | 33.75 | 1,414.56 | 1.13 | 1,415.70 |
| 8370 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 29.99 | WLUNA | 33.75 | 1,012.23 | 0.81 | 1,013.04 |
| 8371 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.59 | 0.49 | 607.07 |
| 8372 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.75 | 78.50 | 0.06 | 78.57 |
| 8373 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 33.75 | 112.25 | 0.09 | 112.34 |
| 8374 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.40 | 0.10 | 121.50 |
| 8375 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 33.75 | 123.09 | 0.10 | 123.18 |
| 8376 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 7.56 | WLUNA | 33.75 | 255.15 | 0.20 | 255.35 |
| 8377 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 33.75 | 269.46 | 0.22 | 269.68 |
| 8378 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 8.39 | WLUNA | 33.75 | 283.30 | 0.23 | 283.52 |
| 8379 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 6.69 | WLUNA | 33.75 | 225.82 | 0.18 | 226.00 |
| 8380 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 6.35 | WLUNA | 33.75 | 214.38 | 0.17 | 214.55 |
| 8381 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 6.15 | WLUNA | 33.75 | 207.39 | 0.17 | 207.56 |
| 8382 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 33.75 | 221.27 | 0.18 | 221.44 |
| 8383 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 6.14 | WLUNA | 33.75 | 207.12 | 0.17 | 207.29 |
| 8384 | 9/2/2021 | 11:24:18 PM | Coinbase Pro | BUY | 5.94 | WLUNA | 33.75 | 200.48 | 0.16 | 200.64 |
| 8385 | 9/2/2021 | 11:24:19 PM | Coinbase Pro | BUY | 34.97 | WLUNA | 33.75 | 1,180.24 | 0.94 | 1,181.18 |
| 8386 | 9/2/2021 | 11:24:19 PM | Coinbase Pro | BUY | 5.92 | WLUNA | 33.75 | 199.70 | 0.16 | 199.86 |
| 8387 | 9/2/2021 | 11:24:20 PM | Coinbase Pro | BUY | 47.54 | WLUNA | 33.75 | 1,604.37 | 1.28 | 1,605.66 |
| 8388 | 9/2/2021 | 11:24:20 PM | Coinbase Pro | BUY | 30.00 | WLUNA | 33.75 | 1,012.40 | 0.81 | 1,013.21 |
| 8389 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 32.94 | WLUNA | 33.75 | 1,111.79 | 0.89 | 1,112.68 |
| 8390 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.59 | 0.49 | 607.07 |
| 8391 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 30.00 | WLUNA | 33.75 | 1,012.37 | 0.81 | 1,013.17 |
| 8392 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.95 | 0.06 | 69.01 |
| 8393 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.59 | 0.49 | 607.07 |
| 8394 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 1.01 | WLUNA | 33.75 | 34.09 | 0.03 | 34.11 |
| 8395 | 9/2/2021 | 11:24:21 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.59 | 0.49 | 607.07 |
| 8396 | 9/2/2021 | 11:24:23 PM | Coinbase Pro | BUY | 74.85 | WLUNA | 33.75 | 2,526.12 | 2.02 | 2,528.14 |
| 8397 | 9/2/2021 | 11:24:23 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.41 | 0.19 | 243.60 |
| 8398 | 9/2/2021 | 11:24:23 PM | Coinbase Pro | BUY | 1.26 | WLUNA | 33.75 | 42.36 | 0.03 | 42.39 |
| 8399 | 9/2/2021 | 11:24:23 PM | Coinbase Pro | BUY | 84.89 | WLUNA | 33.75 | 2,865.14 | 2.29 | 2,867.43 |
| 8400 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 32.94 | WLUNA | 33.75 | 1,111.79 | 0.89 | 1,112.68 |
| 8401 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.59 | 0.49 | 607.07 |
| 8402 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 29.99 | WLUNA | 33.75 | 1,012.23 | 0.81 | 1,013.04 |
| 8403 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 33.75 | 606.59 | 0.49 | 607.07 |
| 8404 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8405 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 56.69 | WLUNA | 33.75 | 1,913.15 | 1.53 | 1,914.68 |
| 8406 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.10 | 0.19 | 243.30 |
| 8407 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8408 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.10 | 0.19 | 243.30 |
| 8409 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 32.00 | WLUNA | 33.75 | 1,080.03 | 0.86 | 1,080.90 |
| 8410 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.75 | 168.45 | 0.13 | 168.58 |
| 8411 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 33.75 | 170.13 | 0.14 | 170.27 |
| 8412 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 33.75 | 83.09 | 0.07 | 83.16 |
| 8413 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 77.17 | WLUNA | 33.75 | 2,604.56 | 2.08 | 2,606.64 |
| 8414 | 9/2/2021 | 11:24:24 PM | Coinbase Pro | BUY | 7.71 | WLUNA | 33.75 | 260.21 | 0.21 | 260.42 |
| 8415 | 9/2/2021 | 11:24:25 PM | Coinbase Pro | BUY | 74.90 | WLUNA | 33.75 | 2,527.91 | 2.02 | 2,529.93 |
| 8416 | 9/2/2021 | 11:24:25 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.54 | 0.19 | 243.73 |
| 8417 | 9/2/2021 | 11:24:25 PM | Coinbase Pro | BUY | 4.79 | WLUNA | 33.75 | 161.63 | 0.13 | 161.76 |
| 8418 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 6.59 | WLUNA | 33.75 | 222.55 | 0.18 | 222.73 |
| 8419 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 5.84 | WLUNA | 33.75 | 197.17 | 0.16 | 197.33 |
| 8420 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 6.05 | WLUNA | 33.75 | 204.29 | 0.16 | 204.45 |
| 8421 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 6.49 | WLUNA | 33.75 | 219.14 | 0.18 | 219.31 |
| 8422 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 33.75 | 191.84 | 0.15 | 191.99 |
| 8423 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 6.12 | WLUNA | 33.75 | 206.62 | 0.17 | 206.78 |
| 8424 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 6.23 | WLUNA | 33.75 | 210.36 | 0.17 | 210.53 |
| 8425 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 33.75 | 191.97 | 0.15 | 192.12 |
| 8426 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 33.75 | 128.72 | 0.10 | 128.83 |
| 8427 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.75 | 101.79 | 0.08 | 101.87 |
| 8428 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 33.75 | 122.48 | 0.10 | 122.58 |
| 8429 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 33.75 | 118.94 | 0.10 | 119.03 |
| 8430 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.75 | 110.63 | 0.09 | 110.72 |
| 8431 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.75 | 109.35 | 0.09 | 109.44 |
| 8432 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.75 | 101.22 | 0.08 | 101.30 |
| 8433 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 33.75 | 122.38 | 0.10 | 122.48 |
| 8434 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 5.72 | WLUNA | 33.75 | 192.88 | 0.15 | 193.04 |
| 8435 | 9/2/2021 | 11:24:26 PM | Coinbase Pro | BUY | 5.48 | WLUNA | 33.75 | 184.92 | 0.15 | 185.06 |
| 8436 | 9/2/2021 | 11:24:27 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 33.75 | 76.41 | 0.06 | 76.47 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8437 | 9/2/2021 | 11:24:27 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 33.75 | 123.53 | 0.10 | 123.62 |
| 8438 | 9/2/2021 | 11:24:27 PM | Coinbase Pro | BUY | 4.66 | WLUNA | 33.75 | 157.38 | 0.13 | 157.50 |
| 8439 | 9/2/2021 | 11:24:27 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 33.75 | 172.56 | 0.14 | 172.70 |
| 8440 | 9/2/2021 | 11:24:27 PM | Coinbase Pro | BUY | 28.08 | WLUNA | 33.75 | 947.53 | 0.76 | 948.29 |
| 8441 | 9/2/2021 | 11:24:27 PM | Coinbase Pro | BUY | 1.79 | WLUNA | 33.75 | 60.48 | 0.05 | 60.53 |
| 8442 | 9/2/2021 | 11:24:28 PM | Coinbase Pro | BUY | 74.94 | WLUNA | 33.75 | 2,529.26 | 2.02 | 2,531.28 |
| 8443 | 9/2/2021 | 11:24:28 PM | Coinbase Pro | BUY | 6.05 | WLUNA | 33.75 | 204.05 | 0.16 | 204.22 |
| 8444 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 33.75 | 100.91 | 0.08 | 100.99 |
| 8445 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 13.37 | WLUNA | 33.75 | 451.31 | 0.36 | 451.67 |
| 8446 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.75 | 98.99 | 0.08 | 99.07 |
| 8447 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 33.75 | 146.21 | 0.12 | 146.32 |
| 8448 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 33.75 | 160.31 | 0.13 | 160.44 |
| 8449 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 37.16 | WLUNA | 33.75 | 1,254.22 | 1.00 | 1,255.22 |
| 8450 | 9/2/2021 | 11:24:29 PM | Coinbase Pro | BUY | 45.91 | WLUNA | 33.75 | 1,549.60 | 1.24 | 1,550.84 |
| 8451 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 59.86 | WLUNA | 33.75 | 2,020.34 | 1.62 | 2,021.96 |
| 8452 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 59.83 | WLUNA | 33.75 | 2,019.36 | 1.62 | 2,020.98 |
| 8453 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 1.79 | WLUNA | 33.75 | 60.48 | 0.05 | 60.53 |
| 8454 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 33.75 | 100.91 | 0.08 | 100.99 |
| 8455 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 6.77 | WLUNA | 33.75 | 228.42 | 0.18 | 228.60 |
| 8456 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.75 | 98.99 | 0.08 | 99.07 |
| 8457 | 9/2/2021 | 11:24:31 PM | Coinbase Pro | BUY | 6.77 | WLUNA | 33.75 | 228.42 | 0.18 | 228.60 |
| 8458 | 9/2/2021 | 11:24:33 PM | Coinbase Pro | BUY | 67.39 | WLUNA | 33.75 | 2,274.48 | 1.82 | 2,276.30 |
| 8459 | 9/2/2021 | 11:24:33 PM | Coinbase Pro | BUY | 29.95 | WLUNA | 33.75 | 1,010.85 | 0.81 | 1,011.65 |
| 8460 | 9/2/2021 | 11:24:33 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 33.75 | 3.21 | 0.00 | 3.21 |
| 8461 | 9/2/2021 | 11:24:34 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.75 | 75.87 | 0.06 | 75.93 |
| 8462 | 9/2/2021 | 11:24:34 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 33.75 | 124.03 | 0.10 | 124.13 |
| 8463 | 9/2/2021 | 11:24:34 PM | Coinbase Pro | BUY | 4.63 | WLUNA | 33.75 | 156.26 | 0.13 | 156.39 |
| 8464 | 9/2/2021 | 11:24:34 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 33.75 | 171.35 | 0.14 | 171.49 |
| 8465 | 9/2/2021 | 11:24:34 PM | Coinbase Pro | BUY | 28.80 | WLUNA | 33.75 | 971.83 | 0.78 | 972.61 |
| 8466 | 9/2/2021 | 11:24:35 PM | Coinbase Pro | BUY | 34.66 | WLUNA | 33.75 | 1,169.61 | 0.94 | 1,170.54 |
| 8467 | 9/2/2021 | 11:24:35 PM | Coinbase Pro | BUY | 74.80 | WLUNA | 33.75 | 2,524.40 | 2.02 | 2,526.42 |
| 8468 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 18.26 | WLUNA | 33.75 | 616.14 | 0.49 | 616.63 |
| 8469 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 33.75 | 78.81 | 0.06 | 78.87 |
| 8470 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 17.98 | WLUNA | 33.75 | 606.69 | 0.49 | 607.18 |
| 8471 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 33.75 | 121.10 | 0.10 | 121.19 |
| 8472 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 4.32 | WLUNA | 33.75 | 145.83 | 0.12 | 145.95 |
| 8473 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 33.75 | 159.91 | 0.13 | 160.04 |
| 8474 | 9/2/2021 | 11:24:37 PM | Coinbase Pro | BUY | 8.88 | WLUNA | 33.75 | 299.60 | 0.24 | 299.84 |
| 8475 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 29.95 | WLUNA | 33.75 | 1,010.68 | 0.81 | 1,011.49 |
| 8476 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8477 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 33.75 | 145.97 | 0.12 | 146.09 |
| 8478 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 1.05 | WLUNA | 33.75 | 35.57 | 0.03 | 35.60 |
| 8479 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 33.75 | 118.43 | 0.09 | 118.52 |
| 8480 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 74.79 | WLUNA | 33.75 | 2,524.26 | 2.02 | 2,526.28 |
| 8481 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 30.00 | WLUNA | 33.75 | 1,012.64 | 0.81 | 1,013.45 |
| 8482 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8483 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 33.75 | 119.21 | 0.10 | 119.30 |
| 8484 | 9/2/2021 | 11:24:39 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.75 | 108.71 | 0.09 | 108.80 |
| 8485 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 12.76 | WLUNA | 33.75 | 430.55 | 0.34 | 430.89 |
| 8486 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 74.84 | WLUNA | 33.75 | 2,525.82 | 2.02 | 2,527.84 |
| 8487 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 29.76 | WLUNA | 33.75 | 1,004.27 | 0.80 | 1,005.07 |
| 8488 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 134.87 | 0.11 | 134.97 |
| 8489 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8490 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 44.22 | WLUNA | 33.75 | 1,492.26 | 1.19 | 1,493.45 |
| 8491 | 9/2/2021 | 11:24:41 PM | Coinbase Pro | BUY | 1.17 | WLUNA | 33.75 | 39.59 | 0.03 | 39.62 |
| 8492 | 9/2/2021 | 11:24:43 PM | Coinbase Pro | BUY | 74.78 | WLUNA | 33.75 | 2,523.89 | 2.02 | 2,525.91 |
| 8493 | 9/2/2021 | 11:24:43 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.24 | 0.19 | 243.43 |
| 8494 | 9/2/2021 | 11:24:45 PM | Coinbase Pro | BUY | 29.92 | WLUNA | 33.75 | 1,009.87 | 0.81 | 1,010.68 |
| 8495 | 9/2/2021 | 11:24:45 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8496 | 9/2/2021 | 11:24:45 PM | Coinbase Pro | BUY | 10.61 | WLUNA | 33.75 | 358.05 | 0.29 | 358.34 |
| 8497 | 9/2/2021 | 11:24:45 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8498 | 9/2/2021 | 11:24:45 PM | Coinbase Pro | BUY | 10.61 | WLUNA | 33.75 | 358.05 | 0.29 | 358.34 |
| 8499 | 9/2/2021 | 11:24:45 PM | Coinbase Pro | BUY | 1.02 | WLUNA | 33.75 | 34.56 | 0.03 | 34.59 |
| 8500 | 9/2/2021 | 11:24:46 PM | Coinbase Pro | BUY | 36.99 | WLUNA | 33.75 | 1,248.45 | 1.00 | 1,249.45 |
| 8501 | 9/2/2021 | 11:24:46 PM | Coinbase Pro | BUY | 29.91 | WLUNA | 33.75 | 1,009.33 | 0.81 | 1,010.13 |
| 8502 | 9/2/2021 | 11:24:47 PM | Coinbase Pro | BUY | 25.37 | WLUNA | 33.75 | 856.24 | 0.68 | 856.92 |
| 8503 | 9/2/2021 | 11:24:47 PM | Coinbase Pro | BUY | 51.44 | WLUNA | 33.75 | 1,736.17 | 1.39 | 1,737.56 |
| 8504 | 9/2/2021 | 11:24:47 PM | Coinbase Pro | BUY | 11.09 | WLUNA | 33.75 | 374.29 | 0.30 | 374.59 |
| 8505 | 9/2/2021 | 11:24:48 PM | Coinbase Pro | BUY | 32.50 | WLUNA | 33.75 | 1,096.98 | 0.88 | 1,097.85 |
| 8506 | 9/2/2021 | 11:24:48 PM | Coinbase Pro | BUY | 1.49 | WLUNA | 33.75 | 50.25 | 0.04 | 50.29 |
| 8507 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 29.91 | WLUNA | 33.75 | 1,009.46 | 0.81 | 1,010.27 |
| 8508 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8509 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8510 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 48.27 | WLUNA | 33.75 | 1,628.94 | 1.30 | 1,630.25 |
| 8511 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 18.35 | WLUNA | 33.75 | 619.31 | 0.50 | 619.81 |
| 8512 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 33.75 | 191.80 | 0.15 | 191.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8513 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 6.23 | WLUNA | 33.75 | 210.30 | 0.17 | 210.46 |
| 8514 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.24 | 0.19 | 243.43 |
| 8515 | 9/2/2021 | 11:24:50 PM | Coinbase Pro | BUY | 74.75 | WLUNA | 33.75 | 2,522.68 | 2.02 | 2,524.70 |
| 8516 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 49.36 | WLUNA | 33.75 | 1,665.83 | 1.33 | 1,667.17 |
| 8517 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.54 | 0.19 | 243.73 |
| 8518 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 6.50 | WLUNA | 33.75 | 219.24 | 0.18 | 219.42 |
| 8519 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.95 | 0.06 | 69.01 |
| 8520 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 14.30 | WLUNA | 33.75 | 482.46 | 0.39 | 482.84 |
| 8521 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 130.95 | 0.10 | 131.05 |
| 8522 | 9/2/2021 | 11:24:53 PM | Coinbase Pro | BUY | 14.30 | WLUNA | 33.75 | 482.46 | 0.39 | 482.84 |
| 8523 | 9/2/2021 | 11:24:54 PM | Coinbase Pro | BUY | 34.99 | WLUNA | 33.75 | 1,181.05 | 0.94 | 1,181.99 |
| 8524 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.68 | 0.19 | 243.87 |
| 8525 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 29.91 | WLUNA | 33.75 | 1,009.33 | 0.81 | 1,010.13 |
| 8526 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 74.76 | WLUNA | 33.75 | 2,523.22 | 2.02 | 2,525.24 |
| 8527 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 11.47 | WLUNA | 33.75 | 387.11 | 0.31 | 387.42 |
| 8528 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 29.88 | WLUNA | 33.75 | 1,008.48 | 0.81 | 1,009.29 |
| 8529 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.75 | 110.63 | 0.09 | 110.72 |
| 8530 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 26.09 | WLUNA | 33.75 | 880.37 | 0.70 | 881.07 |
| 8531 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 13.58 | WLUNA | 33.75 | 458.26 | 0.37 | 458.62 |
| 8532 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.75 | 89.27 | 0.07 | 89.34 |
| 8533 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 13.58 | WLUNA | 33.75 | 458.26 | 0.37 | 458.62 |
| 8534 | 9/2/2021 | 11:24:55 PM | Coinbase Pro | BUY | 7.36 | WLUNA | 33.75 | 248.40 | 0.20 | 248.60 |
| 8535 | 9/2/2021 | 11:24:56 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 33.75 | 269.73 | 0.22 | 269.95 |
| 8536 | 9/2/2021 | 11:24:57 PM | Coinbase Pro | BUY | 29.87 | WLUNA | 33.75 | 1,008.15 | 0.81 | 1,008.95 |
| 8537 | 9/2/2021 | 11:24:57 PM | Coinbase Pro | BUY | 74.66 | WLUNA | 33.75 | 2,519.84 | 2.02 | 2,521.86 |
| 8538 | 9/2/2021 | 11:24:58 PM | Coinbase Pro | BUY | 49.88 | WLUNA | 33.75 | 1,683.38 | 1.35 | 1,684.73 |
| 8539 | 9/2/2021 | 11:24:58 PM | Coinbase Pro | BUY | 18.00 | WLUNA | 33.75 | 607.40 | 0.49 | 607.88 |
| 8540 | 9/2/2021 | 11:24:58 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.75 | 75.90 | 0.06 | 75.96 |
| 8541 | 9/2/2021 | 11:24:58 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 33.75 | 73.41 | 0.06 | 73.46 |
| 8542 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 74.67 | WLUNA | 33.75 | 2,520.01 | 2.02 | 2,522.03 |
| 8543 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.30 | 0.19 | 243.50 |
| 8544 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 29.22 | WLUNA | 33.75 | 986.07 | 0.79 | 986.86 |
| 8545 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 74.67 | WLUNA | 33.75 | 2,520.01 | 2.02 | 2,522.03 |
| 8546 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 6.08 | WLUNA | 33.75 | 205.03 | 0.16 | 205.20 |
| 8547 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8548 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.57 | 0.10 | 121.66 |
| 8549 | 9/2/2021 | 11:25:00 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 33.75 | 110.87 | 0.09 | 110.96 |
| 8550 | 9/2/2021 | 11:25:02 PM | Coinbase Pro | BUY | 14.89 | WLUNA | 33.75 | 502.57 | 0.40 | 502.97 |
| 8551 | 9/2/2021 | 11:25:02 PM | Coinbase Pro | BUY | 8.23 | WLUNA | 33.75 | 277.86 | 0.22 | 278.09 |
| 8552 | 9/2/2021 | 11:25:02 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.75 | 110.80 | 0.09 | 110.89 |
| 8553 | 9/2/2021 | 11:25:02 PM | Coinbase Pro | BUY | 1.35 | WLUNA | 33.75 | 45.43 | 0.04 | 45.46 |
| 8554 | 9/2/2021 | 11:25:02 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.75 | 89.10 | 0.07 | 89.17 |
| 8555 | 9/2/2021 | 11:25:03 PM | Coinbase Pro | BUY | 1.48 | WLUNA | 33.75 | 49.82 | 0.04 | 49.85 |
| 8556 | 9/2/2021 | 11:25:03 PM | Coinbase Pro | BUY | 74.58 | WLUNA | 33.75 | 2,517.08 | 2.01 | 2,519.09 |
| 8557 | 9/2/2021 | 11:25:03 PM | Coinbase Pro | BUY | 13.26 | WLUNA | 33.75 | 447.53 | 0.36 | 447.88 |
| 8558 | 9/2/2021 | 11:25:03 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 134.87 | 0.11 | 134.97 |
| 8559 | 9/2/2021 | 11:25:05 PM | Coinbase Pro | BUY | 74.63 | WLUNA | 33.75 | 2,518.70 | 2.01 | 2,520.71 |
| 8560 | 9/2/2021 | 11:25:05 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.85 | 0.06 | 68.91 |
| 8561 | 9/2/2021 | 11:25:05 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.43 | 0.10 | 121.53 |
| 8562 | 9/2/2021 | 11:25:05 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.75 | 110.77 | 0.09 | 110.86 |
| 8563 | 9/2/2021 | 11:25:06 PM | Coinbase Pro | BUY | 7.30 | WLUNA | 33.75 | 246.31 | 0.20 | 246.50 |
| 8564 | 9/2/2021 | 11:25:06 PM | Coinbase Pro | BUY | 74.65 | WLUNA | 33.75 | 2,519.57 | 2.02 | 2,521.59 |
| 8565 | 9/2/2021 | 11:25:06 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.41 | 0.19 | 243.60 |
| 8566 | 9/2/2021 | 11:25:08 PM | Coinbase Pro | BUY | 0.24 | WLUNA | 33.75 | 8.03 | 0.01 | 8.04 |
| 8567 | 9/2/2021 | 11:25:12 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 134.87 | 0.11 | 134.97 |
| 8568 | 9/2/2021 | 11:25:14 PM | Coinbase Pro | BUY | 74.56 | WLUNA | 33.75 | 2,516.33 | 2.01 | 2,518.35 |
| 8569 | 9/2/2021 | 11:25:14 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.03 | 0.19 | 243.23 |
| 8570 | 9/2/2021 | 11:25:14 PM | Coinbase Pro | BUY | 77.10 | WLUNA | 33.75 | 2,602.09 | 2.08 | 2,604.17 |
| 8571 | 9/2/2021 | 11:25:14 PM | Coinbase Pro | BUY | 1.06 | WLUNA | 33.75 | 35.88 | 0.03 | 35.90 |
| 8572 | 9/2/2021 | 11:25:14 PM | Coinbase Pro | BUY | 77.10 | WLUNA | 33.75 | 2,602.13 | 2.08 | 2,604.21 |
| 8573 | 9/2/2021 | 11:25:14 PM | Coinbase Pro | BUY | 18.66 | WLUNA | 33.75 | 629.64 | 0.50 | 630.14 |
| 8574 | 9/2/2021 | 11:25:16 PM | Coinbase Pro | BUY | 10.92 | WLUNA | 33.75 | 368.38 | 0.29 | 368.68 |
| 8575 | 9/2/2021 | 11:25:16 PM | Coinbase Pro | BUY | 74.58 | WLUNA | 33.75 | 2,517.14 | 2.01 | 2,519.16 |
| 8576 | 9/2/2021 | 11:25:16 PM | Coinbase Pro | BUY | 30.38 | WLUNA | 33.75 | 1,025.26 | 0.82 | 1,026.08 |
| 8577 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 46.23 | WLUNA | 33.75 | 1,560.36 | 1.25 | 1,561.61 |
| 8578 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 7.42 | WLUNA | 33.75 | 250.43 | 0.20 | 250.63 |
| 8579 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 28.16 | WLUNA | 33.75 | 950.37 | 0.76 | 951.13 |
| 8580 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.78 | 0.06 | 68.84 |
| 8581 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 8.86 | WLUNA | 33.75 | 299.06 | 0.24 | 299.30 |
| 8582 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 33.75 | 131.12 | 0.10 | 131.22 |
| 8583 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 8.86 | WLUNA | 33.75 | 299.06 | 0.24 | 299.30 |
| 8584 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 33.75 | 579.18 | 0.46 | 579.65 |
| 8585 | 9/2/2021 | 11:25:17 PM | Coinbase Pro | BUY | 35.00 | WLUNA | 33.75 | 1,181.08 | 0.94 | 1,182.03 |
| 8586 | 9/2/2021 | 11:25:18 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 33.75 | 105.98 | 0.08 | 106.06 |
| 8587 | 9/2/2021 | 11:25:18 PM | Coinbase Pro | BUY | 41.91 | WLUNA | 33.75 | 1,414.36 | 1.13 | 1,415.49 |
| 8588 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.75 | 243.24 | 0.19 | 243.43 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8589 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 74.63 | WLUNA | 33.75 | 2,518.59 | 2.01 | 2,520.61 |
| 8590 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 33.75 | 78.30 | 0.06 | 78.36 |
| 8591 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 29.96 | WLUNA | 33.75 | 1,011.22 | 0.81 | 1,012.03 |
| 8592 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 1.01 | WLUNA | 33.75 | 34.05 | 0.03 | 34.08 |
| 8593 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 56.72 | WLUNA | 33.75 | 1,914.23 | 1.53 | 1,915.76 |
| 8594 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 33.75 | 579.18 | 0.46 | 579.65 |
| 8595 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 77.04 | WLUNA | 33.75 | 2,600.10 | 2.08 | 2,602.18 |
| 8596 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.75 | 86.37 | 0.07 | 86.44 |
| 8597 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.75 | 102.57 | 0.08 | 102.65 |
| 8598 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 33.75 | 112.46 | 0.09 | 112.54 |
| 8599 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 33.75 | 579.18 | 0.46 | 579.65 |
| 8600 | 9/2/2021 | 11:25:19 PM | Coinbase Pro | BUY | 7.61 | WLUNA | 33.75 | 256.84 | 0.21 | 257.04 |
| 8601 | 9/2/2021 | 11:25:20 PM | Coinbase Pro | BUY | 95.74 | WLUNA | 33.75 | 3,231.36 | 2.59 | 3,233.95 |
| 8602 | 9/2/2021 | 11:25:21 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 242.97 | 0.19 | 243.16 |
| 8603 | 9/2/2021 | 11:25:21 PM | Coinbase Pro | BUY | 74.66 | WLUNA | 33.75 | 2,519.78 | 2.02 | 2,521.79 |
| 8604 | 9/2/2021 | 11:25:22 PM | Coinbase Pro | BUY | 33.66 | WLUNA | 33.75 | 1,135.86 | 0.91 | 1,136.76 |
| 8605 | 9/2/2021 | 11:25:22 PM | Coinbase Pro | BUY | 10.62 | WLUNA | 33.75 | 358.49 | 0.29 | 358.78 |
| 8606 | 9/2/2021 | 11:25:22 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8607 | 9/2/2021 | 11:25:22 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8608 | 9/2/2021 | 11:25:22 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 33.75 | 169.97 | 0.14 | 170.10 |
| 8609 | 9/2/2021 | 11:25:22 PM | Coinbase Pro | BUY | 5.52 | WLUNA | 33.75 | 186.37 | 0.15 | 186.52 |
| 8610 | 9/2/2021 | 11:25:23 PM | Coinbase Pro | BUY | 13.05 | WLUNA | 33.75 | 440.57 | 0.35 | 440.92 |
| 8611 | 9/2/2021 | 11:25:23 PM | Coinbase Pro | BUY | 74.69 | WLUNA | 33.75 | 2,520.72 | 2.02 | 2,522.74 |
| 8612 | 9/2/2021 | 11:25:24 PM | Coinbase Pro | BUY | 74.69 | WLUNA | 33.75 | 2,520.79 | 2.02 | 2,522.80 |
| 8613 | 9/2/2021 | 11:25:24 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.85 | 0.06 | 68.91 |
| 8614 | 9/2/2021 | 11:25:24 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.75 | 97.07 | 0.08 | 97.14 |
| 8615 | 9/2/2021 | 11:25:24 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.05 | 0.10 | 131.16 |
| 8616 | 9/2/2021 | 11:25:24 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 33.75 | 106.41 | 0.09 | 106.50 |
| 8617 | 9/2/2021 | 11:25:25 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.80 | 0.19 | 242.99 |
| 8618 | 9/2/2021 | 11:25:25 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.82 | 0.06 | 68.87 |
| 8619 | 9/2/2021 | 11:25:25 PM | Coinbase Pro | BUY | 0.36 | WLUNA | 33.75 | 12.18 | 0.01 | 12.19 |
| 8620 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.54 | 0.19 | 243.73 |
| 8621 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 74.73 | WLUNA | 33.75 | 2,522.00 | 2.02 | 2,524.02 |
| 8622 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.75 | 90.59 | 0.07 | 90.66 |
| 8623 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 74.76 | WLUNA | 33.75 | 2,523.08 | 2.02 | 2,525.10 |
| 8624 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.82 | 0.06 | 68.87 |
| 8625 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 29.98 | WLUNA | 33.75 | 1,011.72 | 0.81 | 1,012.53 |
| 8626 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 5.75 | WLUNA | 33.75 | 194.03 | 0.16 | 194.18 |
| 8627 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 7.44 | WLUNA | 33.75 | 251.20 | 0.20 | 251.40 |
| 8628 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 6.07 | WLUNA | 33.75 | 204.83 | 0.16 | 204.99 |
| 8629 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 7.09 | WLUNA | 33.75 | 239.36 | 0.19 | 239.55 |
| 8630 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 1.45 | WLUNA | 33.75 | 48.97 | 0.04 | 49.01 |
| 8631 | 9/2/2021 | 11:25:26 PM | Coinbase Pro | BUY | 74.72 | WLUNA | 33.75 | 2,521.83 | 2.02 | 2,523.85 |
| 8632 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 16.59 | WLUNA | 33.75 | 560.05 | 0.45 | 560.50 |
| 8633 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.54 | 0.19 | 243.73 |
| 8634 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.75 | 243.68 | 0.19 | 243.87 |
| 8635 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 29.91 | WLUNA | 33.75 | 1,009.46 | 0.81 | 1,010.27 |
| 8636 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 33.75 | 128.15 | 0.10 | 128.25 |
| 8637 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8638 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 33.75 | 269.60 | 0.22 | 269.81 |
| 8639 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 8.58 | WLUNA | 33.75 | 289.68 | 0.23 | 289.91 |
| 8640 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8641 | 9/2/2021 | 11:25:29 PM | Coinbase Pro | BUY | 8.58 | WLUNA | 33.75 | 289.68 | 0.23 | 289.91 |
| 8642 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 49.23 | WLUNA | 33.75 | 1,661.61 | 1.33 | 1,662.94 |
| 8643 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 27.99 | WLUNA | 33.75 | 944.80 | 0.76 | 945.55 |
| 8644 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.75 | 79.25 | 0.06 | 79.31 |
| 8645 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 33.75 | 78.40 | 0.06 | 78.46 |
| 8646 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 10.50 | WLUNA | 33.75 | 354.24 | 0.28 | 354.52 |
| 8647 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.50 | 0.10 | 121.60 |
| 8648 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 10.50 | WLUNA | 33.75 | 354.24 | 0.28 | 354.52 |
| 8649 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 75.95 | WLUNA | 33.75 | 2,563.25 | 2.05 | 2,565.30 |
| 8650 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 1.01 | WLUNA | 33.75 | 34.22 | 0.03 | 34.25 |
| 8651 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 52.01 | WLUNA | 33.75 | 1,755.27 | 1.40 | 1,756.67 |
| 8652 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 33.75 | 132.44 | 0.11 | 132.54 |
| 8653 | 9/2/2021 | 11:25:32 PM | Coinbase Pro | BUY | 6.03 | WLUNA | 33.75 | 203.61 | 0.16 | 203.78 |
| 8654 | 9/2/2021 | 11:25:34 PM | Coinbase Pro | BUY | 72.24 | WLUNA | 33.75 | 2,438.03 | 1.95 | 2,439.98 |
| 8655 | 9/2/2021 | 11:25:34 PM | Coinbase Pro | BUY | 42.54 | WLUNA | 33.75 | 1,435.62 | 1.15 | 1,436.77 |
| 8656 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 33.75 | 139.96 | 0.11 | 140.07 |
| 8657 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 33.75 | 139.62 | 0.11 | 139.74 |
| 8658 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 33.75 | 144.21 | 0.12 | 144.33 |
| 8659 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 33.75 | 157.07 | 0.13 | 157.20 |
| 8660 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 33.75 | 160.99 | 0.13 | 161.12 |
| 8661 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.63 | WLUNA | 33.75 | 156.36 | 0.13 | 156.49 |
| 8662 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.80 | WLUNA | 33.75 | 162.03 | 0.13 | 162.16 |
| 8663 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 33.75 | 169.02 | 0.14 | 169.16 |
| 8664 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 33.75 | 139.73 | 0.11 | 139.84 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8665 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 33.75 | 170.67 | 0.14 | 170.81 |
| 8666 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.75 | 89.20 | 0.07 | 89.27 |
| 8667 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.75 | 81.84 | 0.07 | 81.91 |
| 8668 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.48 | 0.07 | 87.55 |
| 8669 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 33.75 | 93.66 | 0.07 | 93.73 |
| 8670 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.75 | 81.24 | 0.06 | 81.30 |
| 8671 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.75 | 95.24 | 0.08 | 95.32 |
| 8672 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.75 | 91.33 | 0.07 | 91.40 |
| 8673 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.75 | 86.20 | 0.07 | 86.27 |
| 8674 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.75 | 98.04 | 0.08 | 98.12 |
| 8675 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 33.75 | 97.50 | 0.08 | 97.58 |
| 8676 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 33.75 | 75.43 | 0.06 | 75.49 |
| 8677 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 33.75 | 80.29 | 0.06 | 80.36 |
| 8678 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.75 | 88.12 | 0.07 | 88.19 |
| 8679 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.75 | 90.32 | 0.07 | 90.39 |
| 8680 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 33.75 | 90.59 | 0.07 | 90.66 |
| 8681 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.75 | 85.69 | 0.07 | 85.76 |
| 8682 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.75 | 86.30 | 0.07 | 86.37 |
| 8683 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.75 | 81.41 | 0.07 | 81.47 |
| 8684 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.75 | 88.49 | 0.07 | 88.56 |
| 8685 | 9/2/2021 | 11:25:35 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.75 | 94.50 | 0.08 | 94.58 |
| 8686 | 9/2/2021 | 11:25:36 PM | Coinbase Pro | BUY | 6.33 | WLUNA | 33.75 | 213.47 | 0.17 | 213.64 |
| 8687 | 9/2/2021 | 11:25:36 PM | Coinbase Pro | BUY | 6.80 | WLUNA | 33.75 | 229.60 | 0.18 | 229.78 |
| 8688 | 9/2/2021 | 11:25:36 PM | Coinbase Pro | BUY | 6.68 | WLUNA | 33.75 | 225.28 | 0.18 | 225.46 |
| 8689 | 9/2/2021 | 11:25:36 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 33.75 | 212.73 | 0.17 | 212.90 |
| 8690 | 9/2/2021 | 11:25:41 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.88 | 0.06 | 68.94 |
| 8691 | 9/2/2021 | 11:25:41 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 33.75 | 131.02 | 0.10 | 131.12 |
| 8692 | 9/2/2021 | 11:25:41 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 33.75 | 146.00 | 0.12 | 146.12 |
| 8693 | 9/2/2021 | 11:25:41 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 33.75 | 160.08 | 0.13 | 160.20 |
| 8694 | 9/2/2021 | 11:25:44 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 33.75 | 201.62 | 0.16 | 201.78 |
| 8695 | 9/2/2021 | 11:25:44 PM | Coinbase Pro | BUY | 15.05 | WLUNA | 33.75 | 507.84 | 0.41 | 508.24 |
| 8696 | 9/2/2021 | 11:25:44 PM | Coinbase Pro | BUY | 12.53 | WLUNA | 33.75 | 422.79 | 0.34 | 423.12 |
| 8697 | 9/2/2021 | 11:25:45 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 33.75 | 128.72 | 0.10 | 128.83 |
| 8698 | 9/2/2021 | 11:25:48 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 33.75 | 269.73 | 0.22 | 269.95 |
| 8699 | 9/2/2021 | 11:26:02 PM | Coinbase Pro | BUY | 34.96 | WLUNA | 33.75 | 1,180.04 | 0.94 | 1,180.98 |
| 8700 | 9/2/2021 | 11:26:04 PM | Coinbase Pro | BUY | 73.33 | WLUNA | 33.75 | 2,474.79 | 1.98 | 2,476.77 |
| 8701 | 9/2/2021 | 11:26:04 PM | Coinbase Pro | BUY | 34.96 | WLUNA | 33.75 | 1,180.04 | 0.94 | 1,180.98 |
| 8702 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 33.75 | 199.60 | 0.16 | 199.76 |
| 8703 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 33.75 | 101.01 | 0.08 | 101.09 |
| 8704 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.75 | 117.69 | 0.09 | 117.78 |
| 8705 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 33.75 | 116.71 | 0.09 | 116.80 |
| 8706 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.75 | 101.52 | 0.08 | 101.60 |
| 8707 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 33.75 | 106.89 | 0.09 | 106.97 |
| 8708 | 9/2/2021 | 11:26:09 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.75 | 111.54 | 0.09 | 111.63 |
| 8709 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 33.75 | 120.42 | 0.10 | 120.52 |
| 8710 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 6.12 | WLUNA | 33.75 | 206.55 | 0.17 | 206.72 |
| 8711 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 33.75 | 191.19 | 0.15 | 191.35 |
| 8712 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.12 | WLUNA | 33.75 | 172.73 | 0.14 | 172.87 |
| 8713 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.09 | WLUNA | 33.75 | 171.86 | 0.14 | 171.99 |
| 8714 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 33.75 | 165.17 | 0.13 | 165.30 |
| 8715 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.51 | WLUNA | 33.75 | 185.93 | 0.15 | 186.08 |
| 8716 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.77 | WLUNA | 33.75 | 194.64 | 0.16 | 194.79 |
| 8717 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.75 | WLUNA | 33.75 | 193.96 | 0.16 | 194.12 |
| 8718 | 9/2/2021 | 11:26:10 PM | Coinbase Pro | BUY | 5.39 | WLUNA | 33.75 | 182.05 | 0.15 | 182.19 |
| 8719 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 33.75 | 80.56 | 0.06 | 80.63 |
| 8720 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 33.75 | 90.15 | 0.07 | 90.22 |
| 8721 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 33.75 | 96.05 | 0.08 | 96.13 |
| 8722 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 33.75 | 94.67 | 0.08 | 94.74 |
| 8723 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 33.75 | 102.90 | 0.08 | 102.99 |
| 8724 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.75 | 101.28 | 0.08 | 101.36 |
| 8725 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.75 | 96.73 | 0.08 | 96.80 |
| 8726 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.75 | 95.24 | 0.08 | 95.32 |
| 8727 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.75 | 104.49 | 0.08 | 104.57 |
| 8728 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 33.75 | 122.41 | 0.10 | 122.51 |
| 8729 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 33.75 | 134.02 | 0.11 | 134.13 |
| 8730 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.75 | 135.14 | 0.11 | 135.24 |
| 8731 | 9/2/2021 | 11:26:17 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 33.75 | 123.56 | 0.10 | 123.66 |
| 8732 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 33.75 | 120.66 | 0.10 | 120.75 |
| 8733 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 33.75 | 122.31 | 0.10 | 122.41 |
| 8734 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 5.86 | WLUNA | 33.75 | 197.61 | 0.16 | 197.76 |
| 8735 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 3.40 | WLUNA | 33.75 | 114.78 | 0.09 | 114.88 |
| 8736 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.75 | 98.04 | 0.08 | 98.12 |
| 8737 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 3.37 | WLUNA | 33.75 | 113.74 | 0.09 | 113.83 |
| 8738 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 33.75 | 98.28 | 0.08 | 98.36 |
| 8739 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 33.75 | 97.30 | 0.08 | 97.38 |
| 8740 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.75 | 102.09 | 0.08 | 102.18 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8741 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 33.75 | 92.21 | 0.07 | 92.28 |
| 8742 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 33.75 | 114.21 | 0.09 | 114.30 |
| 8743 | 9/2/2021 | 11:26:18 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.75 | 242.29 | 0.19 | 242.49 |
| 8744 | 9/2/2021 | 11:26:20 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 33.75 | 195.65 | 0.16 | 195.81 |
| 8745 | 9/2/2021 | 11:26:22 PM | Coinbase Pro | BUY | 35.56 | WLUNA | 33.75 | 1,200.15 | 0.96 | 1,201.11 |
| 8746 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 71.93 | WLUNA | 33.75 | 2,427.54 | 1.94 | 2,429.48 |
| 8747 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 24.75 | WLUNA | 33.75 | 835.41 | 0.67 | 836.08 |
| 8748 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 10.24 | WLUNA | 33.75 | 345.43 | 0.28 | 345.71 |
| 8749 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 33.75 | 182.28 | 0.15 | 182.43 |
| 8750 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 6.08 | WLUNA | 33.75 | 205.13 | 0.16 | 205.30 |
| 8751 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 6.46 | WLUNA | 33.75 | 217.92 | 0.17 | 218.10 |
| 8752 | 9/2/2021 | 11:26:34 PM | Coinbase Pro | BUY | 6.21 | WLUNA | 33.75 | 209.69 | 0.17 | 209.86 |
| 8753 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 9.37 | WLUNA | 33.75 | 316.07 | 0.25 | 316.32 |
| 8754 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 9.90 | WLUNA | 33.75 | 334.09 | 0.27 | 334.36 |
| 8755 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 33.75 | 102.74 | 0.08 | 102.82 |
| 8756 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.75 | 86.47 | 0.07 | 86.54 |
| 8757 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 33.75 | 82.86 | 0.07 | 82.92 |
| 8758 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.75 | 0.07 | 92.82 |
| 8759 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.75 | 79.38 | 0.06 | 79.44 |
| 8760 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 33.75 | 90.05 | 0.07 | 90.12 |
| 8761 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.75 | 94.33 | 0.08 | 94.41 |
| 8762 | 9/2/2021 | 11:26:35 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 33.75 | 91.02 | 0.07 | 91.10 |
| 8763 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.75 | 75.03 | 0.06 | 75.09 |
| 8764 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.75 | 74.89 | 0.06 | 74.95 |
| 8765 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.75 | 85.66 | 0.07 | 85.73 |
| 8766 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 33.75 | 87.31 | 0.07 | 87.38 |
| 8767 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 33.75 | 190.22 | 0.15 | 190.37 |
| 8768 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.75 | 72.73 | 0.06 | 72.79 |
| 8769 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 33.75 | 89.17 | 0.07 | 89.24 |
| 8770 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.75 | 81.47 | 0.07 | 81.54 |
| 8771 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.75 | 83.36 | 0.07 | 83.43 |
| 8772 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 33.75 | 122.31 | 0.10 | 122.41 |
| 8773 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.75 | 121.43 | 0.10 | 121.53 |
| 8774 | 9/2/2021 | 11:26:36 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 33.75 | 112.05 | 0.09 | 112.14 |
| 8775 | 9/2/2021 | 11:26:43 PM | Coinbase Pro | BUY | 8.40 | WLUNA | 33.75 | 283.37 | 0.23 | 283.59 |
| 8776 | 9/2/2021 | 11:26:43 PM | Coinbase Pro | BUY | 9.73 | WLUNA | 33.75 | 328.39 | 0.26 | 328.65 |
| 8777 | 9/2/2021 | 11:26:48 PM | Coinbase Pro | BUY | 71.85 | WLUNA | 33.75 | 2,424.94 | 1.94 | 2,426.88 |
| 8778 | 9/2/2021 | 11:26:51 PM | Coinbase Pro | BUY | 27.95 | WLUNA | 33.75 | 943.18 | 0.75 | 943.93 |
| 8779 | 9/2/2021 | 11:26:58 PM | Coinbase Pro | BUY | 515.79 | WLUNA | 33.75 | 17,407.85 | 13.93 | 17,421.77 |
| 8780 | 9/2/2021 | 11:27:02 PM | Coinbase Pro | BUY | 71.93 | WLUNA | 33.75 | 2,427.54 | 1.94 | 2,429.48 |
| 8781 | 9/2/2021 | 11:27:45 PM | Coinbase Pro | BUY | 71.93 | WLUNA | 33.75 | 2,427.57 | 1.94 | 2,429.51 |
| 8782 | 9/2/2021 | 11:28:08 PM | Coinbase Pro | BUY | 71.93 | WLUNA | 33.75 | 2,427.57 | 1.94 | 2,429.51 |
| 8783 | 9/2/2021 | 11:28:31 PM | Coinbase Pro | BUY | 31.98 | WLUNA | 33.75 | 1,079.29 | 0.86 | 1,080.15 |
| 8784 | 9/2/2021 | 11:28:49 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 33.75 | 1.99 | 0.00 | 1.99 |
| 8785 | 9/2/2021 | 11:29:03 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 33.75 | 1.01 | 0.00 | 1.01 |
| 8786 | 9/2/2021 | 11:29:22 PM | Coinbase Pro | BUY | 30.97 | WLUNA | 33.75 | 1,045.17 | 0.84 | 1,046.01 |
| 8787 | 9/2/2021 | 11:29:23 PM | Coinbase Pro | BUY | 34.96 | WLUNA | 33.75 | 1,180.04 | 0.94 | 1,180.98 |
| 8788 | 9/2/2021 | 11:29:25 PM | Coinbase Pro | BUY | 5.52 | WLUNA | 33.75 | 186.44 | 0.15 | 186.58 |
| 8789 | 9/2/2021 | 11:29:26 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 33.75 | 121.03 | 0.10 | 121.12 |
| 8790 | 9/2/2021 | 11:29:26 PM | Coinbase Pro | BUY | 5.47 | WLUNA | 33.75 | 184.58 | 0.15 | 184.73 |
| 8791 | 9/2/2021 | 11:29:26 PM | Coinbase Pro | BUY | 90.26 | WLUNA | 33.75 | 3,046.28 | 2.44 | 3,048.71 |
| 8792 | 9/2/2021 | 11:29:26 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 33.75 | 120.99 | 0.10 | 121.09 |
| 8793 | 9/2/2021 | 11:29:26 PM | Coinbase Pro | BUY | 10.95 | WLUNA | 33.75 | 369.46 | 0.30 | 369.76 |
| 8794 | 9/2/2021 | 11:29:26 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 33.75 | 179.04 | 0.14 | 179.19 |
| 8795 | 9/2/2021 | 11:29:27 PM | Coinbase Pro | BUY | 4.34 | WLUNA | 33.75 | 146.44 | 0.12 | 146.56 |
| 8796 | 9/2/2021 | 11:29:33 PM | Coinbase Pro | BUY | 5.25 | WLUNA | 33.75 | 177.26 | 0.14 | 177.40 |
| 8797 | 9/2/2021 | 11:30:07 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 33.75 | 36.25 | 0.03 | 36.28 |
| 8798 | 9/2/2021 | 11:30:11 PM | Coinbase Pro | BUY | 4.30 | WLUNA | 33.75 | 144.99 | 0.12 | 145.11 |
| 8799 | 9/2/2021 | 11:30:12 PM | Coinbase Pro | BUY | 5.20 | WLUNA | 33.75 | 175.47 | 0.14 | 175.61 |
| 8800 | 9/2/2021 | 11:31:08 PM | Coinbase Pro | BUY | 7.52 | WLUNA | 33.75 | 253.73 | 0.20 | 253.94 |
| 8801 | 9/2/2021 | 11:31:20 PM | Coinbase Pro | BUY | 0.90 | WLUNA | 33.75 | 30.38 | 0.02 | 30.40 |
| 8802 | 9/2/2021 | 11:31:41 PM | Coinbase Pro | BUY | 25.20 | WLUNA | 33.75 | 850.47 | 0.68 | 851.15 |
| 8803 | 9/2/2021 | 11:31:42 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 33.75 | 243.98 | 0.20 | 244.17 |
| 8804 | 9/2/2021 | 11:31:42 PM | Coinbase Pro | BUY | 7.11 | WLUNA | 33.75 | 239.90 | 0.19 | 240.09 |
| 8805 | 9/2/2021 | 11:31:42 PM | Coinbase Pro | BUY | 7.44 | WLUNA | 33.75 | 251.13 | 0.20 | 251.33 |
| 8806 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.75 | 92.64 | 0.07 | 92.72 |
| 8807 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.75 | 84.41 | 0.07 | 84.48 |
| 8808 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 33.75 | 82.15 | 0.07 | 82.21 |
| 8809 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 33.75 | 78.47 | 0.06 | 78.53 |
| 8810 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.75 | 87.75 | 0.07 | 87.82 |
| 8811 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.75 | 88.02 | 0.07 | 88.09 |
| 8812 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.75 | 90.69 | 0.07 | 90.76 |
| 8813 | 9/2/2021 | 11:32:01 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.75 | 87.04 | 0.07 | 87.11 |
| 8814 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 17.91 | WLUNA | 33.75 | 604.33 | 0.48 | 604.81 |
| 8815 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 22.44 | WLUNA | 33.75 | 757.49 | 0.61 | 758.09 |
| 8816 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 6.69 | WLUNA | 33.75 | 225.62 | 0.18 | 225.80 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8817 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 6.67 | WLUNA | 33.75 | 225.11 | 0.18 | 225.29 |
| 8818 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 33.75 | 224.40 | 0.18 | 224.58 |
| 8819 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 6.67 | WLUNA | 33.75 | 225.05 | 0.18 | 225.23 |
| 8820 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 6.83 | WLUNA | 33.75 | 230.65 | 0.18 | 230.83 |
| 8821 | 9/2/2021 | 11:32:02 PM | Coinbase Pro | BUY | 6.09 | WLUNA | 33.75 | 205.67 | 0.16 | 205.84 |
| 8822 | 9/2/2021 | 11:33:16 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 33.75 | 173.95 | 0.14 | 174.09 |
| 8823 | 9/2/2021 | 11:33:16 PM | Coinbase Pro | BUY | 4.22 | WLUNA | 33.75 | 142.29 | 0.11 | 142.40 |
| 8824 | 9/2/2021 | 11:33:17 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 33.75 | 68.55 | 0.05 | 68.60 |
| 8825 | 9/2/2021 | 11:33:20 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.75 | 68.92 | 0.06 | 68.97 |
| 8826 | 9/2/2021 | 11:33:20 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.75 | 242.63 | 0.19 | 242.82 |
| 8827 | 9/2/2021 | 11:33:20 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.75 | 243.03 | 0.19 | 243.23 |
| 8828 | 9/2/2021 | 11:33:20 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 33.75 | 74.89 | 0.06 | 74.95 |
| 8829 | 9/2/2021 | 11:33:31 PM | Coinbase Pro | BUY | 0.14 | WLUNA | 33.75 | 4.62 | 0.00 | 4.63 |
| 8830 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.75 | 2,531.25 | 2.03 | 2,533.28 |
| 8831 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 33.75 | 8,437.50 | 6.75 | 8,444.25 |
| 8832 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 76.60 | WLUNA | 33.75 | 2,585.18 | 2.07 | 2,587.25 |
| 8833 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 8.61 | WLUNA | 33.75 | 290.66 | 0.23 | 290.89 |
| 8834 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 76.60 | WLUNA | 33.75 | 2,585.22 | 2.07 | 2,587.28 |
| 8835 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 43.39 | WLUNA | 33.75 | 1,464.48 | 1.17 | 1,465.65 |
| 8836 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 55.95 | WLUNA | 33.75 | 1,888.31 | 1.51 | 1,889.82 |
| 8837 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 0.70 | WLUNA | 33.75 | 23.66 | 0.02 | 23.68 |
| 8838 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 33.75 | 244.11 | 0.20 | 244.31 |
| 8839 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 34.16 | WLUNA | 33.75 | 1,152.77 | 0.92 | 1,153.69 |
| 8840 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 0.77 | WLUNA | 33.75 | 26.06 | 0.02 | 26.08 |
| 8841 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 0.51 | WLUNA | 33.75 | 17.18 | 0.01 | 17.19 |
| 8842 | 9/2/2021 | 11:34:57 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 33.75 | 191.73 | 0.15 | 191.89 |
| 8843 | 9/3/2021 | 12:12:12 AM | Coinbase Pro | BUY | 71.75 | WLUNA | 33.06 | 2,372.06 | 4.27 | 2,376.32 |
| 8844 | 9/3/2021 | 12:12:12 AM | Coinbase Pro | BUY | 199.00 | WLUNA | 33.07 | 6,580.93 | 11.85 | 6,592.78 |
| 8845 | 9/3/2021 | 12:12:12 AM | Coinbase Pro | BUY | 63.49 | WLUNA | 33.08 | 2,100.35 | 3.78 | 2,104.13 |
| 8846 | 9/3/2021 | 12:13:07 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 33.08 | 330.80 | 0.26 | 331.06 |
| 8847 | 9/3/2021 | 12:13:15 AM | Coinbase Pro | BUY | 11.74 | WLUNA | 33.08 | 388.39 | 0.31 | 388.70 |
| 8848 | 9/3/2021 | 12:13:15 AM | Coinbase Pro | BUY | 12.41 | WLUNA | 33.08 | 410.56 | 0.33 | 410.88 |
| 8849 | 9/3/2021 | 12:13:43 AM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.08 | 100.10 | 0.08 | 100.18 |
| 8850 | 9/3/2021 | 12:13:46 AM | Coinbase Pro | BUY | 136.65 | WLUNA | 33.08 | 4,520.28 | 3.62 | 4,523.90 |
| 8851 | 9/3/2021 | 12:13:46 AM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.08 | 237.81 | 0.19 | 238.00 |
| 8852 | 9/3/2021 | 12:13:46 AM | Coinbase Pro | BUY | 136.65 | WLUNA | 33.08 | 4,520.32 | 3.62 | 4,523.93 |
| 8853 | 9/3/2021 | 12:13:46 AM | Coinbase Pro | BUY | 136.65 | WLUNA | 33.08 | 4,520.32 | 3.62 | 4,523.93 |
| 8854 | 9/3/2021 | 12:13:47 AM | Coinbase Pro | BUY | 30.69 | WLUNA | 33.08 | 1,015.23 | 0.81 | 1,016.04 |
| 8855 | 9/3/2021 | 12:13:48 AM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.08 | 133.18 | 0.11 | 133.29 |
| 8856 | 9/3/2021 | 12:16:36 AM | Coinbase Pro | BUY | 0.39 | WLUNA | 33.08 | 12.97 | 0.01 | 12.98 |
| 8857 | 9/3/2021 | 12:17:02 AM | Coinbase Pro | BUY | 60.38 | WLUNA | 33.08 | 1,997.27 | 1.60 | 1,998.87 |
| 8858 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.78 | WLUNA | 33.08 | 124.98 | 0.10 | 125.08 |
| 8859 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.26 | WLUNA | 33.08 | 107.84 | 0.09 | 107.93 |
| 8860 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 33.08 | 101.09 | 0.08 | 101.17 |
| 8861 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.02 | WLUNA | 33.08 | 99.84 | 0.08 | 99.92 |
| 8862 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.31 | WLUNA | 33.08 | 109.49 | 0.09 | 109.58 |
| 8863 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.56 | WLUNA | 33.08 | 117.83 | 0.09 | 117.93 |
| 8864 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 3.41 | WLUNA | 33.08 | 112.84 | 0.09 | 112.93 |
| 8865 | 9/3/2021 | 12:17:55 AM | Coinbase Pro | BUY | 2.97 | WLUNA | 33.08 | 98.31 | 0.08 | 98.39 |
| 8866 | 9/3/2021 | 12:17:56 AM | Coinbase Pro | BUY | 23.50 | WLUNA | 33.08 | 777.31 | 0.62 | 777.94 |
| 8867 | 9/3/2021 | 12:18:08 AM | Coinbase Pro | BUY | 4.63 | WLUNA | 33.08 | 153.00 | 0.12 | 153.12 |
| 8868 | 9/3/2021 | 12:18:08 AM | Coinbase Pro | BUY | 4.26 | WLUNA | 33.08 | 140.76 | 0.11 | 140.87 |
| 8869 | 9/3/2021 | 12:18:08 AM | Coinbase Pro | BUY | 5.19 | WLUNA | 33.08 | 171.78 | 0.14 | 171.92 |
| 8870 | 9/3/2021 | 12:18:08 AM | Coinbase Pro | BUY | 4.43 | WLUNA | 33.08 | 146.38 | 0.12 | 146.50 |
| 8871 | 9/3/2021 | 12:18:08 AM | Coinbase Pro | BUY | 5.14 | WLUNA | 33.08 | 169.87 | 0.14 | 170.00 |
| 8872 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.85 | WLUNA | 33.08 | 94.11 | 0.08 | 94.19 |
| 8873 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.08 | 89.78 | 0.07 | 89.85 |
| 8874 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 33.08 | 105.03 | 0.08 | 105.11 |
| 8875 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.84 | WLUNA | 33.08 | 94.01 | 0.08 | 94.09 |
| 8876 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.08 | 91.04 | 0.07 | 91.11 |
| 8877 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 3.13 | WLUNA | 33.08 | 103.61 | 0.08 | 103.69 |
| 8878 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.08 | 107.21 | 0.09 | 107.30 |
| 8879 | 9/3/2021 | 12:18:13 AM | Coinbase Pro | BUY | 3.19 | WLUNA | 33.08 | 105.46 | 0.08 | 105.54 |
| 8880 | 9/3/2021 | 12:19:29 AM | Coinbase Pro | BUY | 300.00 | WLUNA | 33.08 | 9,924.00 | 7.94 | 9,931.94 |
| 8881 | 9/3/2021 | 12:23:38 AM | Coinbase Pro | BUY | 4.43 | WLUNA | 33.08 | 146.61 | 0.12 | 146.73 |
| 8882 | 9/3/2021 | 12:23:40 AM | Coinbase Pro | BUY | 10.15 | WLUNA | 33.08 | 335.80 | 0.27 | 336.06 |
| 8883 | 9/3/2021 | 12:25:31 AM | Coinbase Pro | BUY | 30.22 | WLUNA | 33.08 | 999.55 | 0.80 | 1,000.34 |
| 8884 | 9/3/2021 | 12:40:43 AM | Coinbase Pro | BUY | 1.93 | WLUNA | 33.08 | 63.68 | 0.05 | 63.73 |
| 8885 | 9/3/2021 | 12:40:43 AM | Coinbase Pro | BUY | 6.76 | WLUNA | 33.08 | 223.46 | 0.18 | 223.63 |
| 8886 | 9/3/2021 | 12:40:49 AM | Coinbase Pro | BUY | 7,000.00 | WLUNA | 33.08 | 231,560.00 | 185.25 | 231,745.25 |
| 8887 | 9/3/2021 | 12:41:51 AM | Coinbase Pro | BUY | 8.11 | WLUNA | 33.08 | 268.28 | 0.21 | 268.49 |
| 8888 | 9/3/2021 | 12:42:29 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.08 | 237.48 | 0.19 | 237.67 |
| 8889 | 9/3/2021 | 12:42:29 AM | Coinbase Pro | BUY | 7.26 | WLUNA | 33.08 | 240.16 | 0.19 | 240.35 |
| 8890 | 9/3/2021 | 12:42:41 AM | Coinbase Pro | BUY | 184.76 | WLUNA | 33.08 | 6,111.76 | 4.89 | 6,116.65 |
| 8891 | 9/3/2021 | 12:42:54 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 33.08 | 66.09 | 0.05 | 66.15 |
| 8892 | 9/3/2021 | 12:42:55 AM | Coinbase Pro | BUY | 4.03 | WLUNA | 33.08 | 133.28 | 0.11 | 133.39 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8893 | 9/3/2021 | 12:42:57 AM | Coinbase Pro | BUY | 7.17 | WLUNA | 33.08 | 237.05 | 0.19 | 237.24 |
| 8894 | 9/3/2021 | 12:42:57 AM | Coinbase Pro | BUY | 3.12 | WLUNA | 33.08 | 103.34 | 0.08 | 103.42 |
| 8895 | 9/3/2021 | 12:42:57 AM | Coinbase Pro | BUY | 136.50 | WLUNA | 33.08 | 4,515.39 | 3.61 | 4,519.00 |
| 8896 | 9/3/2021 | 12:42:57 AM | Coinbase Pro | BUY | 3.87 | WLUNA | 33.08 | 127.95 | 0.10 | 128.06 |
| 8897 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.08 | 237.71 | 0.19 | 237.90 |
| 8898 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 6.26 | WLUNA | 33.08 | 206.92 | 0.17 | 207.08 |
| 8899 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 33.91 | WLUNA | 33.08 | 1,121.78 | 0.90 | 1,122.67 |
| 8900 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 4.79 | WLUNA | 33.08 | 158.49 | 0.13 | 158.61 |
| 8901 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 33.08 | 101.13 | 0.08 | 101.21 |
| 8902 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 7.74 | WLUNA | 33.08 | 256.07 | 0.20 | 256.28 |
| 8903 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 3.75 | WLUNA | 33.08 | 124.12 | 0.10 | 124.22 |
| 8904 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.08 | 99.24 | 0.08 | 99.32 |
| 8905 | 9/3/2021 | 12:42:58 AM | Coinbase Pro | BUY | 6.07 | WLUNA | 33.08 | 200.89 | 0.16 | 201.06 |
| 8906 | 9/3/2021 | 12:42:59 AM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.08 | 96.53 | 0.08 | 96.60 |
| 8907 | 9/3/2021 | 12:42:59 AM | Coinbase Pro | BUY | 73.56 | WLUNA | 33.08 | 2,433.20 | 1.95 | 2,435.15 |
| 8908 | 9/3/2021 | 12:43:02 AM | Coinbase Pro | BUY | 8.70 | WLUNA | 33.08 | 287.63 | 0.23 | 287.86 |
| 8909 | 9/3/2021 | 12:43:03 AM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.08 | 81.08 | 0.06 | 81.14 |
| 8910 | 9/3/2021 | 12:43:03 AM | Coinbase Pro | BUY | 3.61 | WLUNA | 33.08 | 119.55 | 0.10 | 119.65 |
| 8911 | 9/3/2021 | 12:43:03 AM | Coinbase Pro | BUY | 136.50 | WLUNA | 33.08 | 4,515.45 | 3.61 | 4,519.07 |
| 8912 | 9/3/2021 | 12:43:03 AM | Coinbase Pro | BUY | 7.13 | WLUNA | 33.08 | 235.99 | 0.19 | 236.18 |
| 8913 | 9/3/2021 | 12:43:03 AM | Coinbase Pro | BUY | 3.58 | WLUNA | 33.08 | 118.26 | 0.09 | 118.36 |
| 8914 | 9/3/2021 | 12:43:03 AM | Coinbase Pro | BUY | 3.50 | WLUNA | 33.08 | 115.61 | 0.09 | 115.71 |
| 8915 | 9/3/2021 | 12:43:06 AM | Coinbase Pro | BUY | 6.86 | WLUNA | 33.08 | 226.80 | 0.18 | 226.98 |
| 8916 | 9/3/2021 | 12:43:06 AM | Coinbase Pro | BUY | 31.81 | WLUNA | 33.08 | 1,052.31 | 0.84 | 1,053.15 |
| 8917 | 9/3/2021 | 12:43:06 AM | Coinbase Pro | BUY | 3.36 | WLUNA | 33.08 | 111.28 | 0.09 | 111.37 |
| 8918 | 9/3/2021 | 12:43:09 AM | Coinbase Pro | BUY | 27.24 | WLUNA | 33.08 | 900.97 | 0.72 | 901.69 |
| 8919 | 9/3/2021 | 12:43:46 AM | Coinbase Pro | BUY | 111.70 | WLUNA | 33.08 | 3,695.07 | 2.96 | 3,698.03 |
| 8920 | 9/3/2021 | 12:44:26 AM | Coinbase Pro | BUY | 350.00 | WLUNA | 33.08 | 11,578.00 | 9.26 | 11,587.26 |
| 8921 | 9/3/2021 | 12:46:34 AM | Coinbase Pro | BUY | 66.42 | WLUNA | 33.08 | 2,197.24 | 1.76 | 2,199.00 |
| 8922 | 9/3/2021 | 12:46:34 AM | Coinbase Pro | BUY | 23.24 | WLUNA | 33.08 | 768.81 | 0.62 | 769.43 |
| 8923 | 9/3/2021 | 12:46:43 AM | Coinbase Pro | BUY | 3.22 | WLUNA | 33.08 | 106.48 | 0.09 | 106.57 |
| 8924 | 9/3/2021 | 12:47:03 AM | Coinbase Pro | BUY | 1.08 | WLUNA | 33.08 | 35.83 | 0.03 | 35.85 |
| 8925 | 9/3/2021 | 12:47:16 AM | Coinbase Pro | BUY | 15.00 | WLUNA | 33.08 | 496.20 | 0.40 | 496.60 |
| 8926 | 9/3/2021 | 12:48:26 AM | Coinbase Pro | BUY | 0.06 | WLUNA | 33.08 | 1.98 | 0.00 | 1.99 |
| 8927 | 9/3/2021 | 12:48:39 AM | Coinbase Pro | BUY | 0.46 | WLUNA | 33.08 | 15.08 | 0.01 | 15.10 |
| 8928 | 9/3/2021 | 12:49:09 AM | Coinbase Pro | BUY | 7.88 | WLUNA | 33.08 | 260.74 | 0.21 | 260.95 |
| 8929 | 9/3/2021 | 12:49:20 AM | Coinbase Pro | BUY | 113.89 | WLUNA | 33.08 | 3,767.58 | 3.01 | 3,770.59 |
| 8930 | 9/3/2021 | 12:49:33 AM | Coinbase Pro | BUY | 0.09 | WLUNA | 33.08 | 2.84 | 0.00 | 2.85 |
| 8931 | 9/3/2021 | 12:50:33 AM | Coinbase Pro | BUY | 5.77 | WLUNA | 33.08 | 191.00 | 0.15 | 191.16 |
| 8932 | 9/3/2021 | 12:50:33 AM | Coinbase Pro | BUY | 2.83 | WLUNA | 33.08 | 93.68 | 0.07 | 93.76 |
| 8933 | 9/3/2021 | 12:51:44 AM | Coinbase Pro | BUY | 5.90 | WLUNA | 33.08 | 195.11 | 0.16 | 195.26 |
| 8934 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 137.25 | WLUNA | 33.08 | 4,540.26 | 3.63 | 4,543.90 |
| 8935 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.08 | 67.42 | 0.05 | 67.47 |
| 8936 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 13.13 | WLUNA | 33.08 | 434.21 | 0.35 | 434.56 |
| 8937 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.08 | 108.54 | 0.09 | 108.62 |
| 8938 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 24.35 | WLUNA | 33.08 | 805.53 | 0.64 | 806.18 |
| 8939 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 9.97 | WLUNA | 33.08 | 329.84 | 0.26 | 330.10 |
| 8940 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 100.90 | WLUNA | 33.08 | 3,337.74 | 2.67 | 3,340.41 |
| 8941 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 17.42 | WLUNA | 33.08 | 576.22 | 0.46 | 576.68 |
| 8942 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 12.81 | WLUNA | 33.08 | 423.75 | 0.34 | 424.09 |
| 8943 | 9/3/2021 | 12:54:13 AM | Coinbase Pro | BUY | 0.51 | WLUNA | 33.08 | 16.94 | 0.01 | 16.95 |
| 8944 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 47.74 | WLUNA | 33.08 | 1,579.24 | 1.26 | 1,580.50 |
| 8945 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 30.85 | WLUNA | 33.08 | 1,020.58 | 0.82 | 1,021.40 |
| 8946 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 14.71 | WLUNA | 33.08 | 486.51 | 0.39 | 486.90 |
| 8947 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 20.98 | WLUNA | 33.08 | 693.99 | 0.56 | 694.54 |
| 8948 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 12.87 | WLUNA | 33.08 | 425.84 | 0.34 | 426.18 |
| 8949 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 22.26 | WLUNA | 33.08 | 736.46 | 0.59 | 737.05 |
| 8950 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.08 | 2,481.00 | 1.98 | 2,482.98 |
| 8951 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 78.05 | WLUNA | 33.08 | 2,581.86 | 2.07 | 2,583.93 |
| 8952 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 0.70 | WLUNA | 33.08 | 23.09 | 0.02 | 23.11 |
| 8953 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 78.05 | WLUNA | 33.08 | 2,581.89 | 2.07 | 2,583.96 |
| 8954 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 17.94 | WLUNA | 33.08 | 593.32 | 0.47 | 593.80 |
| 8955 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 1.88 | WLUNA | 33.08 | 62.19 | 0.05 | 62.24 |
| 8956 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 65.12 | WLUNA | 33.08 | 2,154.07 | 1.72 | 2,155.79 |
| 8957 | 9/3/2021 | 12:54:14 AM | Coinbase Pro | BUY | 14.38 | WLUNA | 33.08 | 475.72 | 0.38 | 476.10 |
| 8958 | 9/3/2021 | 12:54:17 AM | Coinbase Pro | BUY | 13.99 | WLUNA | 33.08 | 462.62 | 0.37 | 462.99 |
| 8959 | 9/3/2021 | 12:54:19 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.08 | 0.33 | 0.00 | 0.33 |
| 8960 | 9/3/2021 | 12:54:21 AM | Coinbase Pro | BUY | 14.06 | WLUNA | 33.08 | 465.10 | 0.37 | 465.48 |
| 8961 | 9/3/2021 | 12:54:24 AM | Coinbase Pro | BUY | 63.19 | WLUNA | 33.08 | 2,090.33 | 1.67 | 2,092.00 |
| 8962 | 9/3/2021 | 12:54:33 AM | Coinbase Pro | BUY | 9.93 | WLUNA | 33.08 | 328.45 | 0.26 | 328.71 |
| 8963 | 9/3/2021 | 12:54:39 AM | Coinbase Pro | BUY | 4.11 | WLUNA | 33.08 | 135.86 | 0.11 | 135.97 |
| 8964 | 9/3/2021 | 12:54:44 AM | Coinbase Pro | BUY | 3.92 | WLUNA | 33.08 | 129.51 | 0.10 | 129.61 |
| 8965 | 9/3/2021 | 12:54:46 AM | Coinbase Pro | BUY | 1.26 | WLUNA | 33.08 | 41.68 | 0.03 | 41.71 |
| 8966 | 9/3/2021 | 12:54:51 AM | Coinbase Pro | BUY | 3.58 | WLUNA | 33.08 | 118.39 | 0.09 | 118.49 |
| 8967 | 9/3/2021 | 12:54:51 AM | Coinbase Pro | BUY | 4.69 | WLUNA | 33.08 | 155.28 | 0.12 | 155.40 |
| 8968 | 9/3/2021 | 12:54:53 AM | Coinbase Pro | BUY | 5.24 | WLUNA | 33.08 | 173.21 | 0.14 | 173.35 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 8969 | 9/3/2021 | 12:54:56 AM | Coinbase Pro | BUY | 10.38 | WLUNA | 33.08 | 343.27 | 0.27 | 343.55 |
| 8970 | 9/3/2021 | 12:54:56 AM | Coinbase Pro | BUY | 5.08 | WLUNA | 33.08 | 168.05 | 0.13 | 168.18 |
| 8971 | 9/3/2021 | 12:55:00 AM | Coinbase Pro | BUY | 7.16 | WLUNA | 33.08 | 236.79 | 0.19 | 236.98 |
| 8972 | 9/3/2021 | 12:55:01 AM | Coinbase Pro | BUY | 3.70 | WLUNA | 33.08 | 122.30 | 0.10 | 122.39 |
| 8973 | 9/3/2021 | 12:55:02 AM | Coinbase Pro | BUY | 5.03 | WLUNA | 33.08 | 166.36 | 0.13 | 166.49 |
| 8974 | 9/3/2021 | 12:55:02 AM | Coinbase Pro | BUY | 3.10 | WLUNA | 33.08 | 102.45 | 0.08 | 102.53 |
| 8975 | 9/3/2021 | 12:55:05 AM | Coinbase Pro | BUY | 0.56 | WLUNA | 33.08 | 18.46 | 0.01 | 18.47 |
| 8976 | 9/3/2021 | 12:55:05 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.08 | 0.33 | 0.00 | 0.33 |
| 8977 | 9/3/2021 | 12:55:08 AM | Coinbase Pro | BUY | 11.47 | WLUNA | 33.08 | 379.43 | 0.30 | 379.73 |
| 8978 | 9/3/2021 | 12:55:10 AM | Coinbase Pro | BUY | 7.07 | WLUNA | 33.08 | 233.84 | 0.19 | 234.03 |
| 8979 | 9/3/2021 | 12:55:10 AM | Coinbase Pro | BUY | 7.16 | WLUNA | 33.08 | 236.92 | 0.19 | 237.11 |
| 8980 | 9/3/2021 | 12:55:11 AM | Coinbase Pro | BUY | 7.07 | WLUNA | 33.08 | 233.81 | 0.19 | 234.00 |
| 8981 | 9/3/2021 | 12:55:11 AM | Coinbase Pro | BUY | 0.09 | WLUNA | 33.08 | 3.08 | 0.00 | 3.08 |
| 8982 | 9/3/2021 | 12:55:11 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 33.08 | 0.66 | 0.00 | 0.66 |
| 8983 | 9/3/2021 | 12:55:11 AM | Coinbase Pro | BUY | 1.47 | WLUNA | 33.08 | 48.69 | 0.04 | 48.73 |
| 8984 | 9/3/2021 | 12:55:11 AM | Coinbase Pro | BUY | 1.79 | WLUNA | 33.08 | 59.21 | 0.05 | 59.26 |
| 8985 | 9/3/2021 | 12:55:17 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 33.08 | 0.99 | 0.00 | 0.99 |
| 8986 | 9/3/2021 | 12:55:19 AM | Coinbase Pro | BUY | 4.98 | WLUNA | 33.08 | 164.74 | 0.13 | 164.87 |
| 8987 | 9/3/2021 | 12:55:21 AM | Coinbase Pro | BUY | 3.24 | WLUNA | 33.08 | 107.18 | 0.09 | 107.26 |
| 8988 | 9/3/2021 | 12:55:24 AM | Coinbase Pro | BUY | 4.88 | WLUNA | 33.08 | 161.40 | 0.13 | 161.53 |
| 8989 | 9/3/2021 | 12:55:24 AM | Coinbase Pro | BUY | 65.43 | WLUNA | 33.08 | 2,164.36 | 1.73 | 2,166.09 |
| 8990 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.08 | 2,481.00 | 1.98 | 2,482.98 |
| 8991 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 33.08 | 8,270.00 | 6.62 | 8,276.62 |
| 8992 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 138.80 | WLUNA | 33.08 | 4,591.37 | 3.67 | 4,595.04 |
| 8993 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 11.25 | WLUNA | 33.08 | 372.02 | 0.30 | 372.32 |
| 8994 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.08 | 238.54 | 0.19 | 238.73 |
| 8995 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 2.32 | WLUNA | 33.08 | 76.58 | 0.06 | 76.64 |
| 8996 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 39.98 | WLUNA | 33.08 | 1,322.44 | 1.06 | 1,323.50 |
| 8997 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 5.06 | WLUNA | 33.08 | 167.22 | 0.13 | 167.35 |
| 8998 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 3.61 | WLUNA | 33.08 | 119.35 | 0.10 | 119.45 |
| 8999 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 10.43 | WLUNA | 33.08 | 345.09 | 0.28 | 345.37 |
| 9000 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 34.36 | WLUNA | 33.08 | 1,136.69 | 0.91 | 1,137.60 |
| 9001 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 59.87 | WLUNA | 33.08 | 1,980.33 | 1.58 | 1,981.92 |
| 9002 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 15.82 | WLUNA | 33.08 | 523.36 | 0.42 | 523.78 |
| 9003 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 34.36 | WLUNA | 33.08 | 1,136.69 | 0.91 | 1,137.60 |
| 9004 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 19.34 | WLUNA | 33.08 | 639.80 | 0.51 | 640.31 |
| 9005 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 4.30 | WLUNA | 33.08 | 142.08 | 0.11 | 142.19 |
| 9006 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 4.68 | WLUNA | 33.08 | 154.68 | 0.12 | 154.81 |
| 9007 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 45.08 | WLUNA | 33.08 | 1,491.28 | 1.19 | 1,492.47 |
| 9008 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 8.64 | WLUNA | 33.08 | 285.71 | 0.23 | 285.94 |
| 9009 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 8.59 | WLUNA | 33.08 | 284.16 | 0.23 | 284.38 |
| 9010 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 8.61 | WLUNA | 33.08 | 284.65 | 0.23 | 284.88 |
| 9011 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 8.16 | WLUNA | 33.08 | 270.03 | 0.22 | 270.25 |
| 9012 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 3.32 | WLUNA | 33.08 | 109.69 | 0.09 | 109.78 |
| 9013 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 4.09 | WLUNA | 33.08 | 135.30 | 0.11 | 135.41 |
| 9014 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 8.40 | WLUNA | 33.08 | 277.84 | 0.22 | 278.06 |
| 9015 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 7.30 | WLUNA | 33.08 | 241.52 | 0.19 | 241.71 |
| 9016 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 13.05 | WLUNA | 33.08 | 431.69 | 0.35 | 432.04 |
| 9017 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.08 | 119.02 | 0.10 | 119.12 |
| 9018 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 7.31 | WLUNA | 33.08 | 241.68 | 0.19 | 241.88 |
| 9019 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.08 | 238.21 | 0.19 | 238.40 |
| 9020 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 6.37 | WLUNA | 33.08 | 210.59 | 0.17 | 210.76 |
| 9021 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 1.98 | WLUNA | 33.08 | 65.56 | 0.05 | 65.62 |
| 9022 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 3.50 | WLUNA | 33.08 | 115.75 | 0.09 | 115.84 |
| 9023 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 6.92 | WLUNA | 33.08 | 228.78 | 0.18 | 228.96 |
| 9024 | 9/3/2021 | 12:55:57 AM | Coinbase Pro | BUY | 27.12 | WLUNA | 33.08 | 897.06 | 0.72 | 897.78 |
| 9025 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 99.33 | WLUNA | 33.08 | 3,285.77 | 2.63 | 3,288.40 |
| 9026 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 33.08 | 8,270.00 | 6.62 | 8,276.62 |
| 9027 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.08 | 2,481.00 | 1.98 | 2,482.98 |
| 9028 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 138.85 | WLUNA | 33.08 | 4,593.29 | 3.67 | 4,596.96 |
| 9029 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 17.22 | WLUNA | 33.08 | 569.77 | 0.46 | 570.23 |
| 9030 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 5.30 | WLUNA | 33.08 | 175.19 | 0.14 | 175.33 |
| 9031 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 17.21 | WLUNA | 33.08 | 569.41 | 0.46 | 569.86 |
| 9032 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 18.08 | WLUNA | 33.08 | 598.19 | 0.48 | 598.66 |
| 9033 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 78.74 | WLUNA | 33.08 | 2,604.79 | 2.08 | 2,606.87 |
| 9034 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 173.47 | WLUNA | 33.08 | 5,738.42 | 4.59 | 5,743.01 |
| 9035 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 2.03 | WLUNA | 33.08 | 67.25 | 0.05 | 67.31 |
| 9036 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 3.28 | WLUNA | 33.08 | 108.50 | 0.09 | 108.59 |
| 9037 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 3.89 | WLUNA | 33.08 | 128.68 | 0.10 | 128.78 |
| 9038 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 3.60 | WLUNA | 33.08 | 118.99 | 0.10 | 119.08 |
| 9039 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 25.71 | WLUNA | 33.08 | 850.49 | 0.68 | 851.17 |
| 9040 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 45.53 | WLUNA | 33.08 | 1,506.10 | 1.20 | 1,507.30 |
| 9041 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 78.87 | WLUNA | 33.08 | 2,608.85 | 2.09 | 2,610.94 |
| 9042 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 4.78 | WLUNA | 33.08 | 158.06 | 0.13 | 158.18 |
| 9043 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 9.56 | WLUNA | 33.08 | 316.34 | 0.25 | 316.60 |
| 9044 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 4.64 | WLUNA | 33.08 | 153.33 | 0.12 | 153.45 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9045 | 9/3/2021 | 12:55:58 AM | Coinbase Pro | BUY | 9.27 | WLUNA | 33.08 | 306.65 | 0.25 | 306.90 |
| 9046 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.08 | 2,481.00 | 1.98 | 2,482.98 |
| 9047 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 33.08 | 8,270.00 | 6.62 | 8,276.62 |
| 9048 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 138.88 | WLUNA | 33.08 | 4,594.15 | 3.68 | 4,597.83 |
| 9049 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 3.16 | WLUNA | 33.08 | 104.63 | 0.08 | 104.72 |
| 9050 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 37.90 | WLUNA | 33.08 | 1,253.70 | 1.00 | 1,254.70 |
| 9051 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 55.02 | WLUNA | 33.08 | 1,820.03 | 1.46 | 1,821.48 |
| 9052 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 12.48 | WLUNA | 33.08 | 412.67 | 0.33 | 413.00 |
| 9053 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 5.33 | WLUNA | 33.08 | 176.32 | 0.14 | 176.46 |
| 9054 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 10.66 | WLUNA | 33.08 | 352.50 | 0.28 | 352.78 |
| 9055 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 45.81 | WLUNA | 33.08 | 1,515.53 | 1.21 | 1,516.74 |
| 9056 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 10.67 | WLUNA | 33.08 | 352.90 | 0.28 | 353.18 |
| 9057 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 22.66 | WLUNA | 33.08 | 749.59 | 0.60 | 750.19 |
| 9058 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 1.33 | WLUNA | 33.08 | 43.83 | 0.04 | 43.87 |
| 9059 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 3.95 | WLUNA | 33.08 | 130.63 | 0.10 | 130.74 |
| 9060 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 6.55 | WLUNA | 33.08 | 216.71 | 0.17 | 216.88 |
| 9061 | 9/3/2021 | 12:55:59 AM | Coinbase Pro | BUY | 18.57 | WLUNA | 33.08 | 614.13 | 0.49 | 614.62 |
| 9062 | 9/3/2021 | 12:56:00 AM | Coinbase Pro | BUY | 4.46 | WLUNA | 33.08 | 147.67 | 0.12 | 147.79 |
| 9063 | 9/3/2021 | 12:56:00 AM | Coinbase Pro | BUY | 9.91 | WLUNA | 33.08 | 327.69 | 0.26 | 327.95 |
| 9064 | 9/3/2021 | 12:56:07 AM | Coinbase Pro | BUY | 9.69 | WLUNA | 33.08 | 320.51 | 0.26 | 320.77 |
| 9065 | 9/3/2021 | 12:56:07 AM | Coinbase Pro | BUY | 9.71 | WLUNA | 33.08 | 321.21 | 0.26 | 321.46 |
| 9066 | 9/3/2021 | 12:56:10 AM | Coinbase Pro | BUY | 9.75 | WLUNA | 33.08 | 322.60 | 0.26 | 322.85 |
| 9067 | 9/3/2021 | 12:56:13 AM | Coinbase Pro | BUY | 9.67 | WLUNA | 33.08 | 319.85 | 0.26 | 320.11 |
| 9068 | 9/3/2021 | 12:56:23 AM | Coinbase Pro | BUY | 0.09 | WLUNA | 33.08 | 2.98 | 0.00 | 2.98 |
| 9069 | 9/3/2021 | 12:56:31 AM | Coinbase Pro | BUY | 3.58 | WLUNA | 33.08 | 118.39 | 0.09 | 118.49 |
| 9070 | 9/3/2021 | 12:56:33 AM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.08 | 96.03 | 0.08 | 96.11 |
| 9071 | 9/3/2021 | 12:56:33 AM | Coinbase Pro | BUY | 4.56 | WLUNA | 33.08 | 150.78 | 0.12 | 150.90 |
| 9072 | 9/3/2021 | 12:56:48 AM | Coinbase Pro | BUY | 3.00 | WLUNA | 33.08 | 99.24 | 0.08 | 99.32 |
| 9073 | 9/3/2021 | 12:57:05 AM | Coinbase Pro | BUY | 263.72 | WLUNA | 33.08 | 8,723.86 | 6.98 | 8,730.84 |
| 9074 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 138.55 | WLUNA | 33.08 | 4,583.23 | 3.67 | 4,586.90 |
| 9075 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 55.22 | WLUNA | 33.08 | 1,826.51 | 1.46 | 1,827.97 |
| 9076 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 46.01 | WLUNA | 33.08 | 1,522.14 | 1.22 | 1,523.36 |
| 9077 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.08 | 2,481.00 | 1.98 | 2,482.98 |
| 9078 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 33.08 | 8,270.00 | 6.62 | 8,276.62 |
| 9079 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 28.53 | WLUNA | 33.08 | 943.61 | 0.75 | 944.36 |
| 9080 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 8.50 | WLUNA | 33.08 | 281.05 | 0.22 | 281.27 |
| 9081 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 4.40 | WLUNA | 33.08 | 145.65 | 0.12 | 145.77 |
| 9082 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 8.82 | WLUNA | 33.08 | 291.60 | 0.23 | 291.83 |
| 9083 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.08 | 238.44 | 0.19 | 238.63 |
| 9084 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 0.70 | WLUNA | 33.08 | 23.09 | 0.02 | 23.11 |
| 9085 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 8.81 | WLUNA | 33.08 | 291.27 | 0.23 | 291.50 |
| 9086 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 39.33 | WLUNA | 33.08 | 1,300.90 | 1.04 | 1,301.94 |
| 9087 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 54.00 | WLUNA | 33.08 | 1,786.25 | 1.43 | 1,787.68 |
| 9088 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.08 | 238.01 | 0.19 | 238.20 |
| 9089 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 7.29 | WLUNA | 33.08 | 241.25 | 0.19 | 241.45 |
| 9090 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 11.50 | WLUNA | 33.08 | 380.49 | 0.30 | 380.79 |
| 9091 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 4.42 | WLUNA | 33.08 | 146.05 | 0.12 | 146.17 |
| 9092 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 40.19 | WLUNA | 33.08 | 1,329.39 | 1.06 | 1,330.45 |
| 9093 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.08 | 238.71 | 0.19 | 238.90 |
| 9094 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 53.97 | WLUNA | 33.08 | 1,785.39 | 1.43 | 1,786.82 |
| 9095 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 18.06 | WLUNA | 33.08 | 597.46 | 0.48 | 597.94 |
| 9096 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 4.23 | WLUNA | 33.08 | 139.86 | 0.11 | 139.97 |
| 9097 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 0.74 | WLUNA | 33.08 | 24.45 | 0.02 | 24.47 |
| 9098 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 78.53 | WLUNA | 33.08 | 2,597.74 | 2.08 | 2,599.82 |
| 9099 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 84.22 | WLUNA | 33.08 | 2,785.90 | 2.23 | 2,788.13 |
| 9100 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 5.81 | WLUNA | 33.08 | 192.13 | 0.15 | 192.28 |
| 9101 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 0.49 | WLUNA | 33.08 | 16.14 | 0.01 | 16.16 |
| 9102 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 10.58 | WLUNA | 33.08 | 349.92 | 0.28 | 350.20 |
| 9103 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 3.97 | WLUNA | 33.08 | 131.36 | 0.11 | 131.47 |
| 9104 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 7.95 | WLUNA | 33.08 | 262.95 | 0.21 | 263.16 |
| 9105 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 38.30 | WLUNA | 33.08 | 1,266.96 | 1.01 | 1,267.98 |
| 9106 | 9/3/2021 | 12:57:12 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.08 | 238.34 | 0.19 | 238.53 |
| 9107 | 9/3/2021 | 12:57:13 AM | Coinbase Pro | BUY | 24.89 | WLUNA | 33.08 | 823.43 | 0.66 | 824.09 |
| 9108 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 46.75 | WLUNA | 32.51 | 1,519.94 | 2.74 | 1,522.68 |
| 9109 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 46.75 | WLUNA | 32.51 | 1,519.94 | 2.74 | 1,522.68 |
| 9110 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.51 | 257.38 | 0.46 | 257.84 |
| 9111 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 7.92 | WLUNA | 32.52 | 257.46 | 0.46 | 257.92 |
| 9112 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.56 | 325.27 | 0.26 | 325.53 |
| 9113 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.56 | 65.05 | 0.05 | 65.11 |
| 9114 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 19.10 | WLUNA | 32.56 | 621.93 | 0.50 | 622.43 |
| 9115 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 138.80 | WLUNA | 32.56 | 4,519.23 | 3.62 | 4,522.85 |
| 9116 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 103.19 | WLUNA | 32.56 | 3,359.90 | 2.69 | 3,362.59 |
| 9117 | 9/3/2021 | 12:59:37 AM | Coinbase Pro | BUY | 28.88 | WLUNA | 32.56 | 940.43 | 0.75 | 941.18 |
| 9118 | 9/3/2021 | 12:59:51 AM | Coinbase Pro | BUY | 31.08 | WLUNA | 32.56 | 1,011.83 | 0.81 | 1,012.64 |
| 9119 | 9/3/2021 | 12:59:58 AM | Coinbase Pro | BUY | 2.03 | WLUNA | 32.56 | 66.16 | 0.05 | 66.21 |
| 9120 | 9/3/2021 | 12:59:58 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 32.56 | 235.02 | 0.19 | 235.21 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9121 | 9/3/2021 | 12:59:59 AM | Coinbase Pro | BUY | 3.49 | WLUNA | 32.56 | 113.57 | 0.09 | 113.66 |
| 9122 | 9/3/2021 | 12:59:59 AM | Coinbase Pro | BUY | 3.82 | WLUNA | 32.56 | 124.51 | 0.10 | 124.61 |
| 9123 | 9/3/2021 | 12:59:59 AM | Coinbase Pro | BUY | 3.14 | WLUNA | 32.56 | 102.30 | 0.08 | 102.39 |
| 9124 | 9/3/2021 | 12:59:59 AM | Coinbase Pro | BUY | 5.27 | WLUNA | 32.56 | 171.56 | 0.14 | 171.70 |
| 9125 | 9/3/2021 | 1:00:08 AM | Coinbase Pro | BUY | 4.41 | WLUNA | 32.56 | 143.49 | 0.11 | 143.61 |
| 9126 | 9/3/2021 | 1:00:13 AM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.56 | 116.73 | 0.09 | 116.82 |
| 9127 | 9/3/2021 | 1:00:19 AM | Coinbase Pro | BUY | 10.25 | WLUNA | 32.56 | 333.58 | 0.27 | 333.84 |
| 9128 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 138.76 | WLUNA | 32.56 | 4,517.86 | 3.61 | 4,521.48 |
| 9129 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.56 | 8,140.00 | 6.51 | 8,146.51 |
| 9130 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.56 | 2,442.00 | 1.95 | 2,443.95 |
| 9131 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 111.13 | WLUNA | 32.56 | 3,618.46 | 2.89 | 3,621.35 |
| 9132 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 32.56 | 234.95 | 0.19 | 235.14 |
| 9133 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 32.56 | 235.02 | 0.19 | 235.21 |
| 9134 | 9/3/2021 | 1:00:42 AM | Coinbase Pro | BUY | 6.69 | WLUNA | 32.56 | 217.83 | 0.17 | 218.00 |
| 9135 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 37.88 | WLUNA | 32.56 | 1,233.41 | 0.99 | 1,234.39 |
| 9136 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 9.57 | WLUNA | 32.56 | 311.50 | 0.25 | 311.75 |
| 9137 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 51.96 | WLUNA | 32.56 | 1,691.65 | 1.35 | 1,693.01 |
| 9138 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.56 | 8,140.00 | 6.51 | 8,146.51 |
| 9139 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.56 | 2,442.00 | 1.95 | 2,443.95 |
| 9140 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 138.76 | WLUNA | 32.56 | 4,517.86 | 3.61 | 4,521.48 |
| 9141 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 111.13 | WLUNA | 32.56 | 3,618.46 | 2.89 | 3,621.35 |
| 9142 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 32.56 | 234.27 | 0.19 | 234.46 |
| 9143 | 9/3/2021 | 1:00:43 AM | Coinbase Pro | BUY | 6.68 | WLUNA | 32.56 | 217.63 | 0.17 | 217.81 |
| 9144 | 9/3/2021 | 1:00:45 AM | Coinbase Pro | BUY | 75.07 | WLUNA | 32.56 | 2,444.25 | 1.96 | 2,446.20 |
| 9145 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.56 | 74.63 | 0.06 | 74.69 |
| 9146 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.97 | WLUNA | 32.56 | 96.61 | 0.08 | 96.68 |
| 9147 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.73 | WLUNA | 32.56 | 88.92 | 0.07 | 88.99 |
| 9148 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.61 | WLUNA | 32.56 | 84.95 | 0.07 | 85.02 |
| 9149 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.65 | WLUNA | 32.56 | 86.25 | 0.07 | 86.32 |
| 9150 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.56 | 89.67 | 0.07 | 89.74 |
| 9151 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.49 | WLUNA | 32.56 | 81.04 | 0.06 | 81.11 |
| 9152 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.56 | 87.72 | 0.07 | 87.79 |
| 9153 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.42 | WLUNA | 32.56 | 78.80 | 0.06 | 78.86 |
| 9154 | 9/3/2021 | 1:00:58 AM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.56 | 81.66 | 0.07 | 81.73 |
| 9155 | 9/3/2021 | 1:01:15 AM | Coinbase Pro | BUY | 46.06 | WLUNA | 32.56 | 1,499.55 | 1.20 | 1,500.75 |
| 9156 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.96 | WLUNA | 32.56 | 96.31 | 0.08 | 96.39 |
| 9157 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.56 | 99.63 | 0.08 | 99.71 |
| 9158 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.56 | 84.49 | 0.07 | 84.56 |
| 9159 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.47 | WLUNA | 32.56 | 80.55 | 0.06 | 80.62 |
| 9160 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.56 | 80.88 | 0.06 | 80.94 |
| 9161 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.56 | 92.24 | 0.07 | 92.32 |
| 9162 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.56 | 95.69 | 0.08 | 95.77 |
| 9163 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.56 | 87.49 | 0.07 | 87.56 |
| 9164 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.56 | 84.53 | 0.07 | 84.59 |
| 9165 | 9/3/2021 | 1:01:19 AM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.56 | 79.87 | 0.06 | 79.93 |
| 9166 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 5.14 | WLUNA | 32.56 | 167.39 | 0.13 | 167.52 |
| 9167 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 5.49 | WLUNA | 32.56 | 178.82 | 0.14 | 178.96 |
| 9168 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 4.92 | WLUNA | 32.56 | 160.06 | 0.13 | 160.19 |
| 9169 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 5.79 | WLUNA | 32.56 | 188.65 | 0.15 | 188.80 |
| 9170 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.56 | 116.73 | 0.09 | 116.82 |
| 9171 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 4.39 | WLUNA | 32.56 | 142.94 | 0.11 | 143.05 |
| 9172 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 3.56 | WLUNA | 32.56 | 115.88 | 0.09 | 115.97 |
| 9173 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 4.15 | WLUNA | 32.56 | 135.25 | 0.11 | 135.36 |
| 9174 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 3.72 | WLUNA | 32.56 | 121.19 | 0.10 | 121.29 |
| 9175 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 4.33 | WLUNA | 32.56 | 140.92 | 0.11 | 141.03 |
| 9176 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 10.72 | WLUNA | 32.56 | 348.95 | 0.28 | 349.22 |
| 9177 | 9/3/2021 | 1:01:20 AM | Coinbase Pro | BUY | 13.04 | WLUNA | 32.56 | 424.48 | 0.34 | 424.82 |
| 9178 | 9/3/2021 | 1:01:28 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.56 | 65.05 | 0.05 | 65.11 |
| 9179 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.56 | 99.63 | 0.08 | 99.71 |
| 9180 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.56 | 87.33 | 0.07 | 87.40 |
| 9181 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.56 | 90.26 | 0.07 | 90.33 |
| 9182 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.56 | 91.36 | 0.07 | 91.44 |
| 9183 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.54 | WLUNA | 32.56 | 82.70 | 0.07 | 82.77 |
| 9184 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.56 | 79.84 | 0.06 | 79.90 |
| 9185 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.56 | 86.48 | 0.07 | 86.55 |
| 9186 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.56 | 88.43 | 0.07 | 88.50 |
| 9187 | 9/3/2021 | 1:11:14 AM | Coinbase Pro | BUY | 2.49 | WLUNA | 32.56 | 80.98 | 0.06 | 81.04 |
| 9188 | 9/3/2021 | 1:11:15 AM | Coinbase Pro | BUY | 5.35 | WLUNA | 32.56 | 174.03 | 0.14 | 174.17 |
| 9189 | 9/3/2021 | 1:11:15 AM | Coinbase Pro | BUY | 4.47 | WLUNA | 32.56 | 145.58 | 0.12 | 145.69 |
| 9190 | 9/3/2021 | 1:11:15 AM | Coinbase Pro | BUY | 4.97 | WLUNA | 32.56 | 161.86 | 0.13 | 161.99 |
| 9191 | 9/3/2021 | 1:11:15 AM | Coinbase Pro | BUY | 4.57 | WLUNA | 32.56 | 148.83 | 0.12 | 148.95 |
| 9192 | 9/3/2021 | 1:11:15 AM | Coinbase Pro | BUY | 2.35 | WLUNA | 32.56 | 76.65 | 0.06 | 76.71 |
| 9193 | 9/3/2021 | 1:11:15 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 32.56 | 71.47 | 0.06 | 71.53 |
| 9194 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 11.40 | WLUNA | 32.56 | 371.02 | 0.30 | 371.32 |
| 9195 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 13.48 | WLUNA | 32.56 | 438.88 | 0.35 | 439.23 |
| 9196 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 14.37 | WLUNA | 32.56 | 467.85 | 0.37 | 468.23 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9197 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 5.54 | WLUNA | 32.56 | 180.25 | 0.14 | 180.40 |
| 9198 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 5.60 | WLUNA | 32.56 | 182.34 | 0.15 | 182.48 |
| 9199 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 5.85 | WLUNA | 32.56 | 190.31 | 0.15 | 190.47 |
| 9200 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 5.18 | WLUNA | 32.56 | 168.79 | 0.14 | 168.93 |
| 9201 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 10.46 | WLUNA | 32.56 | 340.64 | 0.27 | 340.92 |
| 9202 | 9/3/2021 | 1:11:16 AM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.56 | 324.00 | 0.26 | 324.26 |
| 9203 | 9/3/2021 | 1:11:25 AM | Coinbase Pro | BUY | 5.08 | WLUNA | 32.56 | 165.27 | 0.13 | 165.41 |
| 9204 | 9/3/2021 | 1:14:14 AM | Coinbase Pro | BUY | 1.90 | WLUNA | 32.56 | 61.70 | 0.05 | 61.75 |
| 9205 | 9/3/2021 | 1:17:23 AM | Coinbase Pro | BUY | 12.74 | WLUNA | 32.56 | 414.75 | 0.33 | 415.08 |
| 9206 | 9/3/2021 | 1:17:33 AM | Coinbase Pro | BUY | 2,596.07 | WLUNA | 32.56 | 84,528.14 | 67.62 | 84,595.76 |
| 9207 | 9/3/2021 | 1:25:06 AM | Coinbase Pro | BUY | 2,440.73 | WLUNA | 32.56 | 79,470.23 | 63.58 | 79,533.81 |
| 9208 | 9/3/2021 | 1:41:28 AM | Coinbase Pro | BUY | 112.45 | WLUNA | 32.56 | 3,661.47 | 2.93 | 3,664.40 |
| 9209 | 9/3/2021 | 1:45:01 AM | Coinbase Pro | BUY | 0.09 | WLUNA | 32.56 | 3.00 | 0.00 | 3.00 |
| 9210 | 9/3/2021 | 1:52:17 AM | Coinbase Pro | BUY | 7,686.13 | WLUNA | 32.56 | 250,260.30 | 200.21 | 250,460.50 |
| 9211 | 9/3/2021 | 1:52:17 AM | Coinbase Pro | BUY | 3,116.94 | WLUNA | 32.40 | 100,988.92 | 80.79 | 101,069.71 |
| 9212 | 9/3/2021 | 1:58:19 AM | Coinbase Pro | BUY | 0.28 | WLUNA | 32.54 | 8.98 | 0.01 | 8.99 |
| 9213 | 9/3/2021 | 1:58:21 AM | Coinbase Pro | BUY | 163.96 | WLUNA | 32.54 | 5,335.10 | 4.27 | 5,339.36 |
| 9214 | 9/3/2021 | 1:58:22 AM | Coinbase Pro | BUY | 0.45 | WLUNA | 32.54 | 14.55 | 0.01 | 14.56 |
| 9215 | 9/3/2021 | 1:59:22 AM | Coinbase Pro | BUY | 78.46 | WLUNA | 32.54 | 2,552.99 | 2.04 | 2,555.03 |
| 9216 | 9/3/2021 | 2:00:29 AM | Coinbase Pro | BUY | 5.87 | WLUNA | 32.54 | 191.01 | 0.15 | 191.16 |
| 9217 | 9/3/2021 | 2:02:06 AM | Coinbase Pro | BUY | 2.12 | WLUNA | 32.54 | 68.95 | 0.06 | 69.01 |
| 9218 | 9/3/2021 | 2:02:15 AM | Coinbase Pro | BUY | 0.41 | WLUNA | 32.54 | 13.31 | 0.01 | 13.32 |
| 9219 | 9/3/2021 | 2:02:54 AM | Coinbase Pro | BUY | 9.21 | WLUNA | 32.54 | 299.73 | 0.24 | 299.97 |
| 9220 | 9/3/2021 | 2:03:44 AM | Coinbase Pro | BUY | 752.78 | WLUNA | 32.54 | 24,495.30 | 19.60 | 24,514.89 |
| 9221 | 9/3/2021 | 2:05:22 AM | Coinbase Pro | BUY | 40.84 | WLUNA | 32.54 | 1,328.87 | 1.06 | 1,329.93 |
| 9222 | 9/3/2021 | 2:06:07 AM | Coinbase Pro | BUY | 65.07 | WLUNA | 32.54 | 2,117.28 | 1.69 | 2,118.97 |
| 9223 | 9/3/2021 | 2:10:25 AM | Coinbase Pro | BUY | 31.27 | WLUNA | 32.54 | 1,017.59 | 0.81 | 1,018.40 |
| 9224 | 9/3/2021 | 2:11:41 AM | Coinbase Pro | BUY | 0.10 | WLUNA | 32.54 | 3.19 | 0.00 | 3.19 |
| 9225 | 9/3/2021 | 2:13:02 AM | Coinbase Pro | BUY | 2,647.41 | WLUNA | 32.54 | 86,146.62 | 68.92 | 86,215.54 |
| 9226 | 9/3/2021 | 2:13:30 AM | Coinbase Pro | BUY | 227.56 | WLUNA | 32.54 | 7,404.67 | 5.92 | 7,410.60 |
| 9227 | 9/3/2021 | 2:15:33 AM | Coinbase Pro | BUY | 112.85 | WLUNA | 32.54 | 3,672.17 | 2.94 | 3,675.11 |
| 9228 | 9/3/2021 | 2:16:56 AM | Coinbase Pro | BUY | 0.75 | WLUNA | 32.54 | 24.47 | 0.02 | 24.49 |
| 9229 | 9/3/2021 | 2:18:28 AM | Coinbase Pro | BUY | 222.70 | WLUNA | 32.54 | 7,246.50 | 5.80 | 7,252.29 |
| 9230 | 9/3/2021 | 2:19:32 AM | Coinbase Pro | BUY | 9.65 | WLUNA | 32.54 | 314.04 | 0.25 | 314.29 |
| 9231 | 9/3/2021 | 2:21:27 AM | Coinbase Pro | BUY | 1.00 | WLUNA | 32.54 | 32.54 | 0.03 | 32.57 |
| 9232 | 9/3/2021 | 2:21:59 AM | Coinbase Pro | BUY | 19.86 | WLUNA | 32.54 | 646.24 | 0.52 | 646.76 |
| 9233 | 9/3/2021 | 2:22:22 AM | Coinbase Pro | BUY | 0.09 | WLUNA | 32.54 | 2.99 | 0.00 | 3.00 |
| 9234 | 9/3/2021 | 2:22:43 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 32.54 | 162.70 | 0.13 | 162.83 |
| 9235 | 9/3/2021 | 2:48:53 AM | Coinbase Pro | BUY | 0.06 | WLUNA | 33.44 | 2.01 | 0.00 | 2.01 |
| 9236 | 9/3/2021 | 3:40:50 AM | Coinbase Pro | BUY | 266.41 | WLUNA | 33.44 | 8,908.82 | 7.13 | 8,915.94 |
| 9237 | 9/3/2021 | 3:41:09 AM | Coinbase Pro | BUY | 179.10 | WLUNA | 33.44 | 5,989.17 | 4.79 | 5,993.96 |
| 9238 | 9/3/2021 | 3:41:21 AM | Coinbase Pro | BUY | 300.00 | WLUNA | 33.44 | 10,032.00 | 8.03 | 10,040.03 |
| 9239 | 9/3/2021 | 3:43:27 AM | Coinbase Pro | BUY | 7.23 | WLUNA | 33.44 | 241.80 | 0.19 | 242.00 |
| 9240 | 9/3/2021 | 3:46:25 AM | Coinbase Pro | BUY | 198.25 | WLUNA | 33.44 | 6,629.51 | 5.30 | 6,634.82 |
| 9241 | 9/3/2021 | 3:48:17 AM | Coinbase Pro | BUY | 661.53 | WLUNA | 33.44 | 22,121.53 | 17.70 | 22,139.23 |
| 9242 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 0.10 | WLUNA | 33.44 | 3.38 | 0.00 | 3.38 |
| 9243 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 2.09 | WLUNA | 33.44 | 69.79 | 0.06 | 69.85 |
| 9244 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 2.06 | WLUNA | 33.44 | 68.95 | 0.06 | 69.01 |
| 9245 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 1.94 | WLUNA | 33.44 | 64.87 | 0.05 | 64.93 |
| 9246 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 2.14 | WLUNA | 33.44 | 71.49 | 0.06 | 71.55 |
| 9247 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 1.90 | WLUNA | 33.44 | 63.60 | 0.05 | 63.65 |
| 9248 | 9/3/2021 | 3:49:42 AM | Coinbase Pro | BUY | 2.17 | WLUNA | 33.44 | 72.53 | 0.06 | 72.59 |
| 9249 | 9/3/2021 | 3:50:20 AM | Coinbase Pro | BUY | 1.05 | WLUNA | 33.44 | 35.05 | 0.03 | 35.07 |
| 9250 | 9/3/2021 | 3:50:23 AM | Coinbase Pro | BUY | 815.00 | WLUNA | 33.44 | 27,253.60 | 21.80 | 27,275.40 |
| 9251 | 9/3/2021 | 3:50:46 AM | Coinbase Pro | BUY | 1.39 | WLUNA | 33.44 | 46.45 | 0.04 | 46.49 |
| 9252 | 9/3/2021 | 3:52:12 AM | Coinbase Pro | BUY | 1.05 | WLUNA | 33.44 | 34.98 | 0.03 | 35.01 |
| 9253 | 9/3/2021 | 3:52:51 AM | Coinbase Pro | BUY | 0.24 | WLUNA | 33.44 | 7.93 | 0.01 | 7.93 |
| 9254 | 9/3/2021 | 3:55:10 AM | Coinbase Pro | BUY | 10.31 | WLUNA | 33.44 | 344.80 | 0.28 | 345.08 |
| 9255 | 9/3/2021 | 3:55:15 AM | Coinbase Pro | BUY | 7.23 | WLUNA | 33.44 | 241.60 | 0.19 | 241.80 |
| 9256 | 9/3/2021 | 3:55:30 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.44 | 0.33 | 0.00 | 0.33 |
| 9257 | 9/3/2021 | 3:55:36 AM | Coinbase Pro | BUY | 7.15 | WLUNA | 33.44 | 239.16 | 0.19 | 239.35 |
| 9258 | 9/3/2021 | 3:55:37 AM | Coinbase Pro | BUY | 15.20 | WLUNA | 33.44 | 508.15 | 0.41 | 508.56 |
| 9259 | 9/3/2021 | 3:58:28 AM | Coinbase Pro | BUY | 6.48 | WLUNA | 33.44 | 216.72 | 0.17 | 216.90 |
| 9260 | 9/3/2021 | 3:58:28 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.44 | 2,508.00 | 2.01 | 2,510.01 |
| 9261 | 9/3/2021 | 3:58:29 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.44 | 240.90 | 0.19 | 241.09 |
| 9262 | 9/3/2021 | 3:58:29 AM | Coinbase Pro | BUY | 1.74 | WLUNA | 33.44 | 58.02 | 0.05 | 58.06 |
| 9263 | 9/3/2021 | 3:58:29 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.44 | 241.14 | 0.19 | 241.33 |
| 9264 | 9/3/2021 | 3:58:29 AM | Coinbase Pro | BUY | 12.96 | WLUNA | 33.44 | 433.42 | 0.35 | 433.76 |
| 9265 | 9/3/2021 | 3:58:40 AM | Coinbase Pro | BUY | 14.54 | WLUNA | 33.44 | 486.32 | 0.39 | 486.71 |
| 9266 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.01 | WLUNA | 33.44 | 4,514.80 | 3.61 | 4,518.41 |
| 9267 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.24 | 3.61 | 4,518.85 |
| 9268 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.27 | 3.61 | 4,518.88 |
| 9269 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.30 | 3.61 | 4,518.92 |
| 9270 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.34 | 3.61 | 4,518.95 |
| 9271 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.34 | 3.61 | 4,518.95 |
| 9272 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.37 | 3.61 | 4,518.98 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9273 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.40 | 3.61 | 4,519.02 |
| 9274 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.44 | 3.61 | 4,519.05 |
| 9275 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.44 | 3.61 | 4,519.05 |
| 9276 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.47 | 3.61 | 4,519.08 |
| 9277 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.50 | 3.61 | 4,519.12 |
| 9278 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.54 | 3.61 | 4,519.15 |
| 9279 | 9/3/2021 | 4:03:46 AM | Coinbase Pro | BUY | 135.03 | WLUNA | 33.44 | 4,515.54 | 3.61 | 4,519.15 |
| 9280 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 135.04 | WLUNA | 33.44 | 4,515.57 | 3.61 | 4,519.18 |
| 9281 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 135.04 | WLUNA | 33.44 | 4,515.60 | 3.61 | 4,519.22 |
| 9282 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 135.04 | WLUNA | 33.44 | 4,515.60 | 3.61 | 4,519.22 |
| 9283 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 135.04 | WLUNA | 33.44 | 4,515.64 | 3.61 | 4,519.25 |
| 9284 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 135.04 | WLUNA | 33.44 | 4,515.67 | 3.61 | 4,519.28 |
| 9285 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 135.04 | WLUNA | 33.44 | 4,515.70 | 3.61 | 4,519.32 |
| 9286 | 9/3/2021 | 4:03:47 AM | Coinbase Pro | BUY | 22.58 | WLUNA | 33.44 | 755.14 | 0.60 | 755.75 |
| 9287 | 9/3/2021 | 4:06:01 AM | Coinbase Pro | BUY | 17.15 | WLUNA | 33.44 | 573.63 | 0.46 | 574.09 |
| 9288 | 9/3/2021 | 4:06:01 AM | Coinbase Pro | BUY | 2.03 | WLUNA | 33.44 | 67.92 | 0.05 | 67.97 |
| 9289 | 9/3/2021 | 4:06:01 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.44 | 241.10 | 0.19 | 241.30 |
| 9290 | 9/3/2021 | 4:06:01 AM | Coinbase Pro | BUY | 2.82 | WLUNA | 33.44 | 94.40 | 0.08 | 94.48 |
| 9291 | 9/3/2021 | 4:06:01 AM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.44 | 86.11 | 0.07 | 86.18 |
| 9292 | 9/3/2021 | 4:06:01 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.44 | 241.27 | 0.19 | 241.46 |
| 9293 | 9/3/2021 | 4:06:02 AM | Coinbase Pro | BUY | 3.49 | WLUNA | 33.44 | 116.54 | 0.09 | 116.63 |
| 9294 | 9/3/2021 | 4:07:12 AM | Coinbase Pro | BUY | 0.12 | WLUNA | 33.44 | 3.88 | 0.00 | 3.88 |
| 9295 | 9/3/2021 | 4:07:31 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 33.44 | 167.20 | 0.13 | 167.33 |
| 9296 | 9/3/2021 | 4:09:40 AM | Coinbase Pro | BUY | 31.52 | WLUNA | 33.44 | 1,054.10 | 0.84 | 1,054.94 |
| 9297 | 9/3/2021 | 4:09:55 AM | Coinbase Pro | BUY | 10.68 | WLUNA | 33.44 | 357.07 | 0.29 | 357.36 |
| 9298 | 9/3/2021 | 4:10:03 AM | Coinbase Pro | BUY | 2.06 | WLUNA | 33.44 | 68.92 | 0.06 | 68.97 |
| 9299 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.08 | 3.61 | 4,520.69 |
| 9300 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.11 | 3.61 | 4,520.72 |
| 9301 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.14 | 3.61 | 4,520.76 |
| 9302 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.14 | 3.61 | 4,520.76 |
| 9303 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.18 | 3.61 | 4,520.79 |
| 9304 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.18 | 3.61 | 4,520.79 |
| 9305 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.21 | 3.61 | 4,520.82 |
| 9306 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.09 | WLUNA | 33.44 | 4,517.24 | 3.61 | 4,520.86 |
| 9307 | 9/3/2021 | 4:13:30 AM | Coinbase Pro | BUY | 135.09 | WLUNA | 33.44 | 4,517.24 | 3.61 | 4,520.86 |
| 9308 | 9/3/2021 | 4:13:31 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.44 | 133.63 | 0.11 | 133.73 |
| 9309 | 9/3/2021 | 4:13:31 AM | Coinbase Pro | BUY | 135.09 | WLUNA | 33.44 | 4,517.28 | 3.61 | 4,520.89 |
| 9310 | 9/3/2021 | 4:13:31 AM | Coinbase Pro | BUY | 54.73 | WLUNA | 33.44 | 1,830.30 | 1.46 | 1,831.77 |
| 9311 | 9/3/2021 | 4:15:33 AM | Coinbase Pro | BUY | 135.08 | WLUNA | 33.44 | 4,517.01 | 3.61 | 4,520.62 |
| 9312 | 9/3/2021 | 4:15:34 AM | Coinbase Pro | BUY | 135.09 | WLUNA | 33.44 | 4,517.34 | 3.61 | 4,520.96 |
| 9313 | 9/3/2021 | 4:15:34 AM | Coinbase Pro | BUY | 133.21 | WLUNA | 33.44 | 4,454.48 | 3.56 | 4,458.04 |
| 9314 | 9/3/2021 | 4:15:37 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.44 | 133.63 | 0.11 | 133.73 |
| 9315 | 9/3/2021 | 4:32:49 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 33.44 | 1.04 | 0.00 | 1.04 |
| 9316 | 9/3/2021 | 4:33:21 AM | Coinbase Pro | BUY | 135.13 | WLUNA | 33.44 | 4,518.85 | 3.62 | 4,522.46 |
| 9317 | 9/3/2021 | 4:33:21 AM | Coinbase Pro | BUY | 135.13 | WLUNA | 33.44 | 4,518.88 | 3.62 | 4,522.50 |
| 9318 | 9/3/2021 | 4:33:21 AM | Coinbase Pro | BUY | 135.14 | WLUNA | 33.44 | 4,518.91 | 3.62 | 4,522.53 |
| 9319 | 9/3/2021 | 4:33:21 AM | Coinbase Pro | BUY | 55.47 | WLUNA | 33.44 | 1,854.95 | 1.48 | 1,856.43 |
| 9320 | 9/3/2021 | 4:34:25 AM | Coinbase Pro | BUY | 0.11 | WLUNA | 33.44 | 3.51 | 0.00 | 3.51 |
| 9321 | 9/3/2021 | 4:38:28 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 33.44 | 66.81 | 0.05 | 66.87 |
| 9322 | 9/3/2021 | 4:38:29 AM | Coinbase Pro | BUY | 7.99 | WLUNA | 33.44 | 267.25 | 0.21 | 267.47 |
| 9323 | 9/3/2021 | 4:38:31 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 33.44 | 66.81 | 0.05 | 66.87 |
| 9324 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.61 | 3.61 | 4,521.22 |
| 9325 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.64 | 3.61 | 4,521.26 |
| 9326 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.64 | 3.61 | 4,521.26 |
| 9327 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.68 | 3.61 | 4,521.29 |
| 9328 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.71 | 3.61 | 4,521.32 |
| 9329 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.71 | 3.61 | 4,521.32 |
| 9330 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.74 | 3.61 | 4,521.36 |
| 9331 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.74 | 3.61 | 4,521.39 |
| 9332 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.78 | 3.61 | 4,521.39 |
| 9333 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.81 | 3.61 | 4,521.43 |
| 9334 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.84 | 3.61 | 4,521.46 |
| 9335 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.84 | 3.61 | 4,521.46 |
| 9336 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.10 | WLUNA | 33.44 | 4,517.88 | 3.61 | 4,521.49 |
| 9337 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,517.91 | 3.61 | 4,521.53 |
| 9338 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,517.91 | 3.61 | 4,521.53 |
| 9339 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,517.94 | 3.61 | 4,521.56 |
| 9340 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,517.98 | 3.61 | 4,521.59 |
| 9341 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,517.98 | 3.61 | 4,521.59 |
| 9342 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.01 | 3.61 | 4,521.63 |
| 9343 | 9/3/2021 | 4:40:19 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.04 | 3.61 | 4,521.66 |
| 9344 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.04 | 3.61 | 4,521.66 |
| 9345 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.08 | 3.61 | 4,521.69 |
| 9346 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.11 | 3.61 | 4,521.73 |
| 9347 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.11 | 3.61 | 4,521.73 |
| 9348 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.15 | 3.61 | 4,521.76 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9349 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.18 | 3.61 | 4,521.79 |
| 9350 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.18 | 3.61 | 4,521.79 |
| 9351 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.11 | WLUNA | 33.44 | 4,518.21 | 3.61 | 4,521.83 |
| 9352 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.25 | 3.61 | 4,521.86 |
| 9353 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.25 | 3.61 | 4,521.86 |
| 9354 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.28 | 3.61 | 4,521.89 |
| 9355 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.31 | 3.61 | 4,521.93 |
| 9356 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.31 | 3.61 | 4,521.93 |
| 9357 | 9/3/2021 | 4:40:20 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.35 | 3.61 | 4,521.96 |
| 9358 | 9/3/2021 | 4:40:21 AM | Coinbase Pro | BUY | 46.97 | WLUNA | 33.44 | 1,570.68 | 1.26 | 1,571.93 |
| 9359 | 9/3/2021 | 4:40:43 AM | Coinbase Pro | BUY | 0.05 | WLUNA | 33.44 | 1.50 | 0.00 | 1.51 |
| 9360 | 9/3/2021 | 4:43:07 AM | Coinbase Pro | BUY | 373.52 | WLUNA | 33.44 | 12,490.44 | 9.99 | 12,500.43 |
| 9361 | 9/3/2021 | 4:43:36 AM | Coinbase Pro | BUY | 0.11 | WLUNA | 33.44 | 3.58 | 0.00 | 3.58 |
| 9362 | 9/3/2021 | 4:44:32 AM | Coinbase Pro | BUY | 250.03 | WLUNA | 33.44 | 8,360.94 | 6.69 | 8,367.63 |
| 9363 | 9/3/2021 | 4:49:23 AM | Coinbase Pro | BUY | 66.31 | WLUNA | 33.44 | 2,217.24 | 1.77 | 2,219.01 |
| 9364 | 9/3/2021 | 4:49:23 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.45 | 3.61 | 4,522.06 |
| 9365 | 9/3/2021 | 4:49:23 AM | Coinbase Pro | BUY | 43.90 | WLUNA | 33.44 | 1,467.92 | 1.17 | 1,469.09 |
| 9366 | 9/3/2021 | 4:49:24 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.44 | 133.63 | 0.11 | 133.73 |
| 9367 | 9/3/2021 | 4:54:37 AM | Coinbase Pro | BUY | 4.61 | WLUNA | 33.44 | 154.02 | 0.12 | 154.15 |
| 9368 | 9/3/2021 | 4:55:08 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.44 | 241.04 | 0.19 | 241.23 |
| 9369 | 9/3/2021 | 4:55:16 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.44 | 239.93 | 0.19 | 240.12 |
| 9370 | 9/3/2021 | 4:55:16 AM | Coinbase Pro | BUY | 7.07 | WLUNA | 33.44 | 236.35 | 0.19 | 236.54 |
| 9371 | 9/3/2021 | 4:59:15 AM | Coinbase Pro | BUY | 3.40 | WLUNA | 33.44 | 113.63 | 0.09 | 113.72 |
| 9372 | 9/3/2021 | 5:00:59 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 33.44 | 66.88 | 0.05 | 66.93 |
| 9373 | 9/3/2021 | 5:01:24 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 33.44 | 241.37 | 0.19 | 241.56 |
| 9374 | 9/3/2021 | 5:04:03 AM | Coinbase Pro | BUY | 9.81 | WLUNA | 33.44 | 328.11 | 0.26 | 328.38 |
| 9375 | 9/3/2021 | 5:06:27 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.45 | 3.61 | 4,522.06 |
| 9376 | 9/3/2021 | 5:06:27 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.44 | 240.77 | 0.19 | 240.96 |
| 9377 | 9/3/2021 | 5:06:27 AM | Coinbase Pro | BUY | 135.12 | WLUNA | 33.44 | 4,518.48 | 3.61 | 4,522.09 |
| 9378 | 9/3/2021 | 5:06:27 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.44 | 240.87 | 0.19 | 241.06 |
| 9379 | 9/3/2021 | 5:06:27 AM | Coinbase Pro | BUY | 125.52 | WLUNA | 33.44 | 4,197.49 | 3.36 | 4,200.85 |
| 9380 | 9/3/2021 | 5:06:39 AM | Coinbase Pro | BUY | 9.98 | WLUNA | 33.44 | 333.60 | 0.27 | 333.86 |
| 9381 | 9/3/2021 | 5:09:52 AM | Coinbase Pro | BUY | 745.47 | WLUNA | 33.44 | 24,928.62 | 19.94 | 24,948.56 |
| 9382 | 9/3/2021 | 5:10:20 AM | Coinbase Pro | BUY | 2.10 | WLUNA | 33.44 | 70.09 | 0.06 | 70.15 |
| 9383 | 9/3/2021 | 5:10:27 AM | Coinbase Pro | BUY | 0.56 | WLUNA | 33.44 | 18.59 | 0.01 | 18.61 |
| 9384 | 9/3/2021 | 5:10:32 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.44 | 88.95 | 0.07 | 89.02 |
| 9385 | 9/3/2021 | 5:14:45 AM | Coinbase Pro | BUY | 506.27 | WLUNA | 33.44 | 16,929.54 | 13.54 | 16,943.08 |
| 9386 | 9/3/2021 | 5:16:27 AM | Coinbase Pro | BUY | 0.26 | WLUNA | 33.44 | 8.66 | 0.01 | 8.67 |
| 9387 | 9/3/2021 | 5:17:36 AM | Coinbase Pro | BUY | 0.68 | WLUNA | 33.44 | 22.71 | 0.02 | 22.72 |
| 9388 | 9/3/2021 | 5:20:09 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.44 | 240.10 | 0.19 | 240.29 |
| 9389 | 9/3/2021 | 5:21:45 AM | Coinbase Pro | BUY | 0.06 | WLUNA | 33.44 | 2.14 | 0.00 | 2.14 |
| 9390 | 9/3/2021 | 5:23:46 AM | Coinbase Pro | BUY | 38.78 | WLUNA | 33.44 | 1,296.74 | 1.04 | 1,297.77 |
| 9391 | 9/3/2021 | 11:35:49 AM | Coinbase Pro | BUY | 0.51 | WLUNA | 33.06 | 16.99 | 0.01 | 17.01 |
| 9392 | 9/3/2021 | 11:36:14 AM | Coinbase Pro | BUY | 9.78 | WLUNA | 33.06 | 323.23 | 0.26 | 323.49 |
| 9393 | 9/3/2021 | 1:24:47 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9394 | 9/3/2021 | 1:27:04 PM | Coinbase Pro | BUY | 525.41 | WLUNA | 33.06 | 17,369.92 | 13.90 | 17,383.82 |
| 9395 | 9/3/2021 | 1:27:28 PM | Coinbase Pro | BUY | 302.30 | WLUNA | 33.06 | 9,993.94 | 8.00 | 10,001.93 |
| 9396 | 9/3/2021 | 1:27:36 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 33.06 | 32.99 | 0.03 | 33.02 |
| 9397 | 9/3/2021 | 1:27:51 PM | Coinbase Pro | BUY | 6.25 | WLUNA | 33.06 | 206.63 | 0.17 | 206.79 |
| 9398 | 9/3/2021 | 1:28:37 PM | Coinbase Pro | BUY | 0.38 | WLUNA | 33.06 | 12.60 | 0.01 | 12.61 |
| 9399 | 9/3/2021 | 1:28:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9400 | 9/3/2021 | 1:28:57 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.06 | 79.97 | 0.06 | 80.04 |
| 9401 | 9/3/2021 | 1:29:00 PM | Coinbase Pro | BUY | 181.46 | WLUNA | 33.06 | 5,999.10 | 4.80 | 6,003.90 |
| 9402 | 9/3/2021 | 1:29:29 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 33.06 | 157.04 | 0.13 | 157.16 |
| 9403 | 9/3/2021 | 1:29:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9404 | 9/3/2021 | 1:30:27 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 33.06 | 219.95 | 0.18 | 220.12 |
| 9405 | 9/3/2021 | 1:30:27 PM | Coinbase Pro | BUY | 0.94 | WLUNA | 33.06 | 30.98 | 0.02 | 31.00 |
| 9406 | 9/3/2021 | 1:32:01 PM | Coinbase Pro | BUY | 92.06 | WLUNA | 33.06 | 3,043.37 | 2.43 | 3,045.81 |
| 9407 | 9/3/2021 | 1:36:18 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9408 | 9/3/2021 | 1:36:24 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9409 | 9/3/2021 | 1:37:59 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9410 | 9/3/2021 | 1:51:28 PM | Coinbase Pro | BUY | 30.21 | WLUNA | 33.06 | 998.64 | 0.80 | 999.44 |
| 9411 | 9/3/2021 | 1:52:38 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9412 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 33.06 | 85.79 | 0.07 | 85.86 |
| 9413 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 33.06 | 94.75 | 0.08 | 94.83 |
| 9414 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 33.06 | 85.06 | 0.07 | 85.13 |
| 9415 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 33.06 | 79.58 | 0.06 | 79.64 |
| 9416 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.06 | 75.24 | 0.06 | 75.30 |
| 9417 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.06 | 91.61 | 0.07 | 91.68 |
| 9418 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.06 | 83.08 | 0.07 | 83.15 |
| 9419 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.06 | 88.83 | 0.07 | 88.90 |
| 9420 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 33.06 | 94.32 | 0.08 | 94.40 |
| 9421 | 9/3/2021 | 1:52:40 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.06 | 81.76 | 0.07 | 81.82 |
| 9422 | 9/3/2021 | 1:52:41 PM | Coinbase Pro | BUY | 8.59 | WLUNA | 33.06 | 283.95 | 0.23 | 284.18 |
| 9423 | 9/3/2021 | 1:52:41 PM | Coinbase Pro | BUY | 17.42 | WLUNA | 33.06 | 575.94 | 0.46 | 576.40 |
| 9424 | 9/3/2021 | 1:52:42 PM | Coinbase Pro | BUY | 14.77 | WLUNA | 33.06 | 488.30 | 0.39 | 488.69 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9425 | 9/3/2021 | 1:52:42 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 33.06 | 164.31 | 0.13 | 164.44 |
| 9426 | 9/3/2021 | 1:52:42 PM | Coinbase Pro | BUY | 5.00 | WLUNA | 33.06 | 165.23 | 0.13 | 165.37 |
| 9427 | 9/3/2021 | 1:52:42 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.06 | 165.10 | 0.13 | 165.23 |
| 9428 | 9/3/2021 | 1:52:42 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 33.06 | 156.61 | 0.13 | 156.73 |
| 9429 | 9/3/2021 | 1:52:42 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 33.06 | 163.71 | 0.13 | 163.84 |
| 9430 | 9/3/2021 | 1:52:48 PM | Coinbase Pro | BUY | 8.94 | WLUNA | 33.06 | 295.59 | 0.24 | 295.83 |
| 9431 | 9/3/2021 | 1:52:48 PM | Coinbase Pro | BUY | 9.15 | WLUNA | 33.06 | 302.37 | 0.24 | 302.61 |
| 9432 | 9/3/2021 | 1:52:48 PM | Coinbase Pro | BUY | 8.03 | WLUNA | 33.06 | 265.31 | 0.21 | 265.52 |
| 9433 | 9/3/2021 | 1:52:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9434 | 9/3/2021 | 1:53:08 PM | Coinbase Pro | BUY | 1.28 | WLUNA | 33.06 | 42.22 | 0.03 | 42.25 |
| 9435 | 9/3/2021 | 1:53:33 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9436 | 9/3/2021 | 1:55:21 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 33.06 | 149.96 | 0.12 | 150.08 |
| 9437 | 9/3/2021 | 1:57:11 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9438 | 9/3/2021 | 1:57:16 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9439 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 33.06 | 108.24 | 0.09 | 108.33 |
| 9440 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 33.06 | 85.43 | 0.07 | 85.50 |
| 9441 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 33.06 | 80.57 | 0.06 | 80.63 |
| 9442 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 33.06 | 97.46 | 0.08 | 97.54 |
| 9443 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.06 | 99.51 | 0.08 | 99.59 |
| 9444 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 33.06 | 87.44 | 0.07 | 87.51 |
| 9445 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.06 | 90.78 | 0.07 | 90.86 |
| 9446 | 9/3/2021 | 1:57:26 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.06 | 83.84 | 0.07 | 83.91 |
| 9447 | 9/3/2021 | 1:57:39 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9448 | 9/3/2021 | 1:57:53 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9449 | 9/3/2021 | 1:58:33 PM | Coinbase Pro | BUY | 0.11 | WLUNA | 33.06 | 3.77 | 0.00 | 3.77 |
| 9450 | 9/3/2021 | 1:58:57 PM | Coinbase Pro | BUY | 11.88 | WLUNA | 33.06 | 392.82 | 0.31 | 393.13 |
| 9451 | 9/3/2021 | 1:58:57 PM | Coinbase Pro | BUY | 10.87 | WLUNA | 33.06 | 359.40 | 0.29 | 359.68 |
| 9452 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9453 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 33.06 | 154.46 | 0.12 | 154.58 |
| 9454 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 33.06 | 167.58 | 0.13 | 167.72 |
| 9455 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 33.06 | 179.65 | 0.14 | 179.79 |
| 9456 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 5.62 | WLUNA | 33.06 | 185.83 | 0.15 | 185.98 |
| 9457 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 5.18 | WLUNA | 33.06 | 171.12 | 0.14 | 171.26 |
| 9458 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 33.06 | 102.25 | 0.08 | 102.34 |
| 9459 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 33.06 | 95.84 | 0.08 | 95.92 |
| 9460 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 33.06 | 89.56 | 0.07 | 89.63 |
| 9461 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.06 | 96.50 | 0.08 | 96.58 |
| 9462 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 33.06 | 96.73 | 0.08 | 96.81 |
| 9463 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.06 | 102.82 | 0.08 | 102.90 |
| 9464 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.06 | 90.75 | 0.07 | 90.82 |
| 9465 | 9/3/2021 | 1:58:58 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 33.06 | 88.93 | 0.07 | 89.00 |
| 9466 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.06 | 90.58 | 0.07 | 90.66 |
| 9467 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.06 | 74.39 | 0.06 | 74.44 |
| 9468 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 33.06 | 75.51 | 0.06 | 75.57 |
| 9469 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 33.06 | 88.40 | 0.07 | 88.47 |
| 9470 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.06 | 81.72 | 0.07 | 81.79 |
| 9471 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 33.06 | 87.77 | 0.07 | 87.84 |
| 9472 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 33.06 | 90.65 | 0.07 | 90.72 |
| 9473 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.06 | 91.28 | 0.07 | 91.35 |
| 9474 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 33.06 | 83.01 | 0.07 | 83.08 |
| 9475 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 12.13 | WLUNA | 33.06 | 400.89 | 0.32 | 401.21 |
| 9476 | 9/3/2021 | 1:58:59 PM | Coinbase Pro | BUY | 12.45 | WLUNA | 33.06 | 411.43 | 0.33 | 411.76 |
| 9477 | 9/3/2021 | 1:59:00 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 33.06 | 106.22 | 0.08 | 106.31 |
| 9478 | 9/3/2021 | 1:59:00 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.06 | 90.92 | 0.07 | 90.99 |
| 9479 | 9/3/2021 | 1:59:00 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 33.06 | 86.22 | 0.07 | 86.29 |
| 9480 | 9/3/2021 | 1:59:00 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 33.06 | 102.75 | 0.08 | 102.83 |
| 9481 | 9/3/2021 | 1:59:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9482 | 9/3/2021 | 1:59:01 PM | Coinbase Pro | BUY | 17.49 | WLUNA | 33.06 | 578.12 | 0.46 | 578.58 |
| 9483 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 17.42 | WLUNA | 33.06 | 575.77 | 0.46 | 576.23 |
| 9484 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 14.88 | WLUNA | 33.06 | 491.97 | 0.39 | 492.36 |
| 9485 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 33.06 | 239.16 | 0.19 | 239.35 |
| 9486 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 7.45 | WLUNA | 33.06 | 246.23 | 0.20 | 246.43 |
| 9487 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 33.06 | 85.03 | 0.07 | 85.10 |
| 9488 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 33.06 | 94.22 | 0.08 | 94.30 |
| 9489 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 33.06 | 105.43 | 0.08 | 105.51 |
| 9490 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 33.06 | 101.92 | 0.08 | 102.01 |
| 9491 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 33.06 | 109.96 | 0.09 | 110.05 |
| 9492 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 33.06 | 97.10 | 0.08 | 97.17 |
| 9493 | 9/3/2021 | 1:59:04 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 33.06 | 108.87 | 0.09 | 108.95 |
| 9494 | 9/3/2021 | 1:59:24 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9495 | 9/3/2021 | 1:59:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9496 | 9/3/2021 | 2:03:37 PM | Coinbase Pro | BUY | 12.17 | WLUNA | 33.06 | 402.37 | 0.32 | 402.70 |
| 9497 | 9/3/2021 | 2:03:46 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9498 | 9/3/2021 | 2:04:17 PM | Coinbase Pro | BUY | 1.78 | WLUNA | 33.06 | 58.68 | 0.05 | 58.73 |
| 9499 | 9/3/2021 | 2:04:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9500 | 9/3/2021 | 2:05:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9501 | 9/3/2021 | 2:05:21 PM | Coinbase Pro | BUY | 13.95 | WLUNA | 33.06 | 461.05 | 0.37 | 461.42 |
| 9502 | 9/3/2021 | 2:05:23 PM | Coinbase Pro | BUY | 1.22 | WLUNA | 33.06 | 40.43 | 0.03 | 40.46 |
| 9503 | 9/3/2021 | 2:05:42 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9504 | 9/3/2021 | 2:05:54 PM | Coinbase Pro | BUY | 14.82 | WLUNA | 33.06 | 489.88 | 0.39 | 490.27 |
| 9505 | 9/3/2021 | 2:06:06 PM | Coinbase Pro | BUY | 17.34 | WLUNA | 33.06 | 573.10 | 0.46 | 573.55 |
| 9506 | 9/3/2021 | 2:06:06 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9507 | 9/3/2021 | 2:06:11 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9508 | 9/3/2021 | 2:06:27 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9509 | 9/3/2021 | 2:07:08 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9510 | 9/3/2021 | 2:07:43 PM | Coinbase Pro | BUY | 23.03 | WLUNA | 33.06 | 761.44 | 0.61 | 762.05 |
| 9511 | 9/3/2021 | 2:07:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9512 | 9/3/2021 | 2:08:37 PM | Coinbase Pro | BUY | 1.51 | WLUNA | 33.06 | 49.99 | 0.04 | 50.03 |
| 9513 | 9/3/2021 | 2:08:44 PM | Coinbase Pro | BUY | 22.68 | WLUNA | 33.06 | 749.90 | 0.60 | 750.50 |
| 9514 | 9/3/2021 | 2:09:36 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9515 | 9/3/2021 | 2:09:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9516 | 9/3/2021 | 2:09:59 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9517 | 9/3/2021 | 2:10:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9518 | 9/3/2021 | 2:13:56 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9519 | 9/3/2021 | 2:14:08 PM | Coinbase Pro | BUY | 4.32 | WLUNA | 33.06 | 142.72 | 0.11 | 142.83 |
| 9520 | 9/3/2021 | 2:14:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9521 | 9/3/2021 | 2:15:16 PM | Coinbase Pro | BUY | 0.24 | WLUNA | 33.06 | 7.90 | 0.01 | 7.91 |
| 9522 | 9/3/2021 | 2:17:58 PM | Coinbase Pro | BUY | 13.80 | WLUNA | 33.06 | 456.23 | 0.36 | 456.59 |
| 9523 | 9/3/2021 | 2:18:11 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9524 | 9/3/2021 | 2:18:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9525 | 9/3/2021 | 2:18:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9526 | 9/3/2021 | 2:18:43 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9527 | 9/3/2021 | 2:18:55 PM | Coinbase Pro | BUY | 43.27 | WLUNA | 33.06 | 1,430.64 | 1.14 | 1,431.78 |
| 9528 | 9/3/2021 | 2:19:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9529 | 9/3/2021 | 2:19:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9530 | 9/3/2021 | 2:19:23 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9531 | 9/3/2021 | 2:19:44 PM | Coinbase Pro | BUY | 10.30 | WLUNA | 33.06 | 340.39 | 0.27 | 340.66 |
| 9532 | 9/3/2021 | 2:19:44 PM | Coinbase Pro | BUY | 11.48 | WLUNA | 33.06 | 379.50 | 0.30 | 379.80 |
| 9533 | 9/3/2021 | 2:19:44 PM | Coinbase Pro | BUY | 14.10 | WLUNA | 33.06 | 466.25 | 0.37 | 466.62 |
| 9534 | 9/3/2021 | 2:19:45 PM | Coinbase Pro | BUY | 24.76 | WLUNA | 33.06 | 818.50 | 0.65 | 819.15 |
| 9535 | 9/3/2021 | 2:19:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 33.06 | 2,479.50 | 1.98 | 2,481.48 |
| 9536 | 9/3/2021 | 2:19:46 PM | Coinbase Pro | BUY | 30.85 | WLUNA | 33.06 | 1,019.90 | 0.82 | 1,020.72 |
| 9537 | 9/3/2021 | 2:19:46 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.06 | 237.93 | 0.19 | 238.12 |
| 9538 | 9/3/2021 | 2:19:46 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 33.06 | 238.26 | 0.19 | 238.45 |
| 9539 | 9/3/2021 | 2:19:46 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.06 | 237.87 | 0.19 | 238.06 |
| 9540 | 9/3/2021 | 2:19:46 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.06 | 237.90 | 0.19 | 238.09 |
| 9541 | 9/3/2021 | 2:19:47 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 33.06 | 1,651.35 | 1.32 | 1,652.67 |
| 9542 | 9/3/2021 | 2:19:47 PM | Coinbase Pro | BUY | 28.43 | WLUNA | 33.06 | 939.96 | 0.75 | 940.71 |
| 9543 | 9/3/2021 | 2:19:50 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 33.06 | 133.69 | 0.11 | 133.80 |
| 9544 | 9/3/2021 | 2:19:51 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 33.06 | 113.30 | 0.09 | 113.39 |
| 9545 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 33.06 | 164.87 | 0.13 | 165.00 |
| 9546 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 33.06 | 152.47 | 0.12 | 152.59 |
| 9547 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 33.06 | 69.43 | 0.06 | 69.48 |
| 9548 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9549 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 24.41 | WLUNA | 33.06 | 807.09 | 0.65 | 807.74 |
| 9550 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.06 | 237.54 | 0.19 | 237.73 |
| 9551 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 31.80 | WLUNA | 33.06 | 1,051.44 | 0.84 | 1,052.28 |
| 9552 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 1.70 | WLUNA | 33.06 | 56.07 | 0.04 | 56.11 |
| 9553 | 9/3/2021 | 2:19:52 PM | Coinbase Pro | BUY | 16.42 | WLUNA | 33.06 | 542.78 | 0.43 | 543.21 |
| 9554 | 9/3/2021 | 2:19:53 PM | Coinbase Pro | BUY | 5.51 | WLUNA | 33.06 | 182.00 | 0.15 | 182.14 |
| 9555 | 9/3/2021 | 2:19:53 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.06 | 238.07 | 0.19 | 238.26 |
| 9556 | 9/3/2021 | 2:19:53 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.06 | 237.90 | 0.19 | 238.09 |
| 9557 | 9/3/2021 | 2:19:53 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9558 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.06 | 92.63 | 0.07 | 92.71 |
| 9559 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 33.06 | 106.75 | 0.09 | 106.84 |
| 9560 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.06 | 92.47 | 0.07 | 92.54 |
| 9561 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 33.06 | 86.52 | 0.07 | 86.59 |
| 9562 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 33.06 | 101.36 | 0.08 | 101.44 |
| 9563 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 33.06 | 103.21 | 0.08 | 103.30 |
| 9564 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 33.06 | 91.28 | 0.07 | 91.35 |
| 9565 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 33.06 | 106.85 | 0.09 | 106.94 |
| 9566 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 6.15 | WLUNA | 33.06 | 203.19 | 0.16 | 203.35 |
| 9567 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 6.54 | WLUNA | 33.06 | 216.05 | 0.17 | 216.22 |
| 9568 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 6.38 | WLUNA | 33.06 | 210.76 | 0.17 | 210.93 |
| 9569 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 33.06 | 198.96 | 0.16 | 199.11 |
| 9570 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 33.06 | 199.15 | 0.16 | 199.31 |
| 9571 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 6.23 | WLUNA | 33.06 | 205.96 | 0.16 | 206.13 |
| 9572 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.92 | WLUNA | 33.06 | 195.58 | 0.16 | 195.74 |
| 9573 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.47 | WLUNA | 33.06 | 180.81 | 0.14 | 180.95 |
| 9574 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 33.06 | 92.24 | 0.07 | 92.31 |
| 9575 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 33.06 | 99.51 | 0.08 | 99.59 |
| 9576 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 33.06 | 91.51 | 0.07 | 91.58 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9577 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.06 | 81.79 | 0.07 | 81.86 |
| 9578 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 33.06 | 81.56 | 0.07 | 81.62 |
| 9579 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 33.06 | 92.70 | 0.07 | 92.77 |
| 9580 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.06 | 84.37 | 0.07 | 84.44 |
| 9581 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 33.06 | 96.50 | 0.08 | 96.58 |
| 9582 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 33.06 | 166.29 | 0.13 | 166.42 |
| 9583 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 33.06 | 187.95 | 0.15 | 188.10 |
| 9584 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 33.06 | 195.38 | 0.16 | 195.54 |
| 9585 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 33.06 | 191.62 | 0.15 | 191.77 |
| 9586 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 33.06 | 183.42 | 0.15 | 183.56 |
| 9587 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.85 | WLUNA | 33.06 | 193.43 | 0.15 | 193.59 |
| 9588 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 33.06 | 197.70 | 0.16 | 197.86 |
| 9589 | 9/3/2021 | 2:19:54 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 33.06 | 197.60 | 0.16 | 197.76 |
| 9590 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9591 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9592 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 33.06 | 71.54 | 0.06 | 71.60 |
| 9593 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 33.06 | 81.29 | 0.07 | 81.36 |
| 9594 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 33.06 | 75.05 | 0.06 | 75.11 |
| 9595 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 33.06 | 84.14 | 0.07 | 84.21 |
| 9596 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 33.06 | 69.66 | 0.06 | 69.71 |
| 9597 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 33.06 | 78.72 | 0.06 | 78.78 |
| 9598 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 33.06 | 77.59 | 0.06 | 77.65 |
| 9599 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 33.06 | 82.48 | 0.07 | 82.55 |
| 9600 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 33.06 | 83.51 | 0.07 | 83.58 |
| 9601 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 33.06 | 74.58 | 0.06 | 74.64 |
| 9602 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 33.06 | 100.14 | 0.08 | 100.22 |
| 9603 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 33.06 | 83.97 | 0.07 | 84.04 |
| 9604 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 33.06 | 77.46 | 0.06 | 77.52 |
| 9605 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.06 | 84.67 | 0.07 | 84.73 |
| 9606 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 33.06 | 74.22 | 0.06 | 74.28 |
| 9607 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 33.06 | 81.06 | 0.06 | 81.13 |
| 9608 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 33.06 | 78.25 | 0.06 | 78.32 |
| 9609 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 33.06 | 91.01 | 0.07 | 91.09 |
| 9610 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 33.06 | 84.53 | 0.07 | 84.60 |
| 9611 | 9/3/2021 | 2:19:55 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 33.06 | 80.01 | 0.06 | 80.07 |
| 9612 | 9/3/2021 | 2:19:56 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9613 | 9/3/2021 | 2:19:57 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9614 | 9/3/2021 | 2:19:57 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.06 | 237.64 | 0.19 | 237.83 |
| 9615 | 9/3/2021 | 2:19:57 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 33.06 | 238.07 | 0.19 | 238.26 |
| 9616 | 9/3/2021 | 2:19:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9617 | 9/3/2021 | 2:19:57 PM | Coinbase Pro | BUY | 24.96 | WLUNA | 33.06 | 825.14 | 0.66 | 825.80 |
| 9618 | 9/3/2021 | 2:19:58 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9619 | 9/3/2021 | 2:19:58 PM | Coinbase Pro | BUY | 27.33 | WLUNA | 33.06 | 903.43 | 0.72 | 904.15 |
| 9620 | 9/3/2021 | 2:19:58 PM | Coinbase Pro | BUY | 17.16 | WLUNA | 33.06 | 567.24 | 0.45 | 567.70 |
| 9621 | 9/3/2021 | 2:19:58 PM | Coinbase Pro | BUY | 25.06 | WLUNA | 33.06 | 828.38 | 0.66 | 829.05 |
| 9622 | 9/3/2021 | 2:19:58 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9623 | 9/3/2021 | 2:19:59 PM | Coinbase Pro | BUY | 33.18 | WLUNA | 33.06 | 1,097.00 | 0.88 | 1,097.87 |
| 9624 | 9/3/2021 | 2:19:59 PM | Coinbase Pro | BUY | 16.54 | WLUNA | 33.06 | 546.94 | 0.44 | 547.38 |
| 9625 | 9/3/2021 | 2:19:59 PM | Coinbase Pro | BUY | 4.18 | WLUNA | 33.06 | 138.06 | 0.11 | 138.17 |
| 9626 | 9/3/2021 | 2:20:00 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9627 | 9/3/2021 | 2:20:00 PM | Coinbase Pro | BUY | 16.34 | WLUNA | 33.06 | 540.07 | 0.43 | 540.50 |
| 9628 | 9/3/2021 | 2:20:00 PM | Coinbase Pro | BUY | 32.90 | WLUNA | 33.06 | 1,087.74 | 0.87 | 1,088.61 |
| 9629 | 9/3/2021 | 2:20:00 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9630 | 9/3/2021 | 2:20:01 PM | Coinbase Pro | BUY | 16.40 | WLUNA | 33.06 | 542.12 | 0.43 | 542.55 |
| 9631 | 9/3/2021 | 2:20:02 PM | Coinbase Pro | BUY | 6.96 | WLUNA | 33.06 | 229.93 | 0.18 | 230.12 |
| 9632 | 9/3/2021 | 2:20:02 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.24 | 0.19 | 237.43 |
| 9633 | 9/3/2021 | 2:20:02 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.24 | 0.19 | 237.43 |
| 9634 | 9/3/2021 | 2:20:02 PM | Coinbase Pro | BUY | 16.35 | WLUNA | 33.06 | 540.53 | 0.43 | 540.96 |
| 9635 | 9/3/2021 | 2:20:03 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9636 | 9/3/2021 | 2:20:03 PM | Coinbase Pro | BUY | 16.40 | WLUNA | 33.06 | 542.12 | 0.43 | 542.55 |
| 9637 | 9/3/2021 | 2:20:04 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9638 | 9/3/2021 | 2:20:04 PM | Coinbase Pro | BUY | 26.41 | WLUNA | 33.06 | 873.21 | 0.70 | 873.91 |
| 9639 | 9/3/2021 | 2:20:04 PM | Coinbase Pro | BUY | 16.53 | WLUNA | 33.06 | 546.61 | 0.44 | 547.05 |
| 9640 | 9/3/2021 | 2:20:04 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.06 | 237.67 | 0.19 | 237.86 |
| 9641 | 9/3/2021 | 2:20:05 PM | Coinbase Pro | BUY | 17.00 | WLUNA | 33.06 | 562.02 | 0.45 | 562.47 |
| 9642 | 9/3/2021 | 2:20:05 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9643 | 9/3/2021 | 2:20:06 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9644 | 9/3/2021 | 2:20:06 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9645 | 9/3/2021 | 2:20:07 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9646 | 9/3/2021 | 2:20:07 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9647 | 9/3/2021 | 2:20:08 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9648 | 9/3/2021 | 2:20:08 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.24 | 0.19 | 237.43 |
| 9649 | 9/3/2021 | 2:20:08 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9650 | 9/3/2021 | 2:20:09 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.24 | 0.19 | 237.43 |
| 9651 | 9/3/2021 | 2:20:09 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.24 | 0.19 | 237.43 |
| 9652 | 9/3/2021 | 2:20:09 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.27 | 0.19 | 237.46 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9653 | 9/3/2021 | 2:20:09 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9654 | 9/3/2021 | 2:20:10 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9655 | 9/3/2021 | 2:20:11 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9656 | 9/3/2021 | 2:20:12 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9657 | 9/3/2021 | 2:20:13 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9658 | 9/3/2021 | 2:20:14 PM | Coinbase Pro | BUY | 32.46 | WLUNA | 33.06 | 1,073.00 | 0.86 | 1,073.85 |
| 9659 | 9/3/2021 | 2:20:14 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9660 | 9/3/2021 | 2:20:16 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9661 | 9/3/2021 | 2:20:17 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9662 | 9/3/2021 | 2:20:18 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9663 | 9/3/2021 | 2:20:19 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9664 | 9/3/2021 | 2:20:20 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9665 | 9/3/2021 | 2:20:21 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9666 | 9/3/2021 | 2:20:22 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9667 | 9/3/2021 | 2:20:24 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9668 | 9/3/2021 | 2:20:25 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9669 | 9/3/2021 | 2:20:26 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9670 | 9/3/2021 | 2:20:27 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9671 | 9/3/2021 | 2:20:28 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9672 | 9/3/2021 | 2:20:29 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9673 | 9/3/2021 | 2:20:30 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9674 | 9/3/2021 | 2:20:32 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9675 | 9/3/2021 | 2:20:33 PM | Coinbase Pro | BUY | 25.16 | WLUNA | 33.06 | 831.79 | 0.67 | 832.46 |
| 9676 | 9/3/2021 | 2:20:33 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9677 | 9/3/2021 | 2:20:33 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.06 | 237.64 | 0.19 | 237.83 |
| 9678 | 9/3/2021 | 2:20:34 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9679 | 9/3/2021 | 2:20:35 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9680 | 9/3/2021 | 2:20:36 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9681 | 9/3/2021 | 2:20:37 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9682 | 9/3/2021 | 2:20:38 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9683 | 9/3/2021 | 2:20:38 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9684 | 9/3/2021 | 2:20:39 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9685 | 9/3/2021 | 2:20:39 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9686 | 9/3/2021 | 2:20:39 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9687 | 9/3/2021 | 2:20:40 PM | Coinbase Pro | BUY | 31.81 | WLUNA | 33.06 | 1,051.70 | 0.84 | 1,052.55 |
| 9688 | 9/3/2021 | 2:20:41 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9689 | 9/3/2021 | 2:20:42 PM | Coinbase Pro | BUY | 16.40 | WLUNA | 33.06 | 542.15 | 0.43 | 542.58 |
| 9690 | 9/3/2021 | 2:20:42 PM | Coinbase Pro | BUY | 32.68 | WLUNA | 33.06 | 1,080.47 | 0.86 | 1,081.33 |
| 9691 | 9/3/2021 | 2:20:42 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9692 | 9/3/2021 | 2:20:43 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9693 | 9/3/2021 | 2:20:43 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9694 | 9/3/2021 | 2:20:44 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9695 | 9/3/2021 | 2:20:44 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9696 | 9/3/2021 | 2:20:45 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9697 | 9/3/2021 | 2:20:45 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9698 | 9/3/2021 | 2:20:46 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9699 | 9/3/2021 | 2:20:46 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9700 | 9/3/2021 | 2:20:47 PM | Coinbase Pro | BUY | 16.68 | WLUNA | 33.06 | 551.54 | 0.44 | 551.98 |
| 9701 | 9/3/2021 | 2:20:47 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9702 | 9/3/2021 | 2:20:48 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9703 | 9/3/2021 | 2:20:48 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9704 | 9/3/2021 | 2:20:49 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9705 | 9/3/2021 | 2:20:49 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9706 | 9/3/2021 | 2:20:50 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9707 | 9/3/2021 | 2:20:50 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9708 | 9/3/2021 | 2:20:51 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9709 | 9/3/2021 | 2:20:51 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9710 | 9/3/2021 | 2:20:52 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9711 | 9/3/2021 | 2:20:52 PM | Coinbase Pro | BUY | 32.35 | WLUNA | 33.06 | 1,069.42 | 0.86 | 1,070.28 |
| 9712 | 9/3/2021 | 2:20:52 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9713 | 9/3/2021 | 2:20:53 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9714 | 9/3/2021 | 2:20:54 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9715 | 9/3/2021 | 2:20:54 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9716 | 9/3/2021 | 2:20:55 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9717 | 9/3/2021 | 2:20:55 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9718 | 9/3/2021 | 2:20:56 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9719 | 9/3/2021 | 2:20:57 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9720 | 9/3/2021 | 2:20:57 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9721 | 9/3/2021 | 2:20:58 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9722 | 9/3/2021 | 2:20:58 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9723 | 9/3/2021 | 2:20:59 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9724 | 9/3/2021 | 2:20:59 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9725 | 9/3/2021 | 2:21:00 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9726 | 9/3/2021 | 2:21:00 PM | Coinbase Pro | BUY | 39.89 | WLUNA | 33.06 | 1,318.63 | 1.05 | 1,319.69 |
| 9727 | 9/3/2021 | 2:21:01 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9728 | 9/3/2021 | 2:21:01 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|------|--------|----------|-------------|------|--------|-------|-------|----------|------|----------|
| 9729 | 9/3/2021 | 2:21:02 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9730 | 9/3/2021 | 2:21:02 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9731 | 9/3/2021 | 2:21:03 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9732 | 9/3/2021 | 2:21:03 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9733 | 9/3/2021 | 2:21:04 PM | Coinbase Pro | BUY | 25.17 | WLUNA | 33.06 | 832.05 | 0.67 | 832.72 |
| 9734 | 9/3/2021 | 2:21:04 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9735 | 9/3/2021 | 2:21:04 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.37 | 0.19 | 237.56 |
| 9736 | 9/3/2021 | 2:21:04 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 33.06 | 0.66 | 0.00 | 0.66 |
| 9737 | 9/3/2021 | 2:21:05 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9738 | 9/3/2021 | 2:21:05 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9739 | 9/3/2021 | 2:21:06 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9740 | 9/3/2021 | 2:21:06 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 33.06 | 0.99 | 0.00 | 0.99 |
| 9741 | 9/3/2021 | 2:21:06 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9742 | 9/3/2021 | 2:21:07 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9743 | 9/3/2021 | 2:21:07 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9744 | 9/3/2021 | 2:21:08 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9745 | 9/3/2021 | 2:21:08 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9746 | 9/3/2021 | 2:21:08 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 33.06 | 0.33 | 0.00 | 0.33 |
| 9747 | 9/3/2021 | 2:21:09 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9748 | 9/3/2021 | 2:21:09 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9749 | 9/3/2021 | 2:21:10 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9750 | 9/3/2021 | 2:21:10 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 33.06 | 132.24 | 0.11 | 132.35 |
| 9751 | 9/3/2021 | 2:21:10 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9752 | 9/3/2021 | 2:21:11 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9753 | 9/3/2021 | 2:21:12 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9754 | 9/3/2021 | 2:21:12 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 33.06 | 0.66 | 0.00 | 0.66 |
| 9755 | 9/3/2021 | 2:21:12 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9756 | 9/3/2021 | 2:21:13 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9757 | 9/3/2021 | 2:21:13 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9758 | 9/3/2021 | 2:21:14 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9759 | 9/3/2021 | 2:21:14 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 33.06 | 0.66 | 0.00 | 0.66 |
| 9760 | 9/3/2021 | 2:21:15 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9761 | 9/3/2021 | 2:21:15 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9762 | 9/3/2021 | 2:21:16 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9763 | 9/3/2021 | 2:21:17 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9764 | 9/3/2021 | 2:21:18 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9765 | 9/3/2021 | 2:21:19 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9766 | 9/3/2021 | 2:21:20 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9767 | 9/3/2021 | 2:21:21 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9768 | 9/3/2021 | 2:21:23 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9769 | 9/3/2021 | 2:21:24 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9770 | 9/3/2021 | 2:21:25 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9771 | 9/3/2021 | 2:21:26 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9772 | 9/3/2021 | 2:21:27 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9773 | 9/3/2021 | 2:21:29 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9774 | 9/3/2021 | 2:21:30 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9775 | 9/3/2021 | 2:21:31 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9776 | 9/3/2021 | 2:21:32 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9777 | 9/3/2021 | 2:21:33 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9778 | 9/3/2021 | 2:21:34 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9779 | 9/3/2021 | 2:21:36 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9780 | 9/3/2021 | 2:21:37 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9781 | 9/3/2021 | 2:21:38 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9782 | 9/3/2021 | 2:21:39 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9783 | 9/3/2021 | 2:21:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9784 | 9/3/2021 | 2:21:40 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9785 | 9/3/2021 | 2:21:41 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9786 | 9/3/2021 | 2:21:42 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9787 | 9/3/2021 | 2:21:44 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9788 | 9/3/2021 | 2:21:45 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9789 | 9/3/2021 | 2:21:46 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9790 | 9/3/2021 | 2:21:47 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9791 | 9/3/2021 | 2:21:47 PM | Coinbase Pro | BUY | 58.70 | WLUNA | 33.06 | 1,940.62 | 1.55 | 1,942.17 |
| 9792 | 9/3/2021 | 2:21:48 PM | Coinbase Pro | BUY | 25.18 | WLUNA | 33.06 | 832.52 | 0.67 | 833.18 |
| 9793 | 9/3/2021 | 2:21:48 PM | Coinbase Pro | BUY | 17.36 | WLUNA | 33.06 | 573.76 | 0.46 | 574.22 |
| 9794 | 9/3/2021 | 2:21:49 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 33.06 | 237.37 | 0.19 | 237.56 |
| 9795 | 9/3/2021 | 2:21:49 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9796 | 9/3/2021 | 2:21:51 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9797 | 9/3/2021 | 2:21:52 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9798 | 9/3/2021 | 2:21:53 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9799 | 9/3/2021 | 2:21:54 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9800 | 9/3/2021 | 2:21:55 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9801 | 9/3/2021 | 2:21:57 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9802 | 9/3/2021 | 2:21:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 33.06 | 3,306.00 | 2.64 | 3,308.64 |
| 9803 | 9/3/2021 | 2:21:58 PM | Coinbase Pro | BUY | 22.16 | WLUNA | 33.06 | 732.51 | 0.59 | 733.10 |
| 9804 | 9/3/2021 | 2:21:58 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 33.06 | 237.60 | 0.19 | 237.79 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9805 | 9/3/2021 | 2:21:58 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9806 | 9/3/2021 | 2:21:58 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 33.06 | 67.34 | 0.05 | 67.40 |
| 9807 | 9/3/2021 | 2:21:58 PM | Coinbase Pro | BUY | 0.81 | WLUNA | 33.06 | 26.78 | 0.02 | 26.80 |
| 9808 | 9/3/2021 | 2:21:59 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9809 | 9/3/2021 | 2:22:00 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9810 | 9/3/2021 | 2:22:01 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9811 | 9/3/2021 | 2:22:02 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9812 | 9/3/2021 | 2:22:04 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9813 | 9/3/2021 | 2:22:05 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9814 | 9/3/2021 | 2:22:06 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 33.06 | 1,653.00 | 1.32 | 1,654.32 |
| 9815 | 9/3/2021 | 2:22:07 PM | Coinbase Pro | BUY | 17.51 | WLUNA | 33.06 | 578.95 | 0.46 | 579.41 |
| 9816 | 9/3/2021 | 2:22:07 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 33.06 | 170.33 | 0.14 | 170.46 |
| 9817 | 9/3/2021 | 3:21:18 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 32.54 | 6.51 | 0.01 | 6.51 |
| 9818 | 9/3/2021 | 3:23:35 PM | Coinbase Pro | BUY | 11.83 | WLUNA | 32.54 | 385.05 | 0.31 | 385.35 |
| 9819 | 9/3/2021 | 3:23:49 PM | Coinbase Pro | BUY | 8.00 | WLUNA | 32.54 | 260.32 | 0.21 | 260.53 |
| 9820 | 9/3/2021 | 3:24:57 PM | Coinbase Pro | BUY | 1.44 | WLUNA | 32.54 | 46.79 | 0.04 | 46.83 |
| 9821 | 9/3/2021 | 3:25:57 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 32.54 | 3.25 | 0.00 | 3.26 |
| 9822 | 9/3/2021 | 3:26:15 PM | Coinbase Pro | BUY | 1.02 | WLUNA | 32.54 | 33.06 | 0.03 | 33.09 |
| 9823 | 9/3/2021 | 3:26:25 PM | Coinbase Pro | BUY | 458.03 | WLUNA | 32.54 | 14,904.23 | 11.92 | 14,916.15 |
| 9824 | 9/3/2021 | 3:26:43 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 32.54 | 325.40 | 0.26 | 325.66 |
| 9825 | 9/3/2021 | 3:26:48 PM | Coinbase Pro | BUY | 2,060.39 | WLUNA | 32.54 | 67,044.96 | 53.64 | 67,098.60 |
| 9826 | 9/3/2021 | 3:27:07 PM | Coinbase Pro | BUY | 6.14 | WLUNA | 32.54 | 199.86 | 0.16 | 200.02 |
| 9827 | 9/3/2021 | 3:27:51 PM | Coinbase Pro | BUY | 6.14 | WLUNA | 32.54 | 199.86 | 0.16 | 200.02 |
| 9828 | 9/3/2021 | 3:27:53 PM | Coinbase Pro | BUY | 16.05 | WLUNA | 32.54 | 522.30 | 0.42 | 522.72 |
| 9829 | 9/3/2021 | 3:28:26 PM | Coinbase Pro | BUY | 8.01 | WLUNA | 32.54 | 260.68 | 0.21 | 260.89 |
| 9830 | 9/3/2021 | 3:30:57 PM | Coinbase Pro | BUY | 1.36 | WLUNA | 32.54 | 44.29 | 0.04 | 44.32 |
| 9831 | 9/3/2021 | 3:31:19 PM | Coinbase Pro | BUY | 72.92 | WLUNA | 32.54 | 2,372.78 | 1.90 | 2,374.68 |
| 9832 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 32.54 | 73.31 | 0.06 | 73.37 |
| 9833 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 32.54 | 85.58 | 0.07 | 85.65 |
| 9834 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.54 | 91.63 | 0.07 | 91.71 |
| 9835 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.54 | 76.66 | 0.06 | 76.73 |
| 9836 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.54 | 88.64 | 0.07 | 88.71 |
| 9837 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 32.54 | 78.75 | 0.06 | 78.81 |
| 9838 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.54 | 90.27 | 0.07 | 90.34 |
| 9839 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.54 | 85.74 | 0.07 | 85.81 |
| 9840 | 9/3/2021 | 3:33:56 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 32.54 | 74.78 | 0.06 | 74.84 |
| 9841 | 9/3/2021 | 3:33:57 PM | Coinbase Pro | BUY | 25.68 | WLUNA | 32.54 | 835.69 | 0.67 | 836.36 |
| 9842 | 9/3/2021 | 3:33:57 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 32.54 | 142.62 | 0.11 | 142.74 |
| 9843 | 9/3/2021 | 3:33:57 PM | Coinbase Pro | BUY | 5.63 | WLUNA | 32.54 | 183.23 | 0.15 | 183.38 |
| 9844 | 9/3/2021 | 3:33:57 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 32.54 | 151.90 | 0.12 | 152.02 |
| 9845 | 9/3/2021 | 3:33:57 PM | Coinbase Pro | BUY | 5.45 | WLUNA | 32.54 | 177.28 | 0.14 | 177.42 |
| 9846 | 9/3/2021 | 3:33:57 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 32.54 | 161.66 | 0.13 | 161.79 |
| 9847 | 9/3/2021 | 3:34:52 PM | Coinbase Pro | BUY | 0.22 | WLUNA | 32.54 | 7.06 | 0.01 | 7.07 |
| 9848 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.54 | 87.11 | 0.07 | 87.18 |
| 9849 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 32.54 | 73.31 | 0.06 | 73.37 |
| 9850 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 32.54 | 78.58 | 0.06 | 78.65 |
| 9851 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.54 | 76.08 | 0.06 | 76.14 |
| 9852 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.54 | 88.51 | 0.07 | 88.58 |
| 9853 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 32.54 | 90.69 | 0.07 | 90.76 |
| 9854 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.54 | 75.98 | 0.06 | 76.04 |
| 9855 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 32.54 | 90.82 | 0.07 | 90.89 |
| 9856 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.54 | 78.91 | 0.06 | 78.97 |
| 9857 | 9/3/2021 | 3:35:44 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.54 | 87.66 | 0.07 | 87.73 |
| 9858 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 32.54 | 72.47 | 0.06 | 72.52 |
| 9859 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 32.54 | 80.08 | 0.06 | 80.15 |
| 9860 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.54 | 75.79 | 0.06 | 75.85 |
| 9861 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.54 | 84.02 | 0.07 | 84.09 |
| 9862 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.09 | WLUNA | 32.54 | 68.14 | 0.05 | 68.19 |
| 9863 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 32.54 | 68.20 | 0.05 | 68.26 |
| 9864 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 32.54 | 73.28 | 0.06 | 73.34 |
| 9865 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 32.54 | 75.23 | 0.06 | 75.29 |
| 9866 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 32.54 | 69.99 | 0.06 | 70.05 |
| 9867 | 9/3/2021 | 3:35:46 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.54 | 76.76 | 0.06 | 76.82 |
| 9868 | 9/3/2021 | 3:36:22 PM | Coinbase Pro | BUY | 0.60 | WLUNA | 32.54 | 19.49 | 0.02 | 19.51 |
| 9869 | 9/3/2021 | 3:36:52 PM | Coinbase Pro | BUY | 0.32 | WLUNA | 32.54 | 10.54 | 0.01 | 10.55 |
| 9870 | 9/3/2021 | 3:37:11 PM | Coinbase Pro | BUY | 6.93 | WLUNA | 32.54 | 225.47 | 0.18 | 225.65 |
| 9871 | 9/3/2021 | 3:38:26 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 32.54 | 32.57 | 0.03 | 32.60 |
| 9872 | 9/3/2021 | 3:38:30 PM | Coinbase Pro | BUY | 40.00 | WLUNA | 32.54 | 1,301.60 | 1.04 | 1,302.64 |
| 9873 | 9/3/2021 | 3:39:22 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.88 | 0.00 | 0.88 |
| 9874 | 9/3/2021 | 3:39:41 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 32.54 | 159.87 | 0.13 | 160.00 |
| 9875 | 9/3/2021 | 3:39:43 PM | Coinbase Pro | BUY | 1.57 | WLUNA | 32.54 | 51.19 | 0.04 | 51.23 |
| 9876 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 32.54 | 95.83 | 0.08 | 95.91 |
| 9877 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 32.54 | 104.29 | 0.08 | 104.37 |
| 9878 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 32.54 | 86.85 | 0.07 | 86.92 |
| 9879 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 32.54 | 99.34 | 0.08 | 99.42 |
| 9880 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.54 | 97.16 | 0.08 | 97.24 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9881 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 32.54 | 100.55 | 0.08 | 100.63 |
| 9882 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.54 | 87.89 | 0.07 | 87.96 |
| 9883 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.54 | 95.73 | 0.08 | 95.81 |
| 9884 | 9/3/2021 | 3:39:44 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.54 | 87.04 | 0.07 | 87.11 |
| 9885 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.54 | 87.30 | 0.07 | 87.37 |
| 9886 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.54 | 91.99 | 0.07 | 92.06 |
| 9887 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.54 | 76.86 | 0.06 | 76.92 |
| 9888 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.54 | 88.38 | 0.07 | 88.45 |
| 9889 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.54 | 78.39 | 0.06 | 78.45 |
| 9890 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 32.54 | 76.37 | 0.06 | 76.43 |
| 9891 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.54 | 91.24 | 0.07 | 91.32 |
| 9892 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 32.54 | 75.56 | 0.06 | 75.62 |
| 9893 | 9/3/2021 | 3:39:46 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 32.54 | 73.90 | 0.06 | 73.96 |
| 9894 | 9/3/2021 | 3:39:56 PM | Coinbase Pro | BUY | 15.39 | WLUNA | 32.54 | 500.73 | 0.40 | 501.13 |
| 9895 | 9/3/2021 | 3:39:56 PM | Coinbase Pro | BUY | 16.87 | WLUNA | 32.54 | 548.92 | 0.44 | 549.36 |
| 9896 | 9/3/2021 | 3:39:56 PM | Coinbase Pro | BUY | 10.43 | WLUNA | 32.54 | 339.23 | 0.27 | 339.50 |
| 9897 | 9/3/2021 | 3:40:27 PM | Coinbase Pro | BUY | 30.73 | WLUNA | 32.54 | 999.86 | 0.80 | 1,000.66 |
| 9898 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.54 | 101.36 | 0.08 | 101.44 |
| 9899 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 32.54 | 115.68 | 0.09 | 115.77 |
| 9900 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 32.54 | 106.96 | 0.09 | 107.04 |
| 9901 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 32.54 | 104.81 | 0.08 | 104.90 |
| 9902 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.54 | 102.76 | 0.08 | 102.84 |
| 9903 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 32.54 | 107.61 | 0.09 | 107.70 |
| 9904 | 9/3/2021 | 3:41:17 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 32.54 | 100.42 | 0.08 | 100.50 |
| 9905 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 13.01 | WLUNA | 32.54 | 423.38 | 0.34 | 423.72 |
| 9906 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 11.16 | WLUNA | 32.54 | 363.11 | 0.29 | 363.40 |
| 9907 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 32.54 | 105.79 | 0.08 | 105.87 |
| 9908 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.54 | 90.95 | 0.07 | 91.02 |
| 9909 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 32.54 | 110.90 | 0.09 | 110.99 |
| 9910 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 32.54 | 93.29 | 0.07 | 93.37 |
| 9911 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 32.54 | 93.78 | 0.08 | 93.86 |
| 9912 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.54 | 91.60 | 0.07 | 91.67 |
| 9913 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 32.54 | 99.05 | 0.08 | 99.13 |
| 9914 | 9/3/2021 | 3:41:19 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.54 | 101.36 | 0.08 | 101.44 |
| 9915 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.86 | WLUNA | 32.54 | 125.64 | 0.10 | 125.74 |
| 9916 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 32.54 | 115.81 | 0.09 | 115.90 |
| 9917 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.54 | 116.95 | 0.09 | 117.04 |
| 9918 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.76 | WLUNA | 32.54 | 122.32 | 0.10 | 122.42 |
| 9919 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.69 | WLUNA | 32.54 | 120.04 | 0.10 | 120.14 |
| 9920 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 32.54 | 111.12 | 0.09 | 111.21 |
| 9921 | 9/3/2021 | 3:41:24 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 32.54 | 123.36 | 0.10 | 123.46 |
| 9922 | 9/3/2021 | 3:41:26 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 32.54 | 236.34 | 0.19 | 236.53 |
| 9923 | 9/3/2021 | 3:41:26 PM | Coinbase Pro | BUY | 6.10 | WLUNA | 32.54 | 198.40 | 0.16 | 198.56 |
| 9924 | 9/3/2021 | 3:41:26 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 32.54 | 192.21 | 0.15 | 192.37 |
| 9925 | 9/3/2021 | 3:41:26 PM | Coinbase Pro | BUY | 6.82 | WLUNA | 32.54 | 221.86 | 0.18 | 222.04 |
| 9926 | 9/3/2021 | 3:41:29 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 32.54 | 112.49 | 0.09 | 112.58 |
| 9927 | 9/3/2021 | 3:41:29 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 32.54 | 69.34 | 0.06 | 69.40 |
| 9928 | 9/3/2021 | 3:41:35 PM | Coinbase Pro | BUY | 3.82 | WLUNA | 32.54 | 124.17 | 0.10 | 124.27 |
| 9929 | 9/3/2021 | 3:41:35 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 32.54 | 117.83 | 0.09 | 117.92 |
| 9930 | 9/3/2021 | 3:41:35 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 32.54 | 114.25 | 0.09 | 114.34 |
| 9931 | 9/3/2021 | 3:41:35 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.54 | 123.68 | 0.10 | 123.78 |
| 9932 | 9/3/2021 | 3:41:35 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 32.54 | 117.63 | 0.09 | 117.73 |
| 9933 | 9/3/2021 | 3:41:35 PM | Coinbase Pro | BUY | 3.72 | WLUNA | 32.54 | 120.95 | 0.10 | 121.05 |
| 9934 | 9/3/2021 | 3:41:56 PM | Coinbase Pro | BUY | 27.65 | WLUNA | 32.54 | 899.86 | 0.72 | 900.58 |
| 9935 | 9/3/2021 | 3:42:29 PM | Coinbase Pro | BUY | 0.69 | WLUNA | 32.54 | 22.45 | 0.02 | 22.47 |
| 9936 | 9/3/2021 | 3:45:30 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 32.54 | 32.51 | 0.03 | 32.53 |
| 9937 | 9/3/2021 | 3:46:42 PM | Coinbase Pro | BUY | 12.85 | WLUNA | 32.54 | 418.20 | 0.33 | 418.54 |
| 9938 | 9/3/2021 | 3:47:13 PM | Coinbase Pro | BUY | 17.43 | WLUNA | 32.54 | 567.07 | 0.45 | 567.53 |
| 9939 | 9/3/2021 | 3:47:50 PM | Coinbase Pro | BUY | 0.48 | WLUNA | 32.54 | 15.62 | 0.01 | 15.63 |
| 9940 | 9/3/2021 | 3:49:14 PM | Coinbase Pro | BUY | 20.40 | WLUNA | 32.54 | 663.72 | 0.53 | 664.25 |
| 9941 | 9/3/2021 | 3:49:51 PM | Coinbase Pro | BUY | 1.16 | WLUNA | 32.54 | 37.71 | 0.03 | 37.74 |
| 9942 | 9/3/2021 | 3:49:54 PM | Coinbase Pro | BUY | 0.31 | WLUNA | 32.54 | 9.99 | 0.01 | 10.00 |
| 9943 | 9/3/2021 | 3:49:56 PM | Coinbase Pro | BUY | 1.54 | WLUNA | 32.54 | 50.24 | 0.04 | 50.28 |
| 9944 | 9/3/2021 | 3:51:14 PM | Coinbase Pro | BUY | 1.13 | WLUNA | 32.54 | 36.77 | 0.03 | 36.80 |
| 9945 | 9/3/2021 | 3:51:39 PM | Coinbase Pro | BUY | 0.34 | WLUNA | 32.54 | 10.97 | 0.01 | 10.97 |
| 9946 | 9/3/2021 | 3:51:47 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.54 | 0.72 | 0.00 | 0.72 |
| 9947 | 9/3/2021 | 3:51:51 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 32.54 | 2.12 | 0.00 | 2.12 |
| 9948 | 9/3/2021 | 3:53:11 PM | Coinbase Pro | BUY | 381.94 | WLUNA | 32.54 | 12,428.43 | 9.94 | 12,438.37 |
| 9949 | 9/3/2021 | 3:53:26 PM | Coinbase Pro | BUY | 0.09 | WLUNA | 32.54 | 2.80 | 0.00 | 2.80 |
| 9950 | 9/3/2021 | 4:05:33 PM | Coinbase Pro | BUY | 29.78 | WLUNA | 32.54 | 969.07 | 0.78 | 969.85 |
| 9951 | 9/3/2021 | 4:05:39 PM | Coinbase Pro | BUY | 561.54 | WLUNA | 32.54 | 18,272.58 | 14.62 | 18,287.19 |
| 9952 | 9/3/2021 | 6:46:29 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.54 | 8,135.00 | 6.51 | 8,141.51 |
| 9953 | 9/3/2021 | 6:46:29 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.54 | 2,440.50 | 1.95 | 2,442.45 |
| 9954 | 9/3/2021 | 6:46:29 PM | Coinbase Pro | BUY | 138.86 | WLUNA | 32.54 | 4,518.57 | 3.61 | 4,522.18 |
| 9955 | 9/3/2021 | 6:46:29 PM | Coinbase Pro | BUY | 1.74 | WLUNA | 32.54 | 56.72 | 0.05 | 56.76 |
| 9956 | 9/3/2021 | 6:46:29 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 32.54 | 260.06 | 0.21 | 260.27 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 9957 | 9/3/2021 | 6:46:29 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 9958 | 9/3/2021 | 6:46:32 PM | Coinbase Pro | BUY | 8.63 | WLUNA | 32.54 | 280.82 | 0.22 | 281.04 |
| 9959 | 9/3/2021 | 6:46:33 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 32.54 | 235.20 | 0.19 | 235.39 |
| 9960 | 9/3/2021 | 6:46:36 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.54 | 0.65 | 0.00 | 0.65 |
| 9961 | 9/3/2021 | 6:46:41 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 32.54 | 235.20 | 0.19 | 235.39 |
| 9962 | 9/3/2021 | 6:46:41 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 9963 | 9/3/2021 | 6:46:46 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 9964 | 9/3/2021 | 6:46:50 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 9965 | 9/3/2021 | 6:46:53 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 9966 | 9/3/2021 | 6:46:58 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.54 | 0.65 | 0.00 | 0.65 |
| 9967 | 9/3/2021 | 6:47:00 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.54 | 0.65 | 0.00 | 0.65 |
| 9968 | 9/3/2021 | 6:47:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.54 | 2,440.50 | 1.95 | 2,442.45 |
| 9969 | 9/3/2021 | 6:47:28 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.54 | 8,135.00 | 6.51 | 8,141.51 |
| 9970 | 9/3/2021 | 6:47:28 PM | Coinbase Pro | BUY | 138.86 | WLUNA | 32.54 | 4,518.60 | 3.61 | 4,522.22 |
| 9971 | 9/3/2021 | 6:47:28 PM | Coinbase Pro | BUY | 7.24 | WLUNA | 32.54 | 235.72 | 0.19 | 235.91 |
| 9972 | 9/3/2021 | 6:47:28 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 9973 | 9/3/2021 | 6:47:28 PM | Coinbase Pro | BUY | 18.15 | WLUNA | 32.54 | 590.50 | 0.47 | 590.98 |
| 9974 | 9/3/2021 | 6:47:29 PM | Coinbase Pro | BUY | 1.88 | WLUNA | 32.54 | 61.05 | 0.05 | 61.09 |
| 9975 | 9/3/2021 | 6:47:29 PM | Coinbase Pro | BUY | 18.17 | WLUNA | 32.54 | 591.15 | 0.47 | 591.63 |
| 9976 | 9/3/2021 | 6:47:29 PM | Coinbase Pro | BUY | 111.02 | WLUNA | 32.54 | 3,612.72 | 2.89 | 3,615.61 |
| 9977 | 9/3/2021 | 6:47:32 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 9978 | 9/3/2021 | 6:47:45 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 9979 | 9/3/2021 | 6:47:48 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 9980 | 9/3/2021 | 6:48:01 PM | Coinbase Pro | BUY | 17.99 | WLUNA | 32.54 | 585.39 | 0.47 | 585.86 |
| 9981 | 9/3/2021 | 6:48:01 PM | Coinbase Pro | BUY | 10.78 | WLUNA | 32.54 | 350.81 | 0.28 | 351.09 |
| 9982 | 9/3/2021 | 6:48:01 PM | Coinbase Pro | BUY | 7.24 | WLUNA | 32.54 | 235.62 | 0.19 | 235.81 |
| 9983 | 9/3/2021 | 6:48:01 PM | Coinbase Pro | BUY | 10.96 | WLUNA | 32.54 | 356.61 | 0.29 | 356.89 |
| 9984 | 9/3/2021 | 6:48:01 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 9985 | 9/3/2021 | 6:48:02 PM | Coinbase Pro | BUY | 12.14 | WLUNA | 32.54 | 395.00 | 0.32 | 395.32 |
| 9986 | 9/3/2021 | 6:48:02 PM | Coinbase Pro | BUY | 46.53 | WLUNA | 32.54 | 1,514.09 | 1.21 | 1,515.30 |
| 9987 | 9/3/2021 | 6:48:02 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.54 | 233.18 | 0.19 | 233.37 |
| 9988 | 9/3/2021 | 6:48:02 PM | Coinbase Pro | BUY | 7.04 | WLUNA | 32.54 | 228.98 | 0.18 | 229.17 |
| 9989 | 9/3/2021 | 6:48:03 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.54 | 1,625.34 | 1.30 | 1,626.64 |
| 9990 | 9/3/2021 | 6:48:04 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.54 | 1,625.34 | 1.30 | 1,626.64 |
| 9991 | 9/3/2021 | 6:48:05 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.54 | 233.28 | 0.19 | 233.47 |
| 9992 | 9/3/2021 | 6:48:06 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.54 | 1,625.34 | 1.30 | 1,626.64 |
| 9993 | 9/3/2021 | 6:48:14 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.54 | 116.43 | 0.09 | 116.52 |
| 9994 | 9/3/2021 | 6:48:14 PM | Coinbase Pro | BUY | 12.50 | WLUNA | 32.54 | 406.78 | 0.33 | 407.11 |
| 9995 | 9/3/2021 | 6:48:16 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.54 | 0.65 | 0.00 | 0.65 |
| 9996 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.54 | 2,440.50 | 1.95 | 2,442.45 |
| 9997 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 14.41 | WLUNA | 32.54 | 468.90 | 0.38 | 469.28 |
| 9998 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 5.41 | WLUNA | 32.54 | 175.91 | 0.14 | 176.05 |
| 9999 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 6.11 | WLUNA | 32.54 | 198.66 | 0.16 | 198.82 |
| 10000 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 17.99 | WLUNA | 32.54 | 585.23 | 0.47 | 585.70 |
| 10001 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.54 | 233.57 | 0.19 | 233.76 |
| 10002 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 1.88 | WLUNA | 32.54 | 61.08 | 0.05 | 61.13 |
| 10003 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 19.25 | WLUNA | 32.54 | 626.49 | 0.50 | 626.99 |
| 10004 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 5.30 | WLUNA | 32.54 | 172.36 | 0.14 | 172.50 |
| 10005 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 0.43 | WLUNA | 32.54 | 13.93 | 0.01 | 13.94 |
| 10006 | 9/3/2021 | 6:48:43 PM | Coinbase Pro | BUY | 3.84 | WLUNA | 32.54 | 124.86 | 0.10 | 124.96 |
| 10007 | 9/3/2021 | 6:48:44 PM | Coinbase Pro | BUY | 17.89 | WLUNA | 32.54 | 582.08 | 0.47 | 582.54 |
| 10008 | 9/3/2021 | 6:48:44 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 32.54 | 583.96 | 0.47 | 584.43 |
| 10009 | 9/3/2021 | 6:48:44 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 32.54 | 94.95 | 0.08 | 95.03 |
| 10010 | 9/3/2021 | 6:48:48 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 10011 | 9/3/2021 | 6:48:54 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10012 | 9/3/2021 | 6:48:58 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10013 | 9/3/2021 | 6:49:05 PM | Coinbase Pro | BUY | 3,744.82 | WLUNA | 32.54 | 121,856.54 | 97.49 | 121,954.03 |
| 10014 | 9/3/2021 | 6:49:07 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10015 | 9/3/2021 | 6:49:10 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10016 | 9/3/2021 | 6:49:17 PM | Coinbase Pro | BUY | 0.31 | WLUNA | 32.54 | 10.02 | 0.01 | 10.03 |
| 10017 | 9/3/2021 | 6:49:19 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.54 | 91.08 | 0.07 | 91.15 |
| 10018 | 9/3/2021 | 6:49:19 PM | Coinbase Pro | BUY | 1.55 | WLUNA | 32.54 | 50.37 | 0.04 | 50.41 |
| 10019 | 9/3/2021 | 6:49:19 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 10020 | 9/3/2021 | 6:49:29 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 10021 | 9/3/2021 | 6:49:32 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10022 | 9/3/2021 | 6:49:34 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.54 | 116.20 | 0.09 | 116.29 |
| 10023 | 9/3/2021 | 6:49:37 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 32.54 | 154.17 | 0.12 | 154.30 |
| 10024 | 9/3/2021 | 6:49:38 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10025 | 9/3/2021 | 6:49:41 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 0.98 | 0.00 | 0.98 |
| 10026 | 9/3/2021 | 6:49:52 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.54 | 116.30 | 0.09 | 116.39 |
| 10027 | 9/3/2021 | 6:49:52 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.54 | 0.33 | 0.00 | 0.33 |
| 10028 | 9/3/2021 | 6:50:01 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.54 | 0.65 | 0.00 | 0.65 |
| 10029 | 9/3/2021 | 6:50:15 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.54 | 1.04 | 0.00 | 1.04 |
| 10030 | 9/3/2021 | 6:50:17 PM | Coinbase Pro | BUY | 24.03 | WLUNA | 32.54 | 782.07 | 0.63 | 782.69 |
| 10031 | 9/3/2021 | 6:54:02 PM | Coinbase Pro | BUY | 536.41 | WLUNA | 32.54 | 17,454.68 | 13.96 | 17,468.65 |
| 10032 | 9/3/2021 | 6:54:45 PM | Coinbase Pro | BUY | 0.28 | WLUNA | 32.54 | 9.05 | 0.01 | 9.05 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10033 | 9/3/2021 | 6:55:15 PM | Coinbase Pro | BUY | 1.26 | WLUNA | 32.54 | 41.13 | 0.03 | 41.16 |
| 10034 | 9/3/2021 | 6:55:36 PM | Coinbase Pro | BUY | 0.12 | WLUNA | 32.54 | 3.74 | 0.00 | 3.75 |
| 10035 | 9/3/2021 | 6:55:39 PM | Coinbase Pro | BUY | 24.35 | WLUNA | 32.54 | 792.38 | 0.63 | 793.02 |
| 10036 | 9/3/2021 | 6:59:08 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 32.54 | 2.18 | 0.00 | 2.18 |
| 10037 | 9/3/2021 | 6:59:22 PM | Coinbase Pro | BUY | 0.77 | WLUNA | 32.54 | 24.99 | 0.02 | 25.01 |
| 10038 | 9/3/2021 | 6:59:24 PM | Coinbase Pro | BUY | 0.79 | WLUNA | 32.54 | 25.54 | 0.02 | 25.56 |
| 10039 | 9/3/2021 | 6:59:34 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 32.54 | 96.84 | 0.08 | 96.92 |
| 10040 | 9/3/2021 | 6:59:51 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.54 | 505.02 | 0.40 | 505.42 |
| 10041 | 9/3/2021 | 7:00:07 PM | Coinbase Pro | BUY | 0.61 | WLUNA | 32.54 | 19.98 | 0.02 | 20.00 |
| 10042 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 32.54 | 67.33 | 0.05 | 67.38 |
| 10043 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.54 | 82.16 | 0.07 | 82.23 |
| 10044 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.54 | 87.96 | 0.07 | 88.03 |
| 10045 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 32.54 | 71.10 | 0.06 | 71.16 |
| 10046 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.54 | 87.73 | 0.07 | 87.80 |
| 10047 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 32.54 | 74.78 | 0.06 | 74.84 |
| 10048 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 32.54 | 87.50 | 0.07 | 87.57 |
| 10049 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.54 | 81.48 | 0.07 | 81.55 |
| 10050 | 9/3/2021 | 7:01:14 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 32.54 | 74.29 | 0.06 | 74.35 |
| 10051 | 9/3/2021 | 7:01:16 PM | Coinbase Pro | BUY | 5.46 | WLUNA | 32.54 | 177.80 | 0.14 | 177.94 |
| 10052 | 9/3/2021 | 7:01:16 PM | Coinbase Pro | BUY | 4.35 | WLUNA | 32.54 | 141.58 | 0.11 | 141.69 |
| 10053 | 9/3/2021 | 7:01:16 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 32.54 | 163.16 | 0.13 | 163.29 |
| 10054 | 9/3/2021 | 7:01:16 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 32.54 | 168.92 | 0.14 | 169.05 |
| 10055 | 9/3/2021 | 7:01:16 PM | Coinbase Pro | BUY | 4.36 | WLUNA | 32.54 | 141.74 | 0.11 | 141.86 |
| 10056 | 9/3/2021 | 7:01:16 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 32.54 | 182.45 | 0.15 | 182.60 |
| 10057 | 9/3/2021 | 7:01:24 PM | Coinbase Pro | BUY | 33.65 | WLUNA | 32.54 | 1,094.97 | 0.88 | 1,095.85 |
| 10058 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 32.54 | 100.81 | 0.08 | 100.89 |
| 10059 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.54 | 83.56 | 0.07 | 83.63 |
| 10060 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 32.54 | 88.80 | 0.07 | 88.87 |
| 10061 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 32.54 | 78.68 | 0.06 | 78.74 |
| 10062 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.54 | 83.50 | 0.07 | 83.56 |
| 10063 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 32.54 | 84.93 | 0.07 | 85.00 |
| 10064 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 32.54 | 95.02 | 0.08 | 95.09 |
| 10065 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 32.54 | 92.38 | 0.07 | 92.45 |
| 10066 | 9/3/2021 | 7:01:26 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.54 | 80.73 | 0.06 | 80.80 |
| 10067 | 9/3/2021 | 7:01:29 PM | Coinbase Pro | BUY | 23.49 | WLUNA | 32.54 | 764.33 | 0.61 | 764.94 |
| 10068 | 9/3/2021 | 7:01:52 PM | Coinbase Pro | BUY | 1.56 | WLUNA | 32.54 | 50.89 | 0.04 | 50.93 |
| 10069 | 9/3/2021 | 7:01:52 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 32.54 | 129.74 | 0.10 | 129.84 |
| 10070 | 9/3/2021 | 7:01:58 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.54 | 90.17 | 0.07 | 90.24 |
| 10071 | 9/3/2021 | 7:01:58 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 32.54 | 94.37 | 0.08 | 94.44 |
| 10072 | 9/3/2021 | 7:01:58 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 32.54 | 90.72 | 0.07 | 90.79 |
| 10073 | 9/3/2021 | 7:02:05 PM | Coinbase Pro | BUY | 25.76 | WLUNA | 32.54 | 838.17 | 0.67 | 838.84 |
| 10074 | 9/3/2021 | 7:02:08 PM | Coinbase Pro | BUY | 0.62 | WLUNA | 32.54 | 20.04 | 0.02 | 20.06 |
| 10075 | 9/3/2021 | 7:02:11 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.54 | 116.56 | 0.09 | 116.65 |
| 10076 | 9/3/2021 | 7:02:24 PM | Coinbase Pro | BUY | 6.89 | WLUNA | 32.54 | 224.30 | 0.18 | 224.48 |
| 10077 | 9/3/2021 | 7:02:24 PM | Coinbase Pro | BUY | 7.95 | WLUNA | 32.54 | 258.53 | 0.21 | 258.74 |
| 10078 | 9/3/2021 | 7:02:24 PM | Coinbase Pro | BUY | 8.63 | WLUNA | 32.54 | 280.66 | 0.22 | 280.88 |
| 10079 | 9/3/2021 | 7:02:26 PM | Coinbase Pro | BUY | 1.62 | WLUNA | 32.54 | 52.71 | 0.04 | 52.76 |
| 10080 | 9/3/2021 | 7:02:26 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.54 | 126.13 | 0.10 | 126.23 |
| 10081 | 9/3/2021 | 7:02:27 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.54 | 116.56 | 0.09 | 116.65 |
| 10082 | 9/3/2021 | 7:02:27 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.54 | 116.14 | 0.09 | 116.23 |
| 10083 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.54 | 91.08 | 0.07 | 91.15 |
| 10084 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 32.54 | 107.87 | 0.09 | 107.96 |
| 10085 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.54 | 91.11 | 0.07 | 91.18 |
| 10086 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 32.54 | 107.02 | 0.09 | 107.11 |
| 10087 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.54 | 101.49 | 0.08 | 101.57 |
| 10088 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.54 | 89.00 | 0.07 | 89.07 |
| 10089 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 32.54 | 106.11 | 0.08 | 106.20 |
| 10090 | 9/3/2021 | 7:02:28 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 32.54 | 93.00 | 0.07 | 93.07 |
| 10091 | 9/3/2021 | 7:02:40 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 32.54 | 164.98 | 0.13 | 165.11 |
| 10092 | 9/3/2021 | 7:03:38 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 32.54 | 88.31 | 0.07 | 88.38 |
| 10093 | 9/3/2021 | 7:03:38 PM | Coinbase Pro | BUY | 1.68 | WLUNA | 32.54 | 54.50 | 0.04 | 54.55 |
| 10094 | 9/3/2021 | 7:03:38 PM | Coinbase Pro | BUY | 3.77 | WLUNA | 32.54 | 122.55 | 0.10 | 122.64 |
| 10095 | 9/3/2021 | 7:04:45 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 32.54 | 163.32 | 0.13 | 163.45 |
| 10096 | 9/3/2021 | 7:04:51 PM | Coinbase Pro | BUY | 11.94 | WLUNA | 32.54 | 388.43 | 0.31 | 388.74 |
| 10097 | 9/3/2021 | 7:04:51 PM | Coinbase Pro | BUY | 12.71 | WLUNA | 32.54 | 413.68 | 0.33 | 414.01 |
| 10098 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 32.54 | 70.58 | 0.06 | 70.64 |
| 10099 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 32.54 | 73.15 | 0.06 | 73.21 |
| 10100 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 32.54 | 69.57 | 0.06 | 69.63 |
| 10101 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 32.54 | 69.31 | 0.06 | 69.37 |
| 10102 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 1.95 | WLUNA | 32.54 | 63.49 | 0.05 | 63.54 |
| 10103 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 32.54 | 69.67 | 0.06 | 69.72 |
| 10104 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 32.54 | 74.94 | 0.06 | 75.00 |
| 10105 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.54 | 65.11 | 0.05 | 65.16 |
| 10106 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 1.93 | WLUNA | 32.54 | 62.90 | 0.05 | 62.95 |
| 10107 | 9/3/2021 | 7:05:03 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.54 | 74.58 | 0.06 | 74.64 |
| 10108 | 9/3/2021 | 7:05:44 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 32.54 | 113.76 | 0.09 | 113.85 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10109 | 9/3/2021 | 7:06:51 PM | Coinbase Pro | BUY | 1.33 | WLUNA | 32.54 | 43.38 | 0.03 | 43.41 |
| 10110 | 9/3/2021 | 7:07:27 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 32.54 | 97.62 | 0.08 | 97.70 |
| 10111 | 9/3/2021 | 7:07:35 PM | Coinbase Pro | BUY | 0.16 | WLUNA | 32.54 | 5.17 | 0.00 | 5.18 |
| 10112 | 9/3/2021 | 7:08:20 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 32.54 | 84.41 | 0.07 | 84.48 |
| 10113 | 9/3/2021 | 7:09:32 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.54 | 233.64 | 0.19 | 233.82 |
| 10114 | 9/3/2021 | 7:09:39 PM | Coinbase Pro | BUY | 0.06 | WLUNA | 32.54 | 1.89 | 0.00 | 1.89 |
| 10115 | 9/3/2021 | 7:12:04 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.54 | 87.79 | 0.07 | 87.86 |
| 10116 | 9/3/2021 | 7:12:24 PM | Coinbase Pro | BUY | 5.20 | WLUNA | 32.54 | 169.27 | 0.14 | 169.41 |
| 10117 | 9/3/2021 | 7:12:38 PM | Coinbase Pro | BUY | 0.39 | WLUNA | 32.54 | 12.63 | 0.01 | 12.64 |
| 10118 | 9/3/2021 | 7:13:43 PM | Coinbase Pro | BUY | 27.27 | WLUNA | 32.54 | 887.37 | 0.71 | 888.08 |
| 10119 | 9/3/2021 | 7:13:49 PM | Coinbase Pro | BUY | 1.78 | WLUNA | 32.54 | 57.82 | 0.05 | 57.87 |
| 10120 | 9/3/2021 | 7:14:16 PM | Coinbase Pro | BUY | 0.09 | WLUNA | 32.54 | 2.96 | 0.00 | 2.96 |
| 10121 | 9/3/2021 | 7:14:16 PM | Coinbase Pro | BUY | 15.36 | WLUNA | 32.54 | 499.91 | 0.40 | 500.31 |
| 10122 | 9/3/2021 | 7:14:24 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.54 | 233.25 | 0.19 | 233.43 |
| 10123 | 9/3/2021 | 7:15:17 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 32.54 | 99.18 | 0.08 | 99.26 |
| 10124 | 9/3/2021 | 7:15:32 PM | Coinbase Pro | BUY | 1.70 | WLUNA | 32.54 | 55.38 | 0.04 | 55.43 |
| 10125 | 9/3/2021 | 7:15:32 PM | Coinbase Pro | BUY | 0.09 | WLUNA | 32.54 | 2.93 | 0.00 | 2.93 |
| 10126 | 9/3/2021 | 7:15:56 PM | Coinbase Pro | BUY | 6.01 | WLUNA | 32.54 | 195.53 | 0.16 | 195.69 |
| 10127 | 9/3/2021 | 7:16:11 PM | Coinbase Pro | BUY | 0.58 | WLUNA | 32.54 | 18.81 | 0.02 | 18.82 |
| 10128 | 9/3/2021 | 7:17:59 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 32.54 | 149.98 | 0.12 | 150.10 |
| 10129 | 9/3/2021 | 7:20:13 PM | Coinbase Pro | BUY | 61.74 | WLUNA | 32.54 | 2,008.99 | 1.61 | 2,010.59 |
| 10130 | 9/3/2021 | 7:20:14 PM | Coinbase Pro | BUY | 18.13 | WLUNA | 32.40 | 587.54 | 0.47 | 588.01 |
| 10131 | 9/3/2021 | 7:20:14 PM | Coinbase Pro | BUY | 538.26 | WLUNA | 32.40 | 17,439.69 | 13.95 | 17,453.64 |
| 10132 | 9/3/2021 | 7:20:14 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10133 | 9/3/2021 | 7:20:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10134 | 9/3/2021 | 7:20:15 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 32.40 | 104.10 | 0.08 | 104.18 |
| 10135 | 9/3/2021 | 7:20:16 PM | Coinbase Pro | BUY | 10.84 | WLUNA | 32.40 | 351.12 | 0.28 | 351.40 |
| 10136 | 9/3/2021 | 7:20:16 PM | Coinbase Pro | BUY | 89.20 | WLUNA | 32.40 | 2,889.98 | 2.31 | 2,892.29 |
| 10137 | 9/3/2021 | 7:20:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10138 | 9/3/2021 | 7:20:16 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 32.40 | 233.90 | 0.19 | 234.08 |
| 10139 | 9/3/2021 | 7:20:17 PM | Coinbase Pro | BUY | 57.67 | WLUNA | 32.40 | 1,868.35 | 1.49 | 1,869.84 |
| 10140 | 9/3/2021 | 7:20:17 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 32.40 | 137.86 | 0.11 | 137.97 |
| 10141 | 9/3/2021 | 7:20:17 PM | Coinbase Pro | BUY | 6.84 | WLUNA | 32.40 | 221.55 | 0.18 | 221.73 |
| 10142 | 9/3/2021 | 7:20:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10143 | 9/3/2021 | 7:20:19 PM | Coinbase Pro | BUY | 87.82 | WLUNA | 32.40 | 2,845.30 | 2.28 | 2,847.58 |
| 10144 | 9/3/2021 | 7:20:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10145 | 9/3/2021 | 7:20:20 PM | Coinbase Pro | BUY | 18.63 | WLUNA | 32.40 | 603.61 | 0.48 | 604.09 |
| 10146 | 9/3/2021 | 7:20:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10147 | 9/3/2021 | 7:20:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10148 | 9/3/2021 | 7:20:22 PM | Coinbase Pro | BUY | 61.26 | WLUNA | 32.40 | 1,984.86 | 1.59 | 1,986.44 |
| 10149 | 9/3/2021 | 7:20:22 PM | Coinbase Pro | BUY | 18.25 | WLUNA | 32.40 | 591.27 | 0.47 | 591.74 |
| 10150 | 9/3/2021 | 7:20:22 PM | Coinbase Pro | BUY | 19.56 | WLUNA | 32.40 | 633.71 | 0.51 | 634.22 |
| 10151 | 9/3/2021 | 7:20:23 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10152 | 9/3/2021 | 7:20:23 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.40 | 0.97 | 0.00 | 0.97 |
| 10153 | 9/3/2021 | 7:20:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10154 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.40 | 232.37 | 0.19 | 232.56 |
| 10155 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10156 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.40 | 232.41 | 0.19 | 232.59 |
| 10157 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.40 | 232.37 | 0.19 | 232.56 |
| 10158 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 72.01 | WLUNA | 32.40 | 2,333.16 | 1.87 | 2,335.02 |
| 10159 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 14.54 | WLUNA | 32.40 | 471.06 | 0.38 | 471.44 |
| 10160 | 9/3/2021 | 7:20:25 PM | Coinbase Pro | BUY | 12.86 | WLUNA | 32.40 | 416.63 | 0.33 | 416.96 |
| 10161 | 9/3/2021 | 7:20:26 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.40 | 232.41 | 0.19 | 232.59 |
| 10162 | 9/3/2021 | 7:20:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10163 | 9/3/2021 | 7:20:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10164 | 9/3/2021 | 7:20:28 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 32.40 | 3,237.70 | 2.59 | 3,240.29 |
| 10165 | 9/3/2021 | 7:20:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10166 | 9/3/2021 | 7:20:28 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.40 | 116.22 | 0.09 | 116.31 |
| 10167 | 9/3/2021 | 7:20:28 PM | Coinbase Pro | BUY | 1.79 | WLUNA | 32.40 | 58.09 | 0.05 | 58.14 |
| 10168 | 9/3/2021 | 7:20:29 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10169 | 9/3/2021 | 7:20:29 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10170 | 9/3/2021 | 7:20:31 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10171 | 9/3/2021 | 7:20:31 PM | Coinbase Pro | BUY | 99.44 | WLUNA | 32.40 | 3,221.99 | 2.58 | 3,224.56 |
| 10172 | 9/3/2021 | 7:20:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10173 | 9/3/2021 | 7:20:33 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10174 | 9/3/2021 | 7:20:33 PM | Coinbase Pro | BUY | 44.98 | WLUNA | 32.40 | 1,457.22 | 1.17 | 1,458.39 |
| 10175 | 9/3/2021 | 7:20:33 PM | Coinbase Pro | BUY | 8.63 | WLUNA | 32.40 | 279.55 | 0.22 | 279.77 |
| 10176 | 9/3/2021 | 7:20:33 PM | Coinbase Pro | BUY | 22.44 | WLUNA | 32.40 | 727.06 | 0.58 | 727.64 |
| 10177 | 9/3/2021 | 7:20:33 PM | Coinbase Pro | BUY | 23.50 | WLUNA | 32.40 | 761.27 | 0.61 | 761.88 |
| 10178 | 9/3/2021 | 7:20:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10179 | 9/3/2021 | 7:20:34 PM | Coinbase Pro | BUY | 44.89 | WLUNA | 32.40 | 1,454.53 | 1.16 | 1,455.70 |
| 10180 | 9/3/2021 | 7:20:34 PM | Coinbase Pro | BUY | 8.57 | WLUNA | 32.40 | 277.51 | 0.22 | 277.73 |
| 10181 | 9/3/2021 | 7:20:34 PM | Coinbase Pro | BUY | 7.61 | WLUNA | 32.40 | 246.47 | 0.20 | 246.66 |
| 10182 | 9/3/2021 | 7:20:34 PM | Coinbase Pro | BUY | 38.44 | WLUNA | 32.40 | 1,245.59 | 1.00 | 1,246.58 |
| 10183 | 9/3/2021 | 7:20:34 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 32.40 | 324.00 | 0.26 | 324.26 |
| 10184 | 9/3/2021 | 7:20:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10185 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 42.84 | WLUNA | 32.40 | 1,388.15 | 1.11 | 1,389.26 |
| 10186 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 13.45 | WLUNA | 32.40 | 435.75 | 0.35 | 436.10 |
| 10187 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 42.76 | WLUNA | 32.40 | 1,385.46 | 1.11 | 1,386.56 |
| 10188 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10189 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 76.69 | WLUNA | 32.40 | 2,484.79 | 1.99 | 2,486.78 |
| 10190 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 22.73 | WLUNA | 32.40 | 736.35 | 0.59 | 736.94 |
| 10191 | 9/3/2021 | 7:20:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10192 | 9/3/2021 | 7:20:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10193 | 9/3/2021 | 7:20:36 PM | Coinbase Pro | BUY | 46.87 | WLUNA | 32.40 | 1,518.43 | 1.21 | 1,519.64 |
| 10194 | 9/3/2021 | 7:20:37 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.40 | 322.80 | 0.26 | 323.06 |
| 10195 | 9/3/2021 | 7:20:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10196 | 9/3/2021 | 7:20:37 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.40 | 0.97 | 0.00 | 0.97 |
| 10197 | 9/3/2021 | 7:20:38 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.40 | 1,618.35 | 1.29 | 1,619.64 |
| 10198 | 9/3/2021 | 7:20:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10199 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 20.00 | WLUNA | 32.40 | 648.00 | 0.52 | 648.52 |
| 10200 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 6.57 | WLUNA | 32.40 | 212.84 | 0.17 | 213.01 |
| 10201 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 7.41 | WLUNA | 32.40 | 239.99 | 0.19 | 240.18 |
| 10202 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 5.05 | WLUNA | 32.40 | 163.68 | 0.13 | 163.82 |
| 10203 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 7.58 | WLUNA | 32.40 | 245.43 | 0.20 | 245.63 |
| 10204 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 17.68 | WLUNA | 32.40 | 572.90 | 0.46 | 573.36 |
| 10205 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 35.39 | WLUNA | 32.40 | 1,146.64 | 0.92 | 1,147.55 |
| 10206 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 6.53 | WLUNA | 32.40 | 211.54 | 0.17 | 211.71 |
| 10207 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 9.84 | WLUNA | 32.40 | 318.75 | 0.26 | 319.01 |
| 10208 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 32.40 | 116.70 | 0.09 | 116.80 |
| 10209 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 19.98 | WLUNA | 32.40 | 647.42 | 0.52 | 647.93 |
| 10210 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 7.04 | WLUNA | 32.40 | 228.19 | 0.18 | 228.38 |
| 10211 | 9/3/2021 | 7:20:39 PM | Coinbase Pro | BUY | 52.64 | WLUNA | 32.40 | 1,705.37 | 1.36 | 1,706.74 |
| 10212 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10213 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 28.95 | WLUNA | 32.40 | 937.82 | 0.75 | 938.57 |
| 10214 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 10.76 | WLUNA | 32.40 | 348.49 | 0.28 | 348.77 |
| 10215 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 69.08 | WLUNA | 32.40 | 2,238.09 | 1.79 | 2,239.89 |
| 10216 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 34.66 | WLUNA | 32.40 | 1,123.08 | 0.90 | 1,123.98 |
| 10217 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 12.02 | WLUNA | 32.40 | 389.45 | 0.31 | 389.76 |
| 10218 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 32.40 | 160.09 | 0.13 | 160.22 |
| 10219 | 9/3/2021 | 7:20:40 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.40 | 161.19 | 0.13 | 161.32 |
| 10220 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.40 | 161.19 | 0.13 | 161.32 |
| 10221 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.40 | 161.19 | 0.13 | 161.32 |
| 10222 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 32.79 | WLUNA | 32.40 | 1,062.23 | 0.85 | 1,063.08 |
| 10223 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10224 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 32.40 | 184.10 | 0.15 | 184.24 |
| 10225 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.40 | 112.69 | 0.09 | 112.78 |
| 10226 | 9/3/2021 | 7:20:41 PM | Coinbase Pro | BUY | 90.65 | WLUNA | 32.40 | 2,937.19 | 2.35 | 2,939.54 |
| 10227 | 9/3/2021 | 7:20:42 PM | Coinbase Pro | BUY | 6.05 | WLUNA | 32.40 | 196.05 | 0.16 | 196.21 |
| 10228 | 9/3/2021 | 7:20:42 PM | Coinbase Pro | BUY | 93.30 | WLUNA | 32.40 | 3,022.86 | 2.42 | 3,025.27 |
| 10229 | 9/3/2021 | 7:20:42 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.40 | 0.65 | 0.00 | 0.65 |
| 10230 | 9/3/2021 | 7:20:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10231 | 9/3/2021 | 7:20:42 PM | Coinbase Pro | BUY | 99.70 | WLUNA | 32.40 | 3,230.38 | 2.58 | 3,232.96 |
| 10232 | 9/3/2021 | 7:20:43 PM | Coinbase Pro | BUY | 10.51 | WLUNA | 32.40 | 340.62 | 0.27 | 340.89 |
| 10233 | 9/3/2021 | 7:20:43 PM | Coinbase Pro | BUY | 37.14 | WLUNA | 32.40 | 1,203.27 | 0.96 | 1,204.23 |
| 10234 | 9/3/2021 | 7:20:43 PM | Coinbase Pro | BUY | 9.82 | WLUNA | 32.40 | 318.10 | 0.25 | 318.36 |
| 10235 | 9/3/2021 | 7:20:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10236 | 9/3/2021 | 7:20:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10237 | 9/3/2021 | 7:20:45 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.40 | 0.65 | 0.00 | 0.65 |
| 10238 | 9/3/2021 | 7:20:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10239 | 9/3/2021 | 7:20:45 PM | Coinbase Pro | BUY | 7.95 | WLUNA | 32.40 | 257.64 | 0.21 | 257.85 |
| 10240 | 9/3/2021 | 7:20:45 PM | Coinbase Pro | BUY | 10.96 | WLUNA | 32.40 | 355.04 | 0.28 | 355.32 |
| 10241 | 9/3/2021 | 7:20:45 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 32.40 | 322.15 | 0.26 | 322.41 |
| 10242 | 9/3/2021 | 7:20:45 PM | Coinbase Pro | BUY | 10.95 | WLUNA | 32.40 | 354.72 | 0.28 | 355.00 |
| 10243 | 9/3/2021 | 7:20:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10244 | 9/3/2021 | 7:20:47 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10245 | 9/3/2021 | 7:20:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10246 | 9/3/2021 | 7:20:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10247 | 9/3/2021 | 7:20:50 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10248 | 9/3/2021 | 7:20:51 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10249 | 9/3/2021 | 7:20:51 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10250 | 9/3/2021 | 7:20:52 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10251 | 9/3/2021 | 7:20:53 PM | Coinbase Pro | BUY | 24.87 | WLUNA | 32.40 | 805.79 | 0.64 | 806.43 |
| 10252 | 9/3/2021 | 7:20:53 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10253 | 9/3/2021 | 7:20:54 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10254 | 9/3/2021 | 7:20:55 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10255 | 9/3/2021 | 7:20:56 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 32.40 | 0.32 | 0.00 | 0.32 |
| 10256 | 9/3/2021 | 7:20:56 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10257 | 9/3/2021 | 7:20:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10258 | 9/3/2021 | 7:20:59 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.40 | 0.97 | 0.00 | 0.97 |
| 10259 | 9/3/2021 | 7:20:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10260 | 9/3/2021 | 7:21:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10261 | 9/3/2021 | 7:21:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10262 | 9/3/2021 | 7:21:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10263 | 9/3/2021 | 7:21:02 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.40 | 0.97 | 0.00 | 0.97 |
| 10264 | 9/3/2021 | 7:21:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10265 | 9/3/2021 | 7:21:04 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10266 | 9/3/2021 | 7:21:11 PM | Coinbase Pro | BUY | 60.04 | WLUNA | 32.40 | 1,945.30 | 1.56 | 1,946.85 |
| 10267 | 9/3/2021 | 7:21:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.40 | 2,430.00 | 1.94 | 2,431.94 |
| 10268 | 9/3/2021 | 7:21:13 PM | Coinbase Pro | BUY | 63.99 | WLUNA | 32.40 | 2,073.21 | 1.66 | 2,074.87 |
| 10269 | 9/3/2021 | 7:48:34 PM | Coinbase Pro | BUY | 1,492.20 | WLUNA | 32.15 | 47,974.23 | 38.38 | 48,012.61 |
| 10270 | 9/3/2021 | 7:49:46 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 32.15 | 577.00 | 0.46 | 577.46 |
| 10271 | 9/3/2021 | 7:50:39 PM | Coinbase Pro | BUY | 100.25 | WLUNA | 32.15 | 3,223.04 | 2.58 | 3,225.62 |
| 10272 | 9/3/2021 | 7:51:53 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 32.15 | 97.22 | 0.08 | 97.30 |
| 10273 | 9/3/2021 | 7:52:12 PM | Coinbase Pro | BUY | 6.81 | WLUNA | 32.15 | 218.97 | 0.18 | 219.15 |
| 10274 | 9/3/2021 | 7:52:12 PM | Coinbase Pro | BUY | 8.27 | WLUNA | 32.15 | 265.94 | 0.21 | 266.16 |
| 10275 | 9/3/2021 | 7:52:32 PM | Coinbase Pro | BUY | 27.03 | WLUNA | 32.15 | 869.11 | 0.70 | 869.81 |
| 10276 | 9/3/2021 | 7:52:59 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 32.15 | 3,212.65 | 2.57 | 3,215.22 |
| 10277 | 9/3/2021 | 7:52:59 PM | Coinbase Pro | BUY | 1,484.93 | WLUNA | 32.15 | 47,740.60 | 38.19 | 47,778.79 |
| 10278 | 9/3/2021 | 7:52:59 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 32.15 | 577.00 | 0.46 | 577.46 |
| 10279 | 9/3/2021 | 7:53:00 PM | Coinbase Pro | BUY | 113.98 | WLUNA | 32.15 | 3,664.46 | 2.93 | 3,667.39 |
| 10280 | 9/3/2021 | 7:53:39 PM | Coinbase Pro | BUY | 0.30 | WLUNA | 32.15 | 9.52 | 0.01 | 9.52 |
| 10281 | 9/3/2021 | 7:53:39 PM | Coinbase Pro | BUY | 235.50 | WLUNA | 32.15 | 7,571.26 | 6.06 | 7,577.32 |
| 10282 | 9/3/2021 | 7:53:57 PM | Coinbase Pro | BUY | 5.39 | WLUNA | 32.15 | 173.32 | 0.14 | 173.46 |
| 10283 | 9/3/2021 | 7:53:57 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 32.15 | 231.45 | 0.19 | 231.63 |
| 10284 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 29.09 | WLUNA | 32.23 | 937.44 | 1.69 | 939.13 |
| 10285 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 0.60 | WLUNA | 32.23 | 19.34 | 0.03 | 19.37 |
| 10286 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 22.35 | WLUNA | 32.26 | 721.01 | 1.30 | 722.31 |
| 10287 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.27 | 2,420.25 | 4.36 | 2,424.61 |
| 10288 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 40.78 | WLUNA | 32.27 | 1,316.00 | 2.37 | 1,318.37 |
| 10289 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 22.35 | WLUNA | 32.28 | 721.46 | 1.30 | 722.76 |
| 10290 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 36.44 | WLUNA | 32.30 | 1,177.11 | 0.94 | 1,178.05 |
| 10291 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 63.39 | WLUNA | 32.30 | 2,047.50 | 1.64 | 2,049.13 |
| 10292 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 17.89 | WLUNA | 32.30 | 577.72 | 0.46 | 578.18 |
| 10293 | 9/3/2021 | 8:07:16 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 32.30 | 3,223.28 | 2.58 | 3,225.86 |
| 10294 | 9/3/2021 | 8:07:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10295 | 9/3/2021 | 8:07:17 PM | Coinbase Pro | BUY | 99.67 | WLUNA | 32.30 | 3,219.44 | 2.58 | 3,222.01 |
| 10296 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 36.16 | WLUNA | 32.30 | 1,168.06 | 0.93 | 1,169.00 |
| 10297 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 63.39 | WLUNA | 32.30 | 2,047.53 | 1.64 | 2,049.17 |
| 10298 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10299 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 13.12 | WLUNA | 32.30 | 423.84 | 0.34 | 424.18 |
| 10300 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 36.45 | WLUNA | 32.30 | 1,177.24 | 0.94 | 1,178.18 |
| 10301 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 17.88 | WLUNA | 32.30 | 577.52 | 0.46 | 577.99 |
| 10302 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 27.79 | WLUNA | 32.30 | 897.65 | 0.72 | 898.37 |
| 10303 | 9/3/2021 | 8:07:18 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.30 | 136.92 | 0.11 | 137.03 |
| 10304 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 13.32 | WLUNA | 32.30 | 430.27 | 0.34 | 430.61 |
| 10305 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 36.45 | WLUNA | 32.30 | 1,177.21 | 0.94 | 1,178.15 |
| 10306 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 17.88 | WLUNA | 32.30 | 577.52 | 0.46 | 577.99 |
| 10307 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 16.30 | WLUNA | 32.30 | 526.52 | 0.42 | 526.94 |
| 10308 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 15.77 | WLUNA | 32.30 | 509.24 | 0.41 | 509.65 |
| 10309 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 10.04 | WLUNA | 32.30 | 324.42 | 0.26 | 324.68 |
| 10310 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10311 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 36.44 | WLUNA | 32.30 | 1,176.95 | 0.94 | 1,177.89 |
| 10312 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 50.06 | WLUNA | 32.30 | 1,616.94 | 1.29 | 1,618.23 |
| 10313 | 9/3/2021 | 8:07:19 PM | Coinbase Pro | BUY | 13.17 | WLUNA | 32.30 | 425.26 | 0.34 | 425.60 |
| 10314 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 17.96 | WLUNA | 32.30 | 579.98 | 0.46 | 580.44 |
| 10315 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 36.43 | WLUNA | 32.30 | 1,176.72 | 0.94 | 1,177.66 |
| 10316 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 32.30 | 123.71 | 0.10 | 123.81 |
| 10317 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 41.55 | WLUNA | 32.30 | 1,341.97 | 1.07 | 1,343.04 |
| 10318 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10319 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 32.30 | 187.66 | 0.15 | 187.81 |
| 10320 | 9/3/2021 | 8:07:20 PM | Coinbase Pro | BUY | 39.43 | WLUNA | 32.30 | 1,273.62 | 1.02 | 1,274.64 |
| 10321 | 9/3/2021 | 8:07:21 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10322 | 9/3/2021 | 8:07:22 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 321.93 | 0.26 | 322.19 |
| 10323 | 9/3/2021 | 8:07:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10324 | 9/3/2021 | 8:07:25 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10325 | 9/3/2021 | 8:07:27 PM | Coinbase Pro | BUY | 9.64 | WLUNA | 32.30 | 311.40 | 0.25 | 311.65 |
| 10326 | 9/3/2021 | 8:07:27 PM | Coinbase Pro | BUY | 9.57 | WLUNA | 32.30 | 309.18 | 0.25 | 309.42 |
| 10327 | 9/3/2021 | 8:07:28 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.30 | 115.34 | 0.09 | 115.44 |
| 10328 | 9/3/2021 | 8:07:28 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 321.97 | 0.26 | 322.22 |
| 10329 | 9/3/2021 | 8:07:31 PM | Coinbase Pro | BUY | 7.24 | WLUNA | 32.30 | 233.79 | 0.19 | 233.97 |
| 10330 | 9/3/2021 | 8:07:34 PM | Coinbase Pro | BUY | 12.71 | WLUNA | 32.30 | 410.44 | 0.33 | 410.76 |
| 10331 | 9/3/2021 | 8:07:37 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.30 | 321.68 | 0.26 | 321.93 |
| 10332 | 9/3/2021 | 8:07:41 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 321.97 | 0.26 | 322.22 |
| 10333 | 9/3/2021 | 8:07:44 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 321.90 | 0.26 | 322.16 |
| 10334 | 9/3/2021 | 8:07:47 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 321.93 | 0.26 | 322.19 |
| 10335 | 9/3/2021 | 8:08:04 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.30 | 1.00 | 0.00 | 1.00 |
| 10336 | 9/3/2021 | 8:08:20 PM | Coinbase Pro | BUY | 7.03 | WLUNA | 32.30 | 227.04 | 0.18 | 227.22 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10337 | 9/3/2021 | 8:08:31 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 32.30 | 77.23 | 0.06 | 77.29 |
| 10338 | 9/3/2021 | 8:09:01 PM | Coinbase Pro | BUY | 307.37 | WLUNA | 32.30 | 9,927.95 | 7.94 | 9,935.90 |
| 10339 | 9/3/2021 | 8:09:34 PM | Coinbase Pro | BUY | 0.09 | WLUNA | 32.30 | 3.04 | 0.00 | 3.04 |
| 10340 | 9/3/2021 | 8:09:50 PM | Coinbase Pro | BUY | 9.93 | WLUNA | 32.30 | 320.74 | 0.26 | 321.00 |
| 10341 | 9/3/2021 | 8:09:50 PM | Coinbase Pro | BUY | 7.73 | WLUNA | 32.30 | 249.52 | 0.20 | 249.72 |
| 10342 | 9/3/2021 | 8:09:50 PM | Coinbase Pro | BUY | 9.06 | WLUNA | 32.30 | 292.77 | 0.23 | 293.00 |
| 10343 | 9/3/2021 | 8:09:53 PM | Coinbase Pro | BUY | 75.75 | WLUNA | 32.30 | 2,446.82 | 1.96 | 2,448.78 |
| 10344 | 9/3/2021 | 8:09:53 PM | Coinbase Pro | BUY | 23.09 | WLUNA | 32.30 | 745.84 | 0.60 | 746.44 |
| 10345 | 9/3/2021 | 8:09:54 PM | Coinbase Pro | BUY | 73.11 | WLUNA | 32.30 | 2,361.36 | 1.89 | 2,363.25 |
| 10346 | 9/3/2021 | 8:09:54 PM | Coinbase Pro | BUY | 26.62 | WLUNA | 32.30 | 859.86 | 0.69 | 860.55 |
| 10347 | 9/3/2021 | 8:09:55 PM | Coinbase Pro | BUY | 83.93 | WLUNA | 32.30 | 2,710.91 | 2.17 | 2,713.08 |
| 10348 | 9/3/2021 | 8:09:58 PM | Coinbase Pro | BUY | 15.75 | WLUNA | 32.30 | 508.76 | 0.41 | 509.16 |
| 10349 | 9/3/2021 | 8:10:02 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 32.30 | 155.72 | 0.12 | 155.84 |
| 10350 | 9/3/2021 | 8:10:17 PM | Coinbase Pro | BUY | 22.22 | WLUNA | 32.30 | 717.67 | 0.57 | 718.25 |
| 10351 | 9/3/2021 | 8:10:40 PM | Coinbase Pro | BUY | 27.84 | WLUNA | 32.30 | 899.14 | 0.72 | 899.85 |
| 10352 | 9/3/2021 | 8:10:40 PM | Coinbase Pro | BUY | 22.88 | WLUNA | 32.30 | 738.86 | 0.59 | 739.45 |
| 10353 | 9/3/2021 | 8:10:40 PM | Coinbase Pro | BUY | 18.07 | WLUNA | 32.30 | 583.60 | 0.47 | 584.06 |
| 10354 | 9/3/2021 | 8:10:43 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 32.30 | 144.64 | 0.12 | 144.76 |
| 10355 | 9/3/2021 | 8:11:31 PM | Coinbase Pro | BUY | 10.05 | WLUNA | 32.30 | 324.62 | 0.26 | 324.87 |
| 10356 | 9/3/2021 | 8:11:31 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 32.30 | 232.08 | 0.19 | 232.26 |
| 10357 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 82.91 | WLUNA | 32.30 | 2,677.90 | 2.14 | 2,680.04 |
| 10358 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.30 | 231.62 | 0.19 | 231.81 |
| 10359 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 82.97 | WLUNA | 32.30 | 2,679.93 | 2.14 | 2,682.07 |
| 10360 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 83.03 | WLUNA | 32.30 | 2,681.97 | 2.15 | 2,684.11 |
| 10361 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 83.10 | WLUNA | 32.30 | 2,684.00 | 2.15 | 2,686.15 |
| 10362 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 83.16 | WLUNA | 32.30 | 2,686.04 | 2.15 | 2,688.18 |
| 10363 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 83.22 | WLUNA | 32.30 | 2,688.07 | 2.15 | 2,690.22 |
| 10364 | 9/3/2021 | 8:11:32 PM | Coinbase Pro | BUY | 83.29 | WLUNA | 32.30 | 2,690.11 | 2.15 | 2,692.26 |
| 10365 | 9/3/2021 | 8:11:33 PM | Coinbase Pro | BUY | 83.35 | WLUNA | 32.30 | 2,692.17 | 2.15 | 2,694.33 |
| 10366 | 9/3/2021 | 8:11:33 PM | Coinbase Pro | BUY | 52.90 | WLUNA | 32.30 | 1,708.64 | 1.37 | 1,710.00 |
| 10367 | 9/3/2021 | 8:11:33 PM | Coinbase Pro | BUY | 41.46 | WLUNA | 32.30 | 1,339.16 | 1.07 | 1,340.23 |
| 10368 | 9/3/2021 | 8:11:41 PM | Coinbase Pro | BUY | 29.06 | WLUNA | 32.30 | 938.73 | 0.75 | 939.49 |
| 10369 | 9/3/2021 | 8:13:28 PM | Coinbase Pro | BUY | 17.07 | WLUNA | 32.30 | 551.36 | 0.44 | 551.80 |
| 10370 | 9/3/2021 | 8:13:30 PM | Coinbase Pro | BUY | 17.70 | WLUNA | 32.30 | 571.84 | 0.46 | 572.30 |
| 10371 | 9/3/2021 | 8:14:13 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 32.30 | 2.29 | 0.00 | 2.30 |
| 10372 | 9/3/2021 | 8:16:04 PM | Coinbase Pro | BUY | 83.80 | WLUNA | 32.30 | 2,706.58 | 2.17 | 2,708.74 |
| 10373 | 9/3/2021 | 8:16:12 PM | Coinbase Pro | BUY | 11.19 | WLUNA | 32.30 | 361.31 | 0.29 | 361.60 |
| 10374 | 9/3/2021 | 8:16:55 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.27 | 0.46 | 578.73 |
| 10375 | 9/3/2021 | 8:16:55 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.27 | 0.46 | 578.73 |
| 10376 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 32.30 | 78.91 | 0.06 | 78.97 |
| 10377 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 32.30 | 95.22 | 0.08 | 95.30 |
| 10378 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.30 | 80.04 | 0.06 | 80.10 |
| 10379 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 32.30 | 77.36 | 0.06 | 77.42 |
| 10380 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.30 | 80.72 | 0.06 | 80.78 |
| 10381 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 32.30 | 74.26 | 0.06 | 74.32 |
| 10382 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.30 | 87.79 | 0.07 | 87.86 |
| 10383 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.30 | 73.81 | 0.06 | 73.86 |
| 10384 | 9/3/2021 | 8:16:56 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 32.30 | 85.63 | 0.07 | 85.70 |
| 10385 | 9/3/2021 | 8:16:57 PM | Coinbase Pro | BUY | 12.92 | WLUNA | 32.30 | 417.28 | 0.33 | 417.62 |
| 10386 | 9/3/2021 | 8:17:00 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.30 | 321.68 | 0.26 | 321.93 |
| 10387 | 9/3/2021 | 8:17:03 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.03 | 0.26 | 322.29 |
| 10388 | 9/3/2021 | 8:17:07 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10389 | 9/3/2021 | 8:17:07 PM | Coinbase Pro | BUY | 30.65 | WLUNA | 32.30 | 989.93 | 0.79 | 990.72 |
| 10390 | 9/3/2021 | 8:17:10 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.03 | 0.26 | 322.29 |
| 10391 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10392 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.30 | 75.16 | 0.06 | 75.22 |
| 10393 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.30 | 90.57 | 0.07 | 90.64 |
| 10394 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.30 | 91.02 | 0.07 | 91.09 |
| 10395 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.30 | 83.24 | 0.07 | 83.30 |
| 10396 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 32.30 | 83.98 | 0.07 | 84.05 |
| 10397 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 32.30 | 84.98 | 0.07 | 85.05 |
| 10398 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 32.30 | 89.99 | 0.07 | 90.06 |
| 10399 | 9/3/2021 | 8:17:12 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 32.30 | 88.28 | 0.07 | 88.35 |
| 10400 | 9/3/2021 | 8:17:13 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10401 | 9/3/2021 | 8:17:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10402 | 9/3/2021 | 8:17:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10403 | 9/3/2021 | 8:17:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10404 | 9/3/2021 | 8:17:16 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10405 | 9/3/2021 | 8:17:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10406 | 9/3/2021 | 8:17:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10407 | 9/3/2021 | 8:17:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10408 | 9/3/2021 | 8:17:19 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10409 | 9/3/2021 | 8:17:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10410 | 9/3/2021 | 8:17:23 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10411 | 9/3/2021 | 8:17:27 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10412 | 9/3/2021 | 8:17:45 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.03 | 0.26 | 322.29 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10413 | 9/3/2021 | 8:17:48 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10414 | 9/3/2021 | 8:17:56 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10415 | 9/3/2021 | 8:18:00 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10416 | 9/3/2021 | 8:18:48 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 32.30 | 104.65 | 0.08 | 104.74 |
| 10417 | 9/3/2021 | 8:18:48 PM | Coinbase Pro | BUY | 118.82 | WLUNA | 32.30 | 3,837.89 | 3.07 | 3,840.96 |
| 10418 | 9/3/2021 | 8:18:57 PM | Coinbase Pro | BUY | 5.66 | WLUNA | 32.30 | 182.72 | 0.15 | 182.87 |
| 10419 | 9/3/2021 | 8:19:21 PM | Coinbase Pro | BUY | 1.22 | WLUNA | 32.30 | 39.31 | 0.03 | 39.34 |
| 10420 | 9/3/2021 | 8:19:35 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 32.30 | 0.90 | 0.00 | 0.91 |
| 10421 | 9/3/2021 | 8:20:45 PM | Coinbase Pro | BUY | 627.10 | WLUNA | 32.30 | 20,255.20 | 16.20 | 20,271.40 |
| 10422 | 9/3/2021 | 8:21:01 PM | Coinbase Pro | BUY | 6.19 | WLUNA | 32.30 | 199.97 | 0.16 | 200.13 |
| 10423 | 9/3/2021 | 8:21:17 PM | Coinbase Pro | BUY | 42.78 | WLUNA | 32.30 | 1,381.83 | 1.11 | 1,382.93 |
| 10424 | 9/3/2021 | 8:21:58 PM | Coinbase Pro | BUY | 1.12 | WLUNA | 32.30 | 36.11 | 0.03 | 36.14 |
| 10425 | 9/3/2021 | 8:23:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10426 | 9/3/2021 | 8:23:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10427 | 9/3/2021 | 8:23:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10428 | 9/3/2021 | 8:23:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10429 | 9/3/2021 | 8:23:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10430 | 9/3/2021 | 8:23:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10431 | 9/3/2021 | 8:23:37 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10432 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10433 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 10.53 | WLUNA | 32.30 | 340.05 | 0.27 | 340.33 |
| 10434 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 10.63 | WLUNA | 32.30 | 343.41 | 0.27 | 343.69 |
| 10435 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 32.30 | 99.06 | 0.08 | 99.14 |
| 10436 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.30 | 88.53 | 0.07 | 88.61 |
| 10437 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.30 | 105.81 | 0.08 | 105.90 |
| 10438 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 3.40 | WLUNA | 32.30 | 109.76 | 0.09 | 109.84 |
| 10439 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10440 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.30 | 90.89 | 0.07 | 90.96 |
| 10441 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 32.30 | 99.42 | 0.08 | 99.50 |
| 10442 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.30 | 96.58 | 0.08 | 96.65 |
| 10443 | 9/3/2021 | 8:23:38 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.30 | 90.38 | 0.07 | 90.45 |
| 10444 | 9/3/2021 | 8:23:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10445 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10446 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 32.30 | 110.24 | 0.09 | 110.33 |
| 10447 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 32.30 | 90.25 | 0.07 | 90.32 |
| 10448 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 32.30 | 106.65 | 0.09 | 106.74 |
| 10449 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 32.30 | 107.75 | 0.09 | 107.84 |
| 10450 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 32.30 | 103.46 | 0.08 | 103.54 |
| 10451 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 32.30 | 99.81 | 0.08 | 99.89 |
| 10452 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 32.30 | 105.52 | 0.08 | 105.61 |
| 10453 | 9/3/2021 | 8:23:40 PM | Coinbase Pro | BUY | 3.55 | WLUNA | 32.30 | 114.50 | 0.09 | 114.60 |
| 10454 | 9/3/2021 | 8:23:41 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10455 | 9/3/2021 | 8:23:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10456 | 9/3/2021 | 8:23:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10457 | 9/3/2021 | 8:23:43 PM | Coinbase Pro | BUY | 4.15 | WLUNA | 32.30 | 133.88 | 0.11 | 133.99 |
| 10458 | 9/3/2021 | 8:23:43 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 32.30 | 133.21 | 0.11 | 133.31 |
| 10459 | 9/3/2021 | 8:23:43 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 32.30 | 133.66 | 0.11 | 133.76 |
| 10460 | 9/3/2021 | 8:23:43 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 32.30 | 147.16 | 0.12 | 147.28 |
| 10461 | 9/3/2021 | 8:23:43 PM | Coinbase Pro | BUY | 3.78 | WLUNA | 32.30 | 122.00 | 0.10 | 122.09 |
| 10462 | 9/3/2021 | 8:23:43 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 32.30 | 132.01 | 0.11 | 132.12 |
| 10463 | 9/3/2021 | 8:23:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10464 | 9/3/2021 | 8:23:44 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.30 | 322.00 | 0.26 | 322.26 |
| 10465 | 9/3/2021 | 8:23:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10466 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 1.69 | WLUNA | 32.30 | 54.55 | 0.04 | 54.60 |
| 10467 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10468 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10469 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.30 | 91.15 | 0.07 | 91.22 |
| 10470 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 32.30 | 100.23 | 0.08 | 100.31 |
| 10471 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.30 | 91.31 | 0.07 | 91.39 |
| 10472 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.30 | 84.59 | 0.07 | 84.66 |
| 10473 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 32.30 | 96.38 | 0.08 | 96.46 |
| 10474 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.30 | 91.34 | 0.07 | 91.42 |
| 10475 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.30 | 88.89 | 0.07 | 88.96 |
| 10476 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.30 | 88.66 | 0.07 | 88.73 |
| 10477 | 9/3/2021 | 8:23:46 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 32.30 | 82.20 | 0.07 | 82.27 |
| 10478 | 9/3/2021 | 8:23:47 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.30 | 321.64 | 0.26 | 321.90 |
| 10479 | 9/3/2021 | 8:23:47 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10480 | 9/3/2021 | 8:23:47 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 32.30 | 74.16 | 0.06 | 74.22 |
| 10481 | 9/3/2021 | 8:23:47 PM | Coinbase Pro | BUY | 1.94 | WLUNA | 32.30 | 62.57 | 0.05 | 62.62 |
| 10482 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 32.30 | 71.51 | 0.06 | 71.57 |
| 10483 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 32.30 | 74.06 | 0.06 | 74.12 |
| 10484 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10485 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 32.30 | 75.87 | 0.06 | 75.93 |
| 10486 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 7.31 | WLUNA | 32.30 | 236.24 | 0.19 | 236.43 |
| 10487 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 92.32 | WLUNA | 32.30 | 2,981.94 | 2.39 | 2,984.32 |
| 10488 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 32.30 | 73.09 | 0.06 | 73.15 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10489 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 1.95 | WLUNA | 32.30 | 62.86 | 0.05 | 62.91 |
| 10490 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.30 | 75.49 | 0.06 | 75.55 |
| 10491 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 2.09 | WLUNA | 32.30 | 67.57 | 0.05 | 67.63 |
| 10492 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 9.19 | WLUNA | 32.30 | 296.77 | 0.24 | 297.01 |
| 10493 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 8.54 | WLUNA | 32.30 | 275.87 | 0.22 | 276.09 |
| 10494 | 9/3/2021 | 8:23:48 PM | Coinbase Pro | BUY | 7.79 | WLUNA | 32.30 | 251.65 | 0.20 | 251.85 |
| 10495 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 32.30 | 132.17 | 0.11 | 132.28 |
| 10496 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.76 | WLUNA | 32.30 | 121.29 | 0.10 | 121.38 |
| 10497 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 32.30 | 119.35 | 0.10 | 119.44 |
| 10498 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 32.30 | 122.38 | 0.10 | 122.48 |
| 10499 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 4.21 | WLUNA | 32.30 | 135.95 | 0.11 | 136.06 |
| 10500 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.93 | WLUNA | 32.30 | 126.81 | 0.10 | 126.91 |
| 10501 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10502 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 44.47 | WLUNA | 32.30 | 1,436.25 | 1.15 | 1,437.40 |
| 10503 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.30 | 106.01 | 0.08 | 106.09 |
| 10504 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 1.87 | WLUNA | 32.30 | 60.24 | 0.05 | 60.29 |
| 10505 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 32.30 | 94.15 | 0.08 | 94.23 |
| 10506 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 32.30 | 100.36 | 0.08 | 100.44 |
| 10507 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 33.67 | WLUNA | 32.30 | 1,087.48 | 0.87 | 1,088.35 |
| 10508 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 65.82 | WLUNA | 32.30 | 2,126.02 | 1.70 | 2,127.72 |
| 10509 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.30 | 94.83 | 0.08 | 94.91 |
| 10510 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 32.30 | 110.85 | 0.09 | 110.94 |
| 10511 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 32.30 | 92.15 | 0.07 | 92.23 |
| 10512 | 9/3/2021 | 8:23:49 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 32.30 | 104.33 | 0.08 | 104.41 |
| 10513 | 9/3/2021 | 8:23:50 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 32.30 | 209.24 | 0.17 | 209.41 |
| 10514 | 9/3/2021 | 8:23:50 PM | Coinbase Pro | BUY | 22.59 | WLUNA | 32.30 | 729.62 | 0.58 | 730.21 |
| 10515 | 9/3/2021 | 8:23:50 PM | Coinbase Pro | BUY | 99.65 | WLUNA | 32.30 | 3,218.79 | 2.58 | 3,221.37 |
| 10516 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 32.30 | 94.48 | 0.08 | 94.55 |
| 10517 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.30 | 84.72 | 0.07 | 84.79 |
| 10518 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.30 | 85.89 | 0.07 | 85.95 |
| 10519 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.30 | 100.87 | 0.08 | 100.95 |
| 10520 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 32.30 | 81.20 | 0.06 | 81.27 |
| 10521 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 32.30 | 321.03 | 0.26 | 321.29 |
| 10522 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.30 | 80.78 | 0.06 | 80.85 |
| 10523 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.30 | 91.09 | 0.07 | 91.16 |
| 10524 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 32.30 | 93.44 | 0.07 | 93.52 |
| 10525 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 32.30 | 90.12 | 0.07 | 90.19 |
| 10526 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 7.84 | WLUNA | 32.30 | 253.17 | 0.20 | 253.37 |
| 10527 | 9/3/2021 | 8:23:51 PM | Coinbase Pro | BUY | 30.09 | WLUNA | 32.30 | 971.94 | 0.78 | 972.72 |
| 10528 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 61.28 | WLUNA | 32.30 | 1,979.31 | 1.58 | 1,980.90 |
| 10529 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 32.30 | 128.23 | 0.10 | 128.33 |
| 10530 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 4.84 | WLUNA | 32.30 | 156.46 | 0.13 | 156.59 |
| 10531 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 32.30 | 139.73 | 0.11 | 139.84 |
| 10532 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 32.30 | 126.55 | 0.10 | 126.65 |
| 10533 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 32.30 | 147.35 | 0.12 | 147.47 |
| 10534 | 9/3/2021 | 8:23:52 PM | Coinbase Pro | BUY | 4.34 | WLUNA | 32.30 | 140.05 | 0.11 | 140.16 |
| 10535 | 9/3/2021 | 8:23:53 PM | Coinbase Pro | BUY | 99.66 | WLUNA | 32.30 | 3,219.02 | 2.58 | 3,221.59 |
| 10536 | 9/3/2021 | 8:23:53 PM | Coinbase Pro | BUY | 0.70 | WLUNA | 32.30 | 22.71 | 0.02 | 22.73 |
| 10537 | 9/3/2021 | 8:23:53 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.30 | 231.95 | 0.19 | 232.13 |
| 10538 | 9/3/2021 | 8:23:54 PM | Coinbase Pro | BUY | 38.94 | WLUNA | 32.30 | 1,257.79 | 1.01 | 1,258.80 |
| 10539 | 9/3/2021 | 8:23:54 PM | Coinbase Pro | BUY | 60.35 | WLUNA | 32.30 | 1,949.37 | 1.56 | 1,950.93 |
| 10540 | 9/3/2021 | 8:23:55 PM | Coinbase Pro | BUY | 21.35 | WLUNA | 32.30 | 689.64 | 0.55 | 690.19 |
| 10541 | 9/3/2021 | 8:23:55 PM | Coinbase Pro | BUY | 78.23 | WLUNA | 32.30 | 2,526.86 | 2.02 | 2,528.88 |
| 10542 | 9/3/2021 | 8:23:55 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.30 | 321.35 | 0.26 | 321.61 |
| 10543 | 9/3/2021 | 8:23:56 PM | Coinbase Pro | BUY | 40.60 | WLUNA | 32.30 | 1,311.41 | 1.05 | 1,312.46 |
| 10544 | 9/3/2021 | 8:23:56 PM | Coinbase Pro | BUY | 24.40 | WLUNA | 32.30 | 788.22 | 0.63 | 788.85 |
| 10545 | 9/3/2021 | 8:23:56 PM | Coinbase Pro | BUY | 34.27 | WLUNA | 32.30 | 1,106.76 | 0.89 | 1,107.64 |
| 10546 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.30 | 112.50 | 0.09 | 112.59 |
| 10547 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 40.83 | WLUNA | 32.30 | 1,318.65 | 1.05 | 1,319.70 |
| 10548 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 19.89 | WLUNA | 32.30 | 642.51 | 0.51 | 643.03 |
| 10549 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 14.87 | WLUNA | 32.30 | 480.27 | 0.38 | 480.65 |
| 10550 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 23.85 | WLUNA | 32.30 | 770.48 | 0.62 | 771.10 |
| 10551 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.30 | 96.58 | 0.08 | 96.65 |
| 10552 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 32.30 | 92.93 | 0.07 | 93.00 |
| 10553 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 32.30 | 95.16 | 0.08 | 95.23 |
| 10554 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.30 | 88.70 | 0.07 | 88.77 |
| 10555 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 32.30 | 98.10 | 0.08 | 98.17 |
| 10556 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 32.30 | 93.70 | 0.07 | 93.78 |
| 10557 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.30 | 85.82 | 0.07 | 85.89 |
| 10558 | 9/3/2021 | 8:23:57 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.30 | 96.67 | 0.08 | 96.75 |
| 10559 | 9/3/2021 | 8:23:58 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 32.30 | 3,226.06 | 2.58 | 3,228.64 |
| 10560 | 9/3/2021 | 8:23:58 PM | Coinbase Pro | BUY | 9.51 | WLUNA | 32.30 | 307.14 | 0.25 | 307.39 |
| 10561 | 9/3/2021 | 8:23:59 PM | Coinbase Pro | BUY | 95.49 | WLUNA | 32.30 | 3,084.33 | 2.47 | 3,086.79 |
| 10562 | 9/3/2021 | 8:23:59 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 32.30 | 113.47 | 0.09 | 113.56 |
| 10563 | 9/3/2021 | 8:24:00 PM | Coinbase Pro | BUY | 6.64 | WLUNA | 32.30 | 214.54 | 0.17 | 214.71 |
| 10564 | 9/3/2021 | 8:24:00 PM | Coinbase Pro | BUY | 17.79 | WLUNA | 32.30 | 574.49 | 0.46 | 574.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10565 | 9/3/2021 | 8:24:00 PM | Coinbase Pro | BUY | 14.21 | WLUNA | 32.30 | 458.95 | 0.37 | 459.32 |
| 10566 | 9/3/2021 | 8:24:00 PM | Coinbase Pro | BUY | 21.44 | WLUNA | 32.30 | 692.45 | 0.55 | 693.00 |
| 10567 | 9/3/2021 | 8:24:00 PM | Coinbase Pro | BUY | 39.60 | WLUNA | 32.30 | 1,279.08 | 1.02 | 1,280.10 |
| 10568 | 9/3/2021 | 8:24:01 PM | Coinbase Pro | BUY | 81.49 | WLUNA | 32.30 | 2,632.06 | 2.11 | 2,634.17 |
| 10569 | 9/3/2021 | 8:24:01 PM | Coinbase Pro | BUY | 17.89 | WLUNA | 32.30 | 577.98 | 0.46 | 578.44 |
| 10570 | 9/3/2021 | 8:24:01 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.30 | 321.42 | 0.26 | 321.67 |
| 10571 | 9/3/2021 | 8:24:02 PM | Coinbase Pro | BUY | 26.91 | WLUNA | 32.30 | 869.16 | 0.70 | 869.86 |
| 10572 | 9/3/2021 | 8:24:02 PM | Coinbase Pro | BUY | 72.86 | WLUNA | 32.30 | 2,353.44 | 1.88 | 2,355.33 |
| 10573 | 9/3/2021 | 8:24:03 PM | Coinbase Pro | BUY | 6.20 | WLUNA | 32.30 | 200.20 | 0.16 | 200.36 |
| 10574 | 9/3/2021 | 8:24:03 PM | Coinbase Pro | BUY | 80.28 | WLUNA | 32.30 | 2,593.01 | 2.07 | 2,595.09 |
| 10575 | 9/3/2021 | 8:24:03 PM | Coinbase Pro | BUY | 12.71 | WLUNA | 32.30 | 410.53 | 0.33 | 410.86 |
| 10576 | 9/3/2021 | 8:24:04 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.30 | 115.15 | 0.09 | 115.24 |
| 10577 | 9/3/2021 | 8:24:04 PM | Coinbase Pro | BUY | 80.53 | WLUNA | 32.30 | 2,601.18 | 2.08 | 2,603.26 |
| 10578 | 9/3/2021 | 8:24:04 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.30 | 321.35 | 0.26 | 321.61 |
| 10579 | 9/3/2021 | 8:24:05 PM | Coinbase Pro | BUY | 15.41 | WLUNA | 32.30 | 497.71 | 0.40 | 498.11 |
| 10580 | 9/3/2021 | 8:24:06 PM | Coinbase Pro | BUY | 19.67 | WLUNA | 32.30 | 635.37 | 0.51 | 635.88 |
| 10581 | 9/3/2021 | 8:24:06 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 32.30 | 158.30 | 0.13 | 158.43 |
| 10582 | 9/3/2021 | 8:24:06 PM | Coinbase Pro | BUY | 75.36 | WLUNA | 32.30 | 2,434.00 | 1.95 | 2,435.95 |
| 10583 | 9/3/2021 | 8:24:07 PM | Coinbase Pro | BUY | 6.90 | WLUNA | 32.30 | 222.93 | 0.18 | 223.11 |
| 10584 | 9/3/2021 | 8:24:07 PM | Coinbase Pro | BUY | 20.77 | WLUNA | 32.30 | 670.74 | 0.54 | 671.28 |
| 10585 | 9/3/2021 | 8:24:07 PM | Coinbase Pro | BUY | 71.82 | WLUNA | 32.30 | 2,319.66 | 1.86 | 2,321.51 |
| 10586 | 9/3/2021 | 8:24:08 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.30 | 321.45 | 0.26 | 321.71 |
| 10587 | 9/3/2021 | 8:24:09 PM | Coinbase Pro | BUY | 30.17 | WLUNA | 32.30 | 974.43 | 0.78 | 975.21 |
| 10588 | 9/3/2021 | 8:24:09 PM | Coinbase Pro | BUY | 54.78 | WLUNA | 32.30 | 1,769.33 | 1.42 | 1,770.74 |
| 10589 | 9/3/2021 | 8:24:10 PM | Coinbase Pro | BUY | 14.28 | WLUNA | 32.30 | 461.34 | 0.37 | 461.71 |
| 10590 | 9/3/2021 | 8:24:10 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 32.30 | 3,227.71 | 2.58 | 3,230.29 |
| 10591 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.30 | 321.39 | 0.26 | 321.64 |
| 10592 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 6.73 | WLUNA | 32.30 | 217.22 | 0.17 | 217.39 |
| 10593 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 22.66 | WLUNA | 32.30 | 731.82 | 0.59 | 732.41 |
| 10594 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 13.56 | WLUNA | 32.30 | 437.89 | 0.35 | 438.24 |
| 10595 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 16.17 | WLUNA | 32.30 | 522.39 | 0.42 | 522.81 |
| 10596 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 19.43 | WLUNA | 32.30 | 627.59 | 0.50 | 628.09 |
| 10597 | 9/3/2021 | 8:24:11 PM | Coinbase Pro | BUY | 20.57 | WLUNA | 32.30 | 664.54 | 0.53 | 665.07 |
| 10598 | 9/3/2021 | 8:24:12 PM | Coinbase Pro | BUY | 7.07 | WLUNA | 32.30 | 228.36 | 0.18 | 228.54 |
| 10599 | 9/3/2021 | 8:24:12 PM | Coinbase Pro | BUY | 7.23 | WLUNA | 32.30 | 233.40 | 0.19 | 233.59 |
| 10600 | 9/3/2021 | 8:24:12 PM | Coinbase Pro | BUY | 20.64 | WLUNA | 32.30 | 666.51 | 0.53 | 667.04 |
| 10601 | 9/3/2021 | 8:24:12 PM | Coinbase Pro | BUY | 15.30 | WLUNA | 32.30 | 494.19 | 0.40 | 494.59 |
| 10602 | 9/3/2021 | 8:24:12 PM | Coinbase Pro | BUY | 49.49 | WLUNA | 32.30 | 1,598.40 | 1.28 | 1,599.68 |
| 10603 | 9/3/2021 | 8:24:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10604 | 9/3/2021 | 8:24:13 PM | Coinbase Pro | BUY | 63.60 | WLUNA | 32.30 | 2,054.41 | 1.64 | 2,056.05 |
| 10605 | 9/3/2021 | 8:24:13 PM | Coinbase Pro | BUY | 10.72 | WLUNA | 32.30 | 346.16 | 0.28 | 346.44 |
| 10606 | 9/3/2021 | 8:24:13 PM | Coinbase Pro | BUY | 8.57 | WLUNA | 32.30 | 276.78 | 0.22 | 277.00 |
| 10607 | 9/3/2021 | 8:24:13 PM | Coinbase Pro | BUY | 16.52 | WLUNA | 32.30 | 533.60 | 0.43 | 534.02 |
| 10608 | 9/3/2021 | 8:24:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10609 | 9/3/2021 | 8:24:14 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 32.30 | 321.51 | 0.26 | 321.77 |
| 10610 | 9/3/2021 | 8:24:14 PM | Coinbase Pro | BUY | 74.25 | WLUNA | 32.30 | 2,398.31 | 1.92 | 2,400.23 |
| 10611 | 9/3/2021 | 8:24:14 PM | Coinbase Pro | BUY | 25.46 | WLUNA | 32.30 | 822.36 | 0.66 | 823.02 |
| 10612 | 9/3/2021 | 8:24:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10613 | 9/3/2021 | 8:24:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10614 | 9/3/2021 | 8:24:16 PM | Coinbase Pro | BUY | 36.32 | WLUNA | 32.30 | 1,173.07 | 0.94 | 1,174.01 |
| 10615 | 9/3/2021 | 8:24:16 PM | Coinbase Pro | BUY | 63.55 | WLUNA | 32.30 | 2,052.70 | 1.64 | 2,054.34 |
| 10616 | 9/3/2021 | 8:24:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10617 | 9/3/2021 | 8:24:17 PM | Coinbase Pro | BUY | 82.46 | WLUNA | 32.30 | 2,663.49 | 2.13 | 2,665.62 |
| 10618 | 9/3/2021 | 8:24:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10619 | 9/3/2021 | 8:24:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10620 | 9/3/2021 | 8:24:19 PM | Coinbase Pro | BUY | 16.90 | WLUNA | 32.30 | 545.77 | 0.44 | 546.21 |
| 10621 | 9/3/2021 | 8:24:20 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.30 | 321.68 | 0.26 | 321.93 |
| 10622 | 9/3/2021 | 8:24:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10623 | 9/3/2021 | 8:24:20 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 32.30 | 3,227.61 | 2.58 | 3,230.19 |
| 10624 | 9/3/2021 | 8:24:21 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10625 | 9/3/2021 | 8:24:21 PM | Coinbase Pro | BUY | 10.95 | WLUNA | 32.30 | 353.72 | 0.28 | 354.00 |
| 10626 | 9/3/2021 | 8:24:21 PM | Coinbase Pro | BUY | 57.89 | WLUNA | 32.30 | 1,869.91 | 1.50 | 1,871.41 |
| 10627 | 9/3/2021 | 8:24:21 PM | Coinbase Pro | BUY | 19.03 | WLUNA | 32.30 | 614.54 | 0.49 | 615.03 |
| 10628 | 9/3/2021 | 8:24:21 PM | Coinbase Pro | BUY | 11.31 | WLUNA | 32.30 | 365.18 | 0.29 | 365.48 |
| 10629 | 9/3/2021 | 8:24:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10630 | 9/3/2021 | 8:24:22 PM | Coinbase Pro | BUY | 72.19 | WLUNA | 32.30 | 2,331.77 | 1.87 | 2,333.63 |
| 10631 | 9/3/2021 | 8:24:22 PM | Coinbase Pro | BUY | 15.12 | WLUNA | 32.30 | 488.47 | 0.39 | 488.86 |
| 10632 | 9/3/2021 | 8:24:23 PM | Coinbase Pro | BUY | 9.94 | WLUNA | 32.30 | 321.16 | 0.26 | 321.42 |
| 10633 | 9/3/2021 | 8:24:23 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.30 | 321.58 | 0.26 | 321.84 |
| 10634 | 9/3/2021 | 8:24:23 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10635 | 9/3/2021 | 8:24:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10636 | 9/3/2021 | 8:24:25 PM | Coinbase Pro | BUY | 76.50 | WLUNA | 32.30 | 2,470.85 | 1.98 | 2,472.83 |
| 10637 | 9/3/2021 | 8:24:26 PM | Coinbase Pro | BUY | 25.43 | WLUNA | 32.30 | 821.52 | 0.66 | 822.18 |
| 10638 | 9/3/2021 | 8:24:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10639 | 9/3/2021 | 8:24:26 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.30 | 321.58 | 0.26 | 321.84 |
| 10640 | 9/3/2021 | 8:24:26 PM | Coinbase Pro | BUY | 11.92 | WLUNA | 32.30 | 384.98 | 0.31 | 385.29 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10641 | 9/3/2021 | 8:24:26 PM | Coinbase Pro | BUY | 15.32 | WLUNA | 32.30 | 494.74 | 0.40 | 495.13 |
| 10642 | 9/3/2021 | 8:24:26 PM | Coinbase Pro | BUY | 72.53 | WLUNA | 32.30 | 2,342.78 | 1.87 | 2,344.66 |
| 10643 | 9/3/2021 | 8:24:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10644 | 9/3/2021 | 8:24:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10645 | 9/3/2021 | 8:24:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10646 | 9/3/2021 | 8:25:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10647 | 9/3/2021 | 8:25:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10648 | 9/3/2021 | 8:25:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10649 | 9/3/2021 | 8:25:03 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10650 | 9/3/2021 | 8:25:05 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10651 | 9/3/2021 | 8:25:06 PM | Coinbase Pro | BUY | 12.39 | WLUNA | 32.30 | 400.23 | 0.32 | 400.55 |
| 10652 | 9/3/2021 | 8:25:14 PM | Coinbase Pro | BUY | 1.27 | WLUNA | 32.30 | 40.99 | 0.03 | 41.02 |
| 10653 | 9/3/2021 | 8:25:50 PM | Coinbase Pro | BUY | 0.04 | WLUNA | 32.30 | 1.23 | 0.00 | 1.23 |
| 10654 | 9/3/2021 | 8:26:35 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.30 | 231.56 | 0.19 | 231.74 |
| 10655 | 9/3/2021 | 8:26:35 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 32.30 | 232.37 | 0.19 | 232.55 |
| 10656 | 9/3/2021 | 8:26:38 PM | Coinbase Pro | BUY | 390.00 | WLUNA | 32.30 | 12,597.00 | 10.08 | 12,607.08 |
| 10657 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.30 | 83.08 | 0.07 | 83.14 |
| 10658 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.30 | 85.76 | 0.07 | 85.83 |
| 10659 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.30 | 85.40 | 0.07 | 85.47 |
| 10660 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 32.30 | 74.90 | 0.06 | 74.96 |
| 10661 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 32.30 | 75.68 | 0.06 | 75.74 |
| 10662 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 32.30 | 87.18 | 0.07 | 87.25 |
| 10663 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.30 | 86.50 | 0.07 | 86.57 |
| 10664 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.30 | 77.94 | 0.06 | 78.00 |
| 10665 | 9/3/2021 | 8:26:39 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.30 | 79.20 | 0.06 | 79.26 |
| 10666 | 9/3/2021 | 8:26:41 PM | Coinbase Pro | BUY | 5.71 | WLUNA | 32.30 | 184.37 | 0.15 | 184.52 |
| 10667 | 9/3/2021 | 8:26:41 PM | Coinbase Pro | BUY | 6.38 | WLUNA | 32.30 | 206.01 | 0.16 | 206.17 |
| 10668 | 9/3/2021 | 8:26:41 PM | Coinbase Pro | BUY | 5.62 | WLUNA | 32.30 | 181.59 | 0.15 | 181.74 |
| 10669 | 9/3/2021 | 8:26:41 PM | Coinbase Pro | BUY | 6.27 | WLUNA | 32.30 | 202.36 | 0.16 | 202.52 |
| 10670 | 9/3/2021 | 8:26:46 PM | Coinbase Pro | BUY | 0.04 | WLUNA | 32.30 | 1.23 | 0.00 | 1.23 |
| 10671 | 9/3/2021 | 8:26:47 PM | Coinbase Pro | BUY | 15.54 | WLUNA | 32.30 | 502.07 | 0.40 | 502.47 |
| 10672 | 9/3/2021 | 8:26:59 PM | Coinbase Pro | BUY | 17.48 | WLUNA | 32.30 | 564.67 | 0.45 | 565.12 |
| 10673 | 9/3/2021 | 8:27:05 PM | Coinbase Pro | BUY | 0.46 | WLUNA | 32.30 | 14.83 | 0.01 | 14.84 |
| 10674 | 9/3/2021 | 8:27:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10675 | 9/3/2021 | 8:27:15 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10676 | 9/3/2021 | 8:27:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.30 | 2,422.50 | 1.94 | 2,424.44 |
| 10677 | 9/3/2021 | 8:27:17 PM | Coinbase Pro | BUY | 45.41 | WLUNA | 32.30 | 1,466.71 | 1.17 | 1,467.88 |
| 10678 | 9/3/2021 | 8:27:29 PM | Coinbase Pro | BUY | 10.04 | WLUNA | 32.30 | 324.13 | 0.26 | 324.39 |
| 10679 | 9/3/2021 | 8:27:30 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10680 | 9/3/2021 | 8:27:31 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10681 | 9/3/2021 | 8:27:31 PM | Coinbase Pro | BUY | 24.87 | WLUNA | 32.30 | 803.43 | 0.64 | 804.07 |
| 10682 | 9/3/2021 | 8:27:31 PM | Coinbase Pro | BUY | 8.35 | WLUNA | 32.30 | 269.77 | 0.22 | 269.99 |
| 10683 | 9/3/2021 | 8:27:31 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.30 | 231.72 | 0.19 | 231.91 |
| 10684 | 9/3/2021 | 8:27:31 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.30 | 232.04 | 0.19 | 232.23 |
| 10685 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 32.30 | 106.11 | 0.08 | 106.19 |
| 10686 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 3.72 | WLUNA | 32.30 | 120.09 | 0.10 | 120.19 |
| 10687 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.30 | 95.03 | 0.08 | 95.10 |
| 10688 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.30 | 95.06 | 0.08 | 95.13 |
| 10689 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.30 | 93.86 | 0.08 | 93.94 |
| 10690 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 32.30 | 103.42 | 0.08 | 103.51 |
| 10691 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 3.42 | WLUNA | 32.30 | 110.60 | 0.09 | 110.68 |
| 10692 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 32.30 | 94.51 | 0.08 | 94.59 |
| 10693 | 9/3/2021 | 8:27:32 PM | Coinbase Pro | BUY | 6.43 | WLUNA | 32.30 | 207.72 | 0.17 | 207.89 |
| 10694 | 9/3/2021 | 8:27:33 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.30 | 1,613.39 | 1.29 | 1,614.68 |
| 10695 | 9/3/2021 | 8:27:36 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.30 | 231.62 | 0.19 | 231.81 |
| 10696 | 9/3/2021 | 8:27:36 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.30 | 231.88 | 0.19 | 232.07 |
| 10697 | 9/3/2021 | 8:27:36 PM | Coinbase Pro | BUY | 15.59 | WLUNA | 32.30 | 503.52 | 0.40 | 503.93 |
| 10698 | 9/3/2021 | 8:27:37 PM | Coinbase Pro | BUY | 16.88 | WLUNA | 32.30 | 545.09 | 0.44 | 545.53 |
| 10699 | 9/3/2021 | 8:27:38 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.30 | 1,613.39 | 1.29 | 1,614.68 |
| 10700 | 9/3/2021 | 8:27:43 PM | Coinbase Pro | BUY | 49.97 | WLUNA | 32.30 | 1,613.87 | 1.29 | 1,615.16 |
| 10701 | 9/3/2021 | 8:27:48 PM | Coinbase Pro | BUY | 0.79 | WLUNA | 32.30 | 25.42 | 0.02 | 25.44 |
| 10702 | 9/3/2021 | 8:27:49 PM | Coinbase Pro | BUY | 6.39 | WLUNA | 32.30 | 206.27 | 0.17 | 206.43 |
| 10703 | 9/3/2021 | 8:27:55 PM | Coinbase Pro | BUY | 7.15 | WLUNA | 32.30 | 231.01 | 0.18 | 231.19 |
| 10704 | 9/3/2021 | 8:27:56 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.30 | 0.68 | 0.00 | 0.68 |
| 10705 | 9/3/2021 | 8:27:56 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 32.30 | 1,613.39 | 1.29 | 1,614.68 |
| 10706 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 11.95 | WLUNA | 32.30 | 385.89 | 0.31 | 386.20 |
| 10707 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 13.29 | WLUNA | 32.30 | 429.11 | 0.34 | 429.45 |
| 10708 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 16.82 | WLUNA | 32.30 | 543.16 | 0.43 | 543.59 |
| 10709 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 32.30 | 183.53 | 0.15 | 183.68 |
| 10710 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 4.71 | WLUNA | 32.30 | 152.13 | 0.12 | 152.25 |
| 10711 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 32.30 | 183.59 | 0.15 | 183.74 |
| 10712 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 5.09 | WLUNA | 32.30 | 164.34 | 0.13 | 164.47 |
| 10713 | 9/3/2021 | 8:28:26 PM | Coinbase Pro | BUY | 5.06 | WLUNA | 32.30 | 163.47 | 0.13 | 163.60 |
| 10714 | 9/3/2021 | 8:28:29 PM | Coinbase Pro | BUY | 23.95 | WLUNA | 32.30 | 773.71 | 0.62 | 774.33 |
| 10715 | 9/3/2021 | 8:28:30 PM | Coinbase Pro | BUY | 1.79 | WLUNA | 32.30 | 57.95 | 0.05 | 57.99 |
| 10716 | 9/3/2021 | 8:28:33 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.30 | 115.76 | 0.09 | 115.86 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10717 | 9/3/2021 | 8:28:36 PM | Coinbase Pro | BUY | 1.79 | WLUNA | 32.30 | 57.88 | 0.05 | 57.93 |
| 10718 | 9/3/2021 | 8:28:36 PM | Coinbase Pro | BUY | 15.52 | WLUNA | 32.30 | 501.26 | 0.40 | 501.66 |
| 10719 | 9/3/2021 | 8:28:40 PM | Coinbase Pro | BUY | 15.58 | WLUNA | 32.30 | 503.07 | 0.40 | 503.47 |
| 10720 | 9/3/2021 | 8:29:06 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 32.30 | 232.24 | 0.19 | 232.42 |
| 10721 | 9/3/2021 | 8:29:06 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.30 | 231.95 | 0.19 | 232.13 |
| 10722 | 9/3/2021 | 8:29:27 PM | Coinbase Pro | BUY | 17.90 | WLUNA | 32.30 | 578.23 | 0.46 | 578.70 |
| 10723 | 9/3/2021 | 8:29:37 PM | Coinbase Pro | BUY | 17.84 | WLUNA | 32.30 | 576.23 | 0.46 | 576.69 |
| 10724 | 9/3/2021 | 8:29:40 PM | Coinbase Pro | BUY | 6.34 | WLUNA | 32.30 | 204.81 | 0.16 | 204.98 |
| 10725 | 9/3/2021 | 8:29:45 PM | Coinbase Pro | BUY | 5.59 | WLUNA | 32.30 | 180.52 | 0.14 | 180.67 |
| 10726 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 32.30 | 94.25 | 0.08 | 94.33 |
| 10727 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.30 | 102.00 | 0.08 | 102.09 |
| 10728 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 32.30 | 106.40 | 0.09 | 106.48 |
| 10729 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.30 | 101.91 | 0.08 | 101.99 |
| 10730 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 32.30 | 96.16 | 0.08 | 96.23 |
| 10731 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 32.30 | 112.21 | 0.09 | 112.30 |
| 10732 | 9/3/2021 | 8:29:47 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.30 | 96.42 | 0.08 | 96.49 |
| 10733 | 9/3/2021 | 8:29:55 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.30 | 231.49 | 0.19 | 231.68 |
| 10734 | 9/3/2021 | 8:29:55 PM | Coinbase Pro | BUY | 24.63 | WLUNA | 32.30 | 795.48 | 0.64 | 796.12 |
| 10735 | 9/3/2021 | 8:29:55 PM | Coinbase Pro | BUY | 30.18 | WLUNA | 32.30 | 974.94 | 0.78 | 975.72 |
| 10736 | 9/3/2021 | 8:29:56 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10737 | 9/3/2021 | 8:29:57 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.30 | 115.80 | 0.09 | 115.89 |
| 10738 | 9/3/2021 | 8:29:58 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10739 | 9/3/2021 | 8:29:59 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10740 | 9/3/2021 | 8:30:00 PM | Coinbase Pro | BUY | 47.63 | WLUNA | 32.30 | 1,538.45 | 1.23 | 1,539.68 |
| 10741 | 9/3/2021 | 8:30:00 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.30 | 115.83 | 0.09 | 115.92 |
| 10742 | 9/3/2021 | 8:30:00 PM | Coinbase Pro | BUY | 1.54 | WLUNA | 32.30 | 49.81 | 0.04 | 49.85 |
| 10743 | 9/3/2021 | 8:30:00 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 32.30 | 115.83 | 0.09 | 115.92 |
| 10744 | 9/3/2021 | 8:30:01 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10745 | 9/3/2021 | 8:30:03 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10746 | 9/3/2021 | 8:30:04 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10747 | 9/3/2021 | 8:30:06 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10748 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.30 | 76.29 | 0.06 | 76.35 |
| 10749 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 32.30 | 86.18 | 0.07 | 86.25 |
| 10750 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 32.30 | 92.80 | 0.07 | 92.87 |
| 10751 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.30 | 90.96 | 0.07 | 91.03 |
| 10752 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.30 | 90.70 | 0.07 | 90.77 |
| 10753 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 32.30 | 81.72 | 0.07 | 81.78 |
| 10754 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.30 | 91.28 | 0.07 | 91.35 |
| 10755 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 6.28 | WLUNA | 32.30 | 202.78 | 0.16 | 202.94 |
| 10756 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.30 | 91.18 | 0.07 | 91.26 |
| 10757 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 32.30 | 89.63 | 0.07 | 89.70 |
| 10758 | 9/3/2021 | 8:30:07 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10759 | 9/3/2021 | 8:30:08 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10760 | 9/3/2021 | 8:30:10 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10761 | 9/3/2021 | 8:30:11 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10762 | 9/3/2021 | 8:30:13 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10763 | 9/3/2021 | 8:30:14 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10764 | 9/3/2021 | 8:30:16 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10765 | 9/3/2021 | 8:30:17 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10766 | 9/3/2021 | 8:30:19 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10767 | 9/3/2021 | 8:30:20 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10768 | 9/3/2021 | 8:30:22 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10769 | 9/3/2021 | 8:30:23 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10770 | 9/3/2021 | 8:30:24 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10771 | 9/3/2021 | 8:30:25 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10772 | 9/3/2021 | 8:30:27 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10773 | 9/3/2021 | 8:30:28 PM | Coinbase Pro | BUY | 18.79 | WLUNA | 32.30 | 606.79 | 0.49 | 607.27 |
| 10774 | 9/3/2021 | 8:30:29 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10775 | 9/3/2021 | 8:30:30 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10776 | 9/3/2021 | 8:30:31 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10777 | 9/3/2021 | 8:30:33 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10778 | 9/3/2021 | 8:30:34 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10779 | 9/3/2021 | 8:30:36 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10780 | 9/3/2021 | 8:30:37 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10781 | 9/3/2021 | 8:30:38 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10782 | 9/3/2021 | 8:30:39 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10783 | 9/3/2021 | 8:30:41 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10784 | 9/3/2021 | 8:30:42 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10785 | 9/3/2021 | 8:30:43 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10786 | 9/3/2021 | 8:30:44 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10787 | 9/3/2021 | 8:30:46 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10788 | 9/3/2021 | 8:30:47 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10789 | 9/3/2021 | 8:30:48 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10790 | 9/3/2021 | 8:30:49 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10791 | 9/3/2021 | 8:30:50 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10792 | 9/3/2021 | 8:30:51 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10793 | 9/3/2021 | 8:30:53 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10794 | 9/3/2021 | 8:30:54 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.30 | 1,615.00 | 1.29 | 1,616.29 |
| 10795 | 9/3/2021 | 8:30:55 PM | Coinbase Pro | BUY | 18.84 | WLUNA | 32.30 | 608.47 | 0.49 | 608.95 |
| 10796 | 9/3/2021 | 8:59:59 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 32.15 | 139.27 | 0.11 | 139.39 |
| 10797 | 9/3/2021 | 8:59:59 PM | Coinbase Pro | BUY | 89.49 | WLUNA | 32.15 | 2,877.17 | 2.30 | 2,879.47 |
| 10798 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 11.99 | WLUNA | 32.15 | 385.35 | 0.31 | 385.66 |
| 10799 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 14.98 | WLUNA | 32.15 | 481.45 | 0.39 | 481.83 |
| 10800 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 32.15 | 481.25 | 0.39 | 481.64 |
| 10801 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 32.15 | 481.25 | 0.39 | 481.64 |
| 10802 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 32.15 | 481.25 | 0.39 | 481.64 |
| 10803 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 29.89 | WLUNA | 32.15 | 960.90 | 0.77 | 961.67 |
| 10804 | 9/3/2021 | 9:26:57 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.18 | 0.26 | 321.44 |
| 10805 | 9/3/2021 | 9:27:04 PM | Coinbase Pro | BUY | 6.64 | WLUNA | 32.15 | 213.54 | 0.17 | 213.71 |
| 10806 | 9/3/2021 | 9:27:04 PM | Coinbase Pro | BUY | 10.99 | WLUNA | 32.15 | 353.26 | 0.28 | 353.55 |
| 10807 | 9/3/2021 | 9:27:04 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 352.97 | 0.28 | 353.26 |
| 10808 | 9/3/2021 | 9:27:04 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.86 | 0.26 | 321.11 |
| 10809 | 9/3/2021 | 9:27:04 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.07 | 0.28 | 353.35 |
| 10810 | 9/3/2021 | 9:27:04 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 10811 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.38 | WLUNA | 32.15 | 333.72 | 0.27 | 333.98 |
| 10812 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.97 | 0.28 | 353.26 |
| 10813 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 10814 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 6.32 | WLUNA | 32.15 | 203.19 | 0.16 | 203.35 |
| 10815 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 11.01 | WLUNA | 32.15 | 353.84 | 0.28 | 354.13 |
| 10816 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.04 | 0.28 | 353.32 |
| 10817 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.07 | 0.28 | 353.35 |
| 10818 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.04 | 0.28 | 353.32 |
| 10819 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 0.20 | WLUNA | 32.15 | 6.27 | 0.01 | 6.27 |
| 10820 | 9/3/2021 | 9:27:05 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.07 | 0.28 | 353.35 |
| 10821 | 9/3/2021 | 9:27:06 PM | Coinbase Pro | BUY | 20.21 | WLUNA | 32.15 | 649.62 | 0.52 | 650.14 |
| 10822 | 9/3/2021 | 9:27:07 PM | Coinbase Pro | BUY | 42.17 | WLUNA | 32.15 | 1,355.80 | 1.08 | 1,356.88 |
| 10823 | 9/3/2021 | 9:27:12 PM | Coinbase Pro | BUY | 9.86 | WLUNA | 32.15 | 316.97 | 0.25 | 317.22 |
| 10824 | 9/3/2021 | 9:27:12 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.25 | 0.31 | 385.56 |
| 10825 | 9/3/2021 | 9:27:13 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 32.15 | 70.09 | 0.06 | 70.14 |
| 10826 | 9/3/2021 | 9:27:32 PM | Coinbase Pro | BUY | 1.07 | WLUNA | 32.15 | 34.50 | 0.03 | 34.52 |
| 10827 | 9/3/2021 | 9:27:36 PM | Coinbase Pro | BUY | 0.99 | WLUNA | 32.15 | 31.96 | 0.03 | 31.98 |
| 10828 | 9/3/2021 | 9:27:39 PM | Coinbase Pro | BUY | 57.86 | WLUNA | 32.15 | 1,860.23 | 1.49 | 1,861.72 |
| 10829 | 9/3/2021 | 9:27:55 PM | Coinbase Pro | BUY | 1.08 | WLUNA | 32.15 | 34.85 | 0.03 | 34.88 |
| 10830 | 9/3/2021 | 9:27:58 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 32.15 | 0.58 | 0.00 | 0.58 |
| 10831 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.59 | 0.36 | 449.95 |
| 10832 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 7.97 | WLUNA | 32.15 | 256.33 | 0.21 | 256.54 |
| 10833 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.84 | 0.23 | 289.07 |
| 10834 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.07 | 0.28 | 353.35 |
| 10835 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.34 | 0.18 | 224.52 |
| 10836 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.05 | 0.26 | 321.31 |
| 10837 | 9/3/2021 | 9:28:07 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 10838 | 9/3/2021 | 9:28:08 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.19 | 0.15 | 192.35 |
| 10839 | 9/3/2021 | 9:28:08 PM | Coinbase Pro | BUY | 10.99 | WLUNA | 32.15 | 353.26 | 0.28 | 353.55 |
| 10840 | 9/3/2021 | 9:28:08 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.49 | 0.21 | 256.70 |
| 10841 | 9/3/2021 | 9:28:08 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.39 | 0.15 | 192.54 |
| 10842 | 9/3/2021 | 9:28:09 PM | Coinbase Pro | BUY | 191.90 | WLUNA | 32.15 | 6,169.52 | 4.94 | 6,174.46 |
| 10843 | 9/3/2021 | 9:28:09 PM | Coinbase Pro | BUY | 53.01 | WLUNA | 32.15 | 1,704.14 | 1.36 | 1,705.51 |
| 10844 | 9/3/2021 | 9:28:09 PM | Coinbase Pro | BUY | 36.70 | WLUNA | 32.15 | 1,179.84 | 0.94 | 1,180.78 |
| 10845 | 9/3/2021 | 9:28:09 PM | Coinbase Pro | BUY | 9.25 | WLUNA | 32.15 | 297.36 | 0.24 | 297.59 |
| 10846 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 64.57 | WLUNA | 32.15 | 2,075.86 | 1.66 | 2,077.52 |
| 10847 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 32.32 | WLUNA | 32.15 | 1,039.22 | 0.83 | 1,040.05 |
| 10848 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 10.94 | WLUNA | 32.15 | 351.62 | 0.28 | 351.91 |
| 10849 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.49 | 0.21 | 256.70 |
| 10850 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.39 | 0.15 | 192.54 |
| 10851 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.11 | 0.26 | 321.37 |
| 10852 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 10853 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.57 | 0.26 | 320.82 |
| 10854 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.41 | 0.18 | 224.59 |
| 10855 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.05 | 0.26 | 321.31 |
| 10856 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.70 | 0.26 | 320.95 |
| 10857 | 9/3/2021 | 9:28:10 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.82 | 0.26 | 321.08 |
| 10858 | 9/3/2021 | 9:28:13 PM | Coinbase Pro | BUY | 9.63 | WLUNA | 32.15 | 309.70 | 0.25 | 309.95 |
| 10859 | 9/3/2021 | 9:28:14 PM | Coinbase Pro | BUY | 91.18 | WLUNA | 32.15 | 2,931.47 | 2.35 | 2,933.81 |
| 10860 | 9/3/2021 | 9:28:14 PM | Coinbase Pro | BUY | 1.10 | WLUNA | 32.15 | 35.46 | 0.03 | 35.49 |
| 10861 | 9/3/2021 | 9:28:14 PM | Coinbase Pro | BUY | 12.48 | WLUNA | 32.15 | 401.20 | 0.32 | 401.52 |
| 10862 | 9/3/2021 | 9:28:14 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.66 | 0.26 | 320.92 |
| 10863 | 9/3/2021 | 9:28:14 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.12 | 0.31 | 385.43 |
| 10864 | 9/3/2021 | 9:28:14 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.40 | 0.21 | 256.60 |
| 10865 | 9/3/2021 | 9:28:15 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.95 | 0.26 | 321.21 |
| 10866 | 9/3/2021 | 9:28:15 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.97 | 0.28 | 353.26 |
| 10867 | 9/3/2021 | 9:28:15 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.61 | 0.23 | 288.84 |
| 10868 | 9/3/2021 | 9:28:15 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.59 | 0.21 | 256.79 |

**Terraform Labs Securities Class Action**
**Josh Golder's Class Period Trading in WLUNA**

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10869 | 9/3/2021 | 9:28:16 PM | Coinbase Pro | BUY | 15.61 | WLUNA | 32.15 | 501.73 | 0.40 | 502.13 |
| 10870 | 9/3/2021 | 9:28:16 PM | Coinbase Pro | BUY | 60.32 | WLUNA | 32.15 | 1,939.22 | 1.55 | 1,940.78 |
| 10871 | 9/3/2021 | 9:28:22 PM | Coinbase Pro | BUY | 19.48 | WLUNA | 32.15 | 626.38 | 0.50 | 626.88 |
| 10872 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 32.15 | 320.21 | 0.26 | 320.47 |
| 10873 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.12 | 0.31 | 385.43 |
| 10874 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.00 | 0.31 | 385.30 |
| 10875 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.00 | 0.31 | 385.30 |
| 10876 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.00 | 0.31 | 385.30 |
| 10877 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 14.18 | WLUNA | 32.15 | 455.73 | 0.36 | 456.09 |
| 10878 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 13.71 | WLUNA | 32.15 | 440.81 | 0.35 | 441.16 |
| 10879 | 9/3/2021 | 9:28:23 PM | Coinbase Pro | BUY | 14.03 | WLUNA | 32.15 | 451.13 | 0.36 | 451.49 |
| 10880 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 32.15 | 577.77 | 0.46 | 578.23 |
| 10881 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 18.96 | WLUNA | 32.15 | 609.47 | 0.49 | 609.96 |
| 10882 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 29.96 | WLUNA | 32.15 | 963.21 | 0.77 | 963.98 |
| 10883 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.63 | 0.26 | 320.89 |
| 10884 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.82 | 0.26 | 321.08 |
| 10885 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.67 | 0.23 | 288.91 |
| 10886 | 9/3/2021 | 9:28:29 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 32.15 | 127.99 | 0.10 | 128.09 |
| 10887 | 9/3/2021 | 9:28:30 PM | Coinbase Pro | BUY | 11.99 | WLUNA | 32.15 | 385.51 | 0.31 | 385.82 |
| 10888 | 9/3/2021 | 9:28:30 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.70 | 0.26 | 320.95 |
| 10889 | 9/3/2021 | 9:28:30 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.12 | 0.31 | 385.43 |
| 10890 | 9/3/2021 | 9:28:30 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.00 | 0.31 | 385.30 |
| 10891 | 9/3/2021 | 9:28:30 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.00 | 0.31 | 385.30 |
| 10892 | 9/3/2021 | 9:28:30 PM | Coinbase Pro | BUY | 12.98 | WLUNA | 32.15 | 417.15 | 0.33 | 417.48 |
| 10893 | 9/3/2021 | 9:28:33 PM | Coinbase Pro | BUY | 99.88 | WLUNA | 32.15 | 3,211.11 | 2.57 | 3,213.68 |
| 10894 | 9/3/2021 | 9:28:36 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 32.15 | 3,208.51 | 2.57 | 3,211.07 |
| 10895 | 9/3/2021 | 9:28:39 PM | Coinbase Pro | BUY | 99.80 | WLUNA | 32.15 | 3,208.51 | 2.57 | 3,211.07 |
| 10896 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.63 | 0.26 | 320.89 |
| 10897 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.37 | 0.18 | 224.55 |
| 10898 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 11.99 | WLUNA | 32.15 | 385.32 | 0.31 | 385.63 |
| 10899 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 32.15 | 192.06 | 0.15 | 192.22 |
| 10900 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 8.99 | WLUNA | 32.15 | 288.93 | 0.23 | 289.16 |
| 10901 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.04 | 0.28 | 353.32 |
| 10902 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10903 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.46 | 0.21 | 256.67 |
| 10904 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.95 | 0.26 | 321.21 |
| 10905 | 9/3/2021 | 9:28:40 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.97 | 0.28 | 353.26 |
| 10906 | 9/3/2021 | 9:28:41 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.76 | 0.26 | 321.02 |
| 10907 | 9/3/2021 | 9:28:41 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.97 | 0.28 | 353.26 |
| 10908 | 9/3/2021 | 9:28:41 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.76 | 0.26 | 321.02 |
| 10909 | 9/3/2021 | 9:28:41 PM | Coinbase Pro | BUY | 12.98 | WLUNA | 32.15 | 417.27 | 0.33 | 417.61 |
| 10910 | 9/3/2021 | 9:28:41 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 32.15 | 352.78 | 0.28 | 353.06 |
| 10911 | 9/3/2021 | 9:28:41 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10912 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10913 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10914 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10915 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10916 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10917 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.91 | 0.28 | 353.19 |
| 10918 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 99.79 | WLUNA | 32.15 | 3,208.11 | 2.57 | 3,210.88 |
| 10919 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.06 | 0.31 | 385.37 |
| 10920 | 9/3/2021 | 9:28:42 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.40 | 0.21 | 256.60 |
| 10921 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.95 | 0.26 | 321.21 |
| 10922 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.82 | 0.26 | 321.08 |
| 10923 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.52 | 0.21 | 256.73 |
| 10924 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.80 | 0.23 | 289.03 |
| 10925 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.89 | 0.26 | 321.15 |
| 10926 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.82 | 0.26 | 321.08 |
| 10927 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.82 | 0.26 | 321.08 |
| 10928 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 14.14 | WLUNA | 32.15 | 454.54 | 0.36 | 454.90 |
| 10929 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 6.92 | WLUNA | 32.15 | 222.48 | 0.18 | 222.66 |
| 10930 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 8.36 | WLUNA | 32.15 | 268.61 | 0.21 | 268.83 |
| 10931 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 91.42 | WLUNA | 32.15 | 2,939.22 | 2.35 | 2,941.57 |
| 10932 | 9/3/2021 | 9:28:45 PM | Coinbase Pro | BUY | 7.81 | WLUNA | 32.15 | 250.96 | 0.20 | 251.16 |
| 10933 | 9/3/2021 | 9:28:46 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.95 | 0.26 | 321.21 |
| 10934 | 9/3/2021 | 9:28:46 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.67 | 0.23 | 288.91 |
| 10935 | 9/3/2021 | 9:28:46 PM | Coinbase Pro | BUY | 8.93 | WLUNA | 32.15 | 287.20 | 0.23 | 287.43 |
| 10936 | 9/3/2021 | 9:28:46 PM | Coinbase Pro | BUY | 11.03 | WLUNA | 32.15 | 354.61 | 0.28 | 354.90 |
| 10937 | 9/3/2021 | 9:28:46 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.73 | 0.26 | 320.98 |
| 10938 | 9/3/2021 | 9:28:47 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.12 | 0.31 | 385.43 |
| 10939 | 9/3/2021 | 9:28:47 PM | Coinbase Pro | BUY | 11.97 | WLUNA | 32.15 | 384.96 | 0.31 | 385.27 |
| 10940 | 9/3/2021 | 9:28:47 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.21 | 0.18 | 224.39 |
| 10941 | 9/3/2021 | 9:28:48 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.21 | 0.18 | 224.39 |
| 10942 | 9/3/2021 | 9:28:48 PM | Coinbase Pro | BUY | 16.00 | WLUNA | 32.15 | 514.40 | 0.41 | 514.81 |
| 10943 | 9/3/2021 | 9:28:48 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.41 | 0.26 | 320.66 |
| 10944 | 9/3/2021 | 9:28:50 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.97 | 0.28 | 353.26 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 10945 | 9/3/2021 | 9:28:50 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.73 | 0.26 | 320.98 |
| 10946 | 9/3/2021 | 9:28:51 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.82 | 0.26 | 321.08 |
| 10947 | 9/3/2021 | 9:28:52 PM | Coinbase Pro | BUY | 35.98 | WLUNA | 32.15 | 1,156.72 | 0.93 | 1,157.65 |
| 10948 | 9/3/2021 | 9:28:57 PM | Coinbase Pro | BUY | 22.57 | WLUNA | 32.15 | 725.56 | 0.58 | 726.14 |
| 10949 | 9/3/2021 | 9:29:08 PM | Coinbase Pro | BUY | 12.71 | WLUNA | 32.15 | 408.76 | 0.33 | 409.08 |
| 10950 | 9/3/2021 | 9:29:14 PM | Coinbase Pro | BUY | 27.52 | WLUNA | 32.15 | 884.77 | 0.71 | 885.48 |
| 10951 | 9/3/2021 | 9:29:15 PM | Coinbase Pro | BUY | 14.49 | WLUNA | 32.15 | 465.76 | 0.37 | 466.13 |
| 10952 | 9/3/2021 | 9:29:18 PM | Coinbase Pro | BUY | 12.74 | WLUNA | 32.15 | 409.69 | 0.33 | 410.02 |
| 10953 | 9/3/2021 | 9:29:20 PM | Coinbase Pro | BUY | 8.94 | WLUNA | 32.15 | 287.52 | 0.23 | 287.75 |
| 10954 | 9/3/2021 | 9:29:20 PM | Coinbase Pro | BUY | 32.49 | WLUNA | 32.15 | 1,044.59 | 0.84 | 1,045.42 |
| 10955 | 9/3/2021 | 9:29:20 PM | Coinbase Pro | BUY | 8.72 | WLUNA | 32.15 | 280.38 | 0.22 | 280.60 |
| 10956 | 9/3/2021 | 9:29:20 PM | Coinbase Pro | BUY | 47.99 | WLUNA | 32.15 | 1,542.97 | 1.23 | 1,544.21 |
| 10957 | 9/3/2021 | 9:29:20 PM | Coinbase Pro | BUY | 9.17 | WLUNA | 32.15 | 294.78 | 0.24 | 295.02 |
| 10958 | 9/3/2021 | 9:29:21 PM | Coinbase Pro | BUY | 8.71 | WLUNA | 32.15 | 280.12 | 0.22 | 280.35 |
| 10959 | 9/3/2021 | 9:29:22 PM | Coinbase Pro | BUY | 17.43 | WLUNA | 32.15 | 560.41 | 0.45 | 560.85 |
| 10960 | 9/3/2021 | 9:29:28 PM | Coinbase Pro | BUY | 226.26 | WLUNA | 32.15 | 7,274.10 | 5.82 | 7,279.92 |
| 10961 | 9/3/2021 | 9:29:29 PM | Coinbase Pro | BUY | 169.89 | WLUNA | 32.15 | 5,461.90 | 4.37 | 5,466.27 |
| 10962 | 9/3/2021 | 9:37:36 PM | Coinbase Pro | BUY | 8.42 | WLUNA | 32.15 | 270.80 | 0.22 | 271.02 |
| 10963 | 9/3/2021 | 9:42:40 PM | Coinbase Pro | BUY | 243.45 | WLUNA | 32.15 | 7,827.05 | 6.26 | 7,833.31 |
| 10964 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 67.20 | WLUNA | 32.15 | 2,160.48 | 1.73 | 2,162.21 |
| 10965 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 27.97 | WLUNA | 32.15 | 899.17 | 0.72 | 899.89 |
| 10966 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 42.94 | WLUNA | 32.15 | 1,380.36 | 1.10 | 1,381.46 |
| 10967 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 20.56 | WLUNA | 32.15 | 661.07 | 0.53 | 661.60 |
| 10968 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 78.08 | WLUNA | 32.15 | 2,510.21 | 2.01 | 2,512.22 |
| 10969 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 21.60 | WLUNA | 32.15 | 694.41 | 0.56 | 694.96 |
| 10970 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 32.15 | 577.67 | 0.46 | 578.13 |
| 10971 | 9/3/2021 | 9:46:39 PM | Coinbase Pro | BUY | 33.75 | WLUNA | 32.15 | 1,085.09 | 0.87 | 1,085.96 |
| 10972 | 9/3/2021 | 9:46:42 PM | Coinbase Pro | BUY | 36.22 | WLUNA | 32.15 | 1,164.51 | 0.93 | 1,165.44 |
| 10973 | 9/3/2021 | 9:46:42 PM | Coinbase Pro | BUY | 65.90 | WLUNA | 32.15 | 2,118.56 | 1.69 | 2,120.25 |
| 10974 | 9/3/2021 | 9:46:42 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 32.15 | 159.72 | 0.13 | 159.85 |
| 10975 | 9/3/2021 | 9:46:45 PM | Coinbase Pro | BUY | 33.81 | WLUNA | 32.15 | 1,086.96 | 0.87 | 1,087.83 |
| 10976 | 9/3/2021 | 9:46:45 PM | Coinbase Pro | BUY | 6.70 | WLUNA | 32.15 | 215.47 | 0.17 | 215.64 |
| 10977 | 9/3/2021 | 9:46:45 PM | Coinbase Pro | BUY | 15.44 | WLUNA | 32.15 | 496.43 | 0.40 | 496.83 |
| 10978 | 9/3/2021 | 9:46:45 PM | Coinbase Pro | BUY | 43.70 | WLUNA | 32.15 | 1,404.79 | 1.12 | 1,405.92 |
| 10979 | 9/3/2021 | 9:46:48 PM | Coinbase Pro | BUY | 33.87 | WLUNA | 32.15 | 1,089.05 | 0.87 | 1,089.92 |
| 10980 | 9/3/2021 | 9:46:48 PM | Coinbase Pro | BUY | 65.90 | WLUNA | 32.15 | 2,118.75 | 1.69 | 2,120.44 |
| 10981 | 9/3/2021 | 9:46:49 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 32.15 | 3,214.84 | 2.57 | 3,217.41 |
| 10982 | 9/3/2021 | 9:46:50 PM | Coinbase Pro | BUY | 14.96 | WLUNA | 32.15 | 481.09 | 0.38 | 481.48 |
| 10983 | 9/3/2021 | 9:46:52 PM | Coinbase Pro | BUY | 99.81 | WLUNA | 32.15 | 3,208.86 | 2.57 | 3,211.43 |
| 10984 | 9/3/2021 | 9:46:55 PM | Coinbase Pro | BUY | 99.72 | WLUNA | 32.15 | 3,206.13 | 2.56 | 3,208.69 |
| 10985 | 9/3/2021 | 9:50:21 PM | Coinbase Pro | BUY | 313.50 | WLUNA | 32.15 | 10,078.96 | 8.06 | 10,087.02 |
| 10986 | 9/3/2021 | 9:53:05 PM | Coinbase Pro | BUY | 12.96 | WLUNA | 32.15 | 416.60 | 0.33 | 416.93 |
| 10987 | 9/3/2021 | 9:53:41 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 32.15 | 127.06 | 0.10 | 127.16 |
| 10988 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 20.20 | WLUNA | 32.15 | 649.56 | 0.52 | 650.08 |
| 10989 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 9.80 | WLUNA | 32.15 | 315.07 | 0.25 | 315.32 |
| 10990 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 32.15 | 118.79 | 0.10 | 118.89 |
| 10991 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 17.12 | WLUNA | 32.15 | 550.44 | 0.44 | 550.88 |
| 10992 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 32.15 | 113.43 | 0.09 | 113.52 |
| 10993 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 12.50 | WLUNA | 32.15 | 401.78 | 0.32 | 402.10 |
| 10994 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 7.01 | WLUNA | 32.15 | 225.40 | 0.18 | 225.58 |
| 10995 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 5.41 | WLUNA | 32.15 | 174.06 | 0.14 | 174.20 |
| 10996 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 6.47 | WLUNA | 32.15 | 207.91 | 0.17 | 208.08 |
| 10997 | 9/3/2021 | 9:53:49 PM | Coinbase Pro | BUY | 34.92 | WLUNA | 32.15 | 1,122.65 | 0.90 | 1,123.54 |
| 10998 | 9/3/2021 | 9:53:50 PM | Coinbase Pro | BUY | 7.89 | WLUNA | 32.15 | 253.60 | 0.20 | 253.80 |
| 10999 | 9/3/2021 | 9:53:50 PM | Coinbase Pro | BUY | 29.23 | WLUNA | 32.15 | 939.84 | 0.75 | 940.59 |
| 11000 | 9/3/2021 | 9:53:50 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 32.15 | 223.02 | 0.18 | 223.20 |
| 11001 | 9/3/2021 | 9:53:50 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 32.15 | 256.72 | 0.21 | 256.92 |
| 11002 | 9/3/2021 | 9:53:50 PM | Coinbase Pro | BUY | 13.75 | WLUNA | 32.15 | 442.13 | 0.35 | 442.48 |
| 11003 | 9/3/2021 | 9:53:50 PM | Coinbase Pro | BUY | 7.97 | WLUNA | 32.15 | 256.24 | 0.20 | 256.44 |
| 11004 | 9/3/2021 | 9:53:51 PM | Coinbase Pro | BUY | 16.36 | WLUNA | 32.15 | 525.88 | 0.42 | 526.30 |
| 11005 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 6.38 | WLUNA | 32.15 | 205.12 | 0.16 | 205.28 |
| 11006 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 32.15 | 3,214.55 | 2.57 | 3,217.12 |
| 11007 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 119.37 | WLUNA | 32.15 | 3,837.62 | 3.07 | 3,840.69 |
| 11008 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 10.74 | WLUNA | 32.15 | 345.42 | 0.28 | 345.70 |
| 11009 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 27.55 | WLUNA | 32.15 | 885.80 | 0.71 | 886.51 |
| 11010 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.36 | 0.36 | 449.72 |
| 11011 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 17.75 | WLUNA | 32.15 | 570.69 | 0.46 | 571.15 |
| 11012 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 32.15 | 352.69 | 0.28 | 352.97 |
| 11013 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 30.95 | WLUNA | 32.15 | 995.11 | 0.80 | 995.90 |
| 11014 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.88 | 0.28 | 353.16 |
| 11015 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 8.81 | WLUNA | 32.15 | 283.34 | 0.23 | 283.56 |
| 11016 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 32.15 | 117.54 | 0.09 | 117.63 |
| 11017 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 9.49 | WLUNA | 32.15 | 305.14 | 0.24 | 305.38 |
| 11018 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 18.22 | WLUNA | 32.15 | 585.84 | 0.47 | 586.31 |
| 11019 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 81.59 | WLUNA | 32.15 | 2,623.09 | 2.10 | 2,625.18 |
| 11020 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 234.94 | WLUNA | 32.15 | 7,553.35 | 6.04 | 7,559.40 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11021 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 22.77 | WLUNA | 32.15 | 731.89 | 0.59 | 732.48 |
| 11022 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 10.01 | WLUNA | 32.15 | 321.66 | 0.26 | 321.92 |
| 11023 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 6.95 | WLUNA | 32.15 | 223.47 | 0.18 | 223.65 |
| 11024 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 22.21 | WLUNA | 32.15 | 713.99 | 0.57 | 714.56 |
| 11025 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11026 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 11.86 | WLUNA | 32.15 | 381.23 | 0.30 | 381.54 |
| 11027 | 9/3/2021 | 9:54:08 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.42 | 0.23 | 288.65 |
| 11028 | 9/3/2021 | 9:54:09 PM | Coinbase Pro | BUY | 808.09 | WLUNA | 32.15 | 25,979.96 | 20.78 | 26,000.75 |
| 11029 | 9/3/2021 | 9:54:09 PM | Coinbase Pro | BUY | 25.90 | WLUNA | 32.15 | 832.56 | 0.67 | 833.22 |
| 11030 | 9/3/2021 | 9:54:09 PM | Coinbase Pro | BUY | 66.99 | WLUNA | 32.15 | 2,153.63 | 1.72 | 2,155.35 |
| 11031 | 9/3/2021 | 9:54:09 PM | Coinbase Pro | BUY | 15.11 | WLUNA | 32.15 | 485.69 | 0.39 | 486.08 |
| 11032 | 9/3/2021 | 9:54:09 PM | Coinbase Pro | BUY | 62.46 | WLUNA | 32.15 | 2,008.12 | 1.61 | 2,009.73 |
| 11033 | 9/3/2021 | 9:54:09 PM | Coinbase Pro | BUY | 21.70 | WLUNA | 32.15 | 697.72 | 0.56 | 698.28 |
| 11034 | 9/3/2021 | 9:54:10 PM | Coinbase Pro | BUY | 15.86 | WLUNA | 32.15 | 510.03 | 0.41 | 510.44 |
| 11035 | 9/3/2021 | 9:54:10 PM | Coinbase Pro | BUY | 18.96 | WLUNA | 32.15 | 609.66 | 0.49 | 610.15 |
| 11036 | 9/3/2021 | 9:54:10 PM | Coinbase Pro | BUY | 9.25 | WLUNA | 32.15 | 297.52 | 0.24 | 297.75 |
| 11037 | 9/3/2021 | 9:54:10 PM | Coinbase Pro | BUY | 56.04 | WLUNA | 32.15 | 1,801.62 | 1.44 | 1,803.06 |
| 11038 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 7.85 | WLUNA | 32.15 | 252.28 | 0.20 | 252.48 |
| 11039 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 92.00 | WLUNA | 32.15 | 2,957.83 | 2.37 | 2,960.20 |
| 11040 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 11.27 | WLUNA | 32.15 | 362.36 | 0.29 | 362.65 |
| 11041 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 18.97 | WLUNA | 32.15 | 609.98 | 0.49 | 610.47 |
| 11042 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 31.12 | WLUNA | 32.15 | 1,000.35 | 0.80 | 1,001.15 |
| 11043 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 26.30 | WLUNA | 32.15 | 845.42 | 0.68 | 846.09 |
| 11044 | 9/3/2021 | 9:54:11 PM | Coinbase Pro | BUY | 11.92 | WLUNA | 32.15 | 383.13 | 0.31 | 383.44 |
| 11045 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.15 | 0.18 | 224.33 |
| 11046 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 18.98 | WLUNA | 32.15 | 610.30 | 0.49 | 610.79 |
| 11047 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 8.29 | WLUNA | 32.15 | 266.36 | 0.21 | 266.58 |
| 11048 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 31.14 | WLUNA | 32.15 | 1,001.15 | 0.80 | 1,001.95 |
| 11049 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 38.95 | WLUNA | 32.15 | 1,252.11 | 1.00 | 1,253.12 |
| 11050 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 11.57 | WLUNA | 32.15 | 371.88 | 0.30 | 372.18 |
| 11051 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 6.38 | WLUNA | 32.15 | 205.18 | 0.16 | 205.35 |
| 11052 | 9/3/2021 | 9:54:12 PM | Coinbase Pro | BUY | 84.41 | WLUNA | 32.15 | 2,713.62 | 2.17 | 2,715.79 |
| 11053 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 11.09 | WLUNA | 32.15 | 356.51 | 0.29 | 356.80 |
| 11054 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 32.15 | 152.52 | 0.12 | 152.64 |
| 11055 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 72.48 | WLUNA | 32.15 | 2,330.17 | 1.86 | 2,332.03 |
| 11056 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 7.83 | WLUNA | 32.15 | 251.67 | 0.20 | 251.87 |
| 11057 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 32.15 | 110.31 | 0.09 | 110.39 |
| 11058 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 10.42 | WLUNA | 32.15 | 335.07 | 0.27 | 335.34 |
| 11059 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.25 | 0.18 | 224.43 |
| 11060 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.80 | 0.23 | 289.03 |
| 11061 | 9/3/2021 | 9:54:13 PM | Coinbase Pro | BUY | 73.55 | WLUNA | 32.15 | 2,364.60 | 1.89 | 2,366.49 |
| 11062 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.50 | WLUNA | 32.15 | 208.81 | 0.17 | 208.98 |
| 11063 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 18.98 | WLUNA | 32.15 | 610.34 | 0.49 | 610.82 |
| 11064 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.63 | WLUNA | 32.15 | 212.99 | 0.17 | 213.16 |
| 11065 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 4.21 | WLUNA | 32.15 | 135.48 | 0.11 | 135.59 |
| 11066 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.73 | 0.18 | 224.91 |
| 11067 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.50 | 0.18 | 224.68 |
| 11068 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.54 | 0.18 | 224.72 |
| 11069 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.50 | 0.18 | 224.68 |
| 11070 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.54 | 0.18 | 224.72 |
| 11071 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.50 | 0.18 | 224.68 |
| 11072 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.95 | 0.26 | 321.21 |
| 11073 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.28 | 0.18 | 224.46 |
| 11074 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 32.15 | 141.91 | 0.11 | 142.02 |
| 11075 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.55 | 0.15 | 192.70 |
| 11076 | 9/3/2021 | 9:54:14 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.05 | 0.26 | 321.31 |
| 11077 | 9/3/2021 | 9:54:15 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.73 | 0.26 | 320.98 |
| 11078 | 9/3/2021 | 9:54:15 PM | Coinbase Pro | BUY | 19.96 | WLUNA | 32.15 | 641.81 | 0.51 | 642.32 |
| 11079 | 9/3/2021 | 9:54:15 PM | Coinbase Pro | BUY | 11.90 | WLUNA | 32.15 | 382.62 | 0.31 | 382.92 |
| 11080 | 9/3/2021 | 9:54:15 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.12 | 0.18 | 224.30 |
| 11081 | 9/3/2021 | 9:54:16 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.10 | 0.28 | 353.39 |
| 11082 | 9/3/2021 | 9:54:16 PM | Coinbase Pro | BUY | 9.92 | WLUNA | 32.15 | 318.77 | 0.26 | 319.02 |
| 11083 | 9/3/2021 | 9:54:16 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.09 | 0.31 | 385.40 |
| 11084 | 9/3/2021 | 9:54:16 PM | Coinbase Pro | BUY | 11.97 | WLUNA | 32.15 | 384.80 | 0.31 | 385.11 |
| 11085 | 9/3/2021 | 9:54:16 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.05 | 0.18 | 224.23 |
| 11086 | 9/3/2021 | 9:54:16 PM | Coinbase Pro | BUY | 10.99 | WLUNA | 32.15 | 353.46 | 0.28 | 353.74 |
| 11087 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 32.15 | 352.75 | 0.28 | 353.03 |
| 11088 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 32.15 | 352.78 | 0.28 | 353.06 |
| 11089 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 7.97 | WLUNA | 32.15 | 256.33 | 0.21 | 256.54 |
| 11090 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 11091 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.15 | 0.18 | 224.33 |
| 11092 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.77 | 0.23 | 289.00 |
| 11093 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.16 | 0.15 | 192.31 |
| 11094 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.42 | 0.15 | 192.57 |
| 11095 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.42 | 0.15 | 192.57 |
| 11096 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 10.99 | WLUNA | 32.15 | 353.17 | 0.28 | 353.45 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11097 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 32.15 | 192.00 | 0.15 | 192.15 |
| 11098 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.42 | 0.15 | 192.57 |
| 11099 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 10.99 | WLUNA | 32.15 | 353.17 | 0.28 | 353.45 |
| 11100 | 9/3/2021 | 9:54:17 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.60 | 0.26 | 320.86 |
| 11101 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.10 | 0.15 | 192.25 |
| 11102 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 10.99 | WLUNA | 32.15 | 353.17 | 0.28 | 353.45 |
| 11103 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 32.15 | 192.00 | 0.15 | 192.15 |
| 11104 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.42 | 0.15 | 192.57 |
| 11105 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.42 | 0.15 | 192.57 |
| 11106 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 32.15 | 192.42 | 0.15 | 192.57 |
| 11107 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 32.15 | 256.72 | 0.21 | 256.92 |
| 11108 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.41 | 0.18 | 224.59 |
| 11109 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.22 | 0.31 | 385.53 |
| 11110 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 7.97 | WLUNA | 32.15 | 256.24 | 0.20 | 256.44 |
| 11111 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.86 | 0.26 | 321.11 |
| 11112 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.10 | 0.15 | 192.25 |
| 11113 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 32.15 | 321.02 | 0.26 | 321.27 |
| 11114 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.70 | 0.26 | 320.95 |
| 11115 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.70 | 0.26 | 320.95 |
| 11116 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.25 | 0.18 | 224.43 |
| 11117 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.15 | 213.86 | 0.17 | 214.03 |
| 11118 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 26.93 | WLUNA | 32.15 | 865.64 | 0.69 | 866.33 |
| 11119 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 8.89 | WLUNA | 32.15 | 285.68 | 0.23 | 285.91 |
| 11120 | 9/3/2021 | 9:54:18 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.31 | 0.18 | 224.49 |
| 11121 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.07 | 0.28 | 353.35 |
| 11122 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.45 | 0.23 | 288.68 |
| 11123 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 32.15 | 192.16 | 0.15 | 192.31 |
| 11124 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 32.15 | 256.72 | 0.21 | 256.92 |
| 11125 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.41 | 0.18 | 224.59 |
| 11126 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.92 | 0.26 | 321.18 |
| 11127 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.70 | 0.26 | 320.95 |
| 11128 | 9/3/2021 | 9:54:19 PM | Coinbase Pro | BUY | 6.31 | WLUNA | 32.15 | 202.71 | 0.16 | 202.87 |
| 11129 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 10.11 | WLUNA | 32.15 | 324.94 | 0.26 | 325.20 |
| 11130 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.73 | 0.26 | 320.98 |
| 11131 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.03 | 0.31 | 385.34 |
| 11132 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.57 | 0.26 | 320.82 |
| 11133 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.33 | 0.36 | 449.69 |
| 11134 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 32.15 | 320.44 | 0.26 | 320.70 |
| 11135 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.03 | 0.31 | 385.34 |
| 11136 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.42 | 0.23 | 288.65 |
| 11137 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.34 | 0.18 | 224.52 |
| 11138 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.80 | 0.23 | 289.03 |
| 11139 | 9/3/2021 | 9:54:20 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11140 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 32.15 | 230.42 | 0.18 | 230.60 |
| 11141 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.99 | 0.26 | 321.24 |
| 11142 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11143 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.41 | 0.18 | 224.59 |
| 11144 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11145 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 32.15 | 256.72 | 0.21 | 256.92 |
| 11146 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.62 | 0.21 | 256.83 |
| 11147 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.92 | 0.26 | 321.18 |
| 11148 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.79 | 0.26 | 321.05 |
| 11149 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.49 | 0.21 | 256.70 |
| 11150 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.92 | 0.26 | 321.18 |
| 11151 | 9/3/2021 | 9:54:21 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11152 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.15 | 213.93 | 0.17 | 214.10 |
| 11153 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 11.53 | WLUNA | 32.15 | 370.53 | 0.30 | 370.83 |
| 11154 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 12.03 | WLUNA | 32.15 | 386.60 | 0.31 | 386.91 |
| 11155 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 32.15 | 107.19 | 0.09 | 107.27 |
| 11156 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 17.64 | WLUNA | 32.15 | 567.19 | 0.45 | 567.64 |
| 11157 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 20.50 | WLUNA | 32.15 | 659.14 | 0.53 | 659.67 |
| 11158 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 28.15 | WLUNA | 32.15 | 904.89 | 0.72 | 905.62 |
| 11159 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 8.13 | WLUNA | 32.15 | 261.38 | 0.21 | 261.59 |
| 11160 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 4.18 | WLUNA | 32.15 | 134.45 | 0.11 | 134.56 |
| 11161 | 9/3/2021 | 9:54:22 PM | Coinbase Pro | BUY | 87.60 | WLUNA | 32.15 | 2,816.37 | 2.25 | 2,818.63 |
| 11162 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 8.49 | WLUNA | 32.15 | 273.05 | 0.22 | 273.27 |
| 11163 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 9.24 | WLUNA | 32.15 | 297.10 | 0.24 | 297.34 |
| 11164 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 8.51 | WLUNA | 32.15 | 273.60 | 0.22 | 273.82 |
| 11165 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 7.30 | WLUNA | 32.15 | 234.73 | 0.19 | 234.91 |
| 11166 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 31.13 | WLUNA | 32.15 | 1,000.96 | 0.80 | 1,001.76 |
| 11167 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 34.99 | WLUNA | 32.15 | 1,125.02 | 0.90 | 1,125.92 |
| 11168 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 64.68 | WLUNA | 32.15 | 2,079.46 | 1.66 | 2,081.13 |
| 11169 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 11.40 | WLUNA | 32.15 | 366.57 | 0.29 | 366.87 |
| 11170 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 20.70 | WLUNA | 32.15 | 665.38 | 0.53 | 665.91 |
| 11171 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 6.96 | WLUNA | 32.15 | 223.64 | 0.18 | 223.81 |
| 11172 | 9/3/2021 | 9:54:23 PM | Coinbase Pro | BUY | 7.93 | WLUNA | 32.15 | 254.89 | 0.20 | 255.09 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11173 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 32.15 | 213.89 | 0.17 | 214.07 |
| 11174 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11175 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 8.99 | WLUNA | 32.15 | 288.87 | 0.23 | 289.10 |
| 11176 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.16 | 0.31 | 385.47 |
| 11177 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.21 | 0.18 | 224.39 |
| 11178 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11179 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 13.99 | WLUNA | 32.15 | 449.62 | 0.36 | 449.98 |
| 11180 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 9.18 | WLUNA | 32.15 | 295.17 | 0.24 | 295.41 |
| 11181 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 18.61 | WLUNA | 32.15 | 598.31 | 0.48 | 598.79 |
| 11182 | 9/3/2021 | 9:54:24 PM | Coinbase Pro | BUY | 6.96 | WLUNA | 32.15 | 223.76 | 0.18 | 223.94 |
| 11183 | 9/3/2021 | 9:54:25 PM | Coinbase Pro | BUY | 65.15 | WLUNA | 32.15 | 2,094.41 | 1.68 | 2,096.09 |
| 11184 | 9/3/2021 | 9:54:25 PM | Coinbase Pro | BUY | 14.95 | WLUNA | 32.15 | 480.67 | 0.38 | 481.06 |
| 11185 | 9/3/2021 | 9:54:25 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.32 | 0.23 | 288.55 |
| 11186 | 9/3/2021 | 9:54:25 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.71 | 0.23 | 288.94 |
| 11187 | 9/3/2021 | 9:54:25 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.41 | 0.18 | 224.59 |
| 11188 | 9/3/2021 | 9:54:25 PM | Coinbase Pro | BUY | 59.90 | WLUNA | 32.15 | 1,925.62 | 1.54 | 1,927.16 |
| 11189 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 99.77 | WLUNA | 32.15 | 3,207.51 | 2.57 | 3,210.08 |
| 11190 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 9.20 | WLUNA | 32.15 | 295.62 | 0.24 | 295.86 |
| 11191 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 32.15 | 320.86 | 0.26 | 321.11 |
| 11192 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.34 | 0.18 | 224.52 |
| 11193 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 8.99 | WLUNA | 32.15 | 288.87 | 0.23 | 289.10 |
| 11194 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.71 | 0.23 | 288.94 |
| 11195 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.15 | 256.56 | 0.21 | 256.76 |
| 11196 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.47 | 0.18 | 224.65 |
| 11197 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 16.96 | WLUNA | 32.15 | 545.26 | 0.44 | 545.70 |
| 11198 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 32.15 | 577.64 | 0.46 | 578.10 |
| 11199 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 14.96 | WLUNA | 32.15 | 481.09 | 0.38 | 481.48 |
| 11200 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 33.91 | WLUNA | 32.15 | 1,090.34 | 0.87 | 1,091.21 |
| 11201 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 6.57 | WLUNA | 32.15 | 211.16 | 0.17 | 211.33 |
| 11202 | 9/3/2021 | 9:54:26 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11203 | 9/3/2021 | 9:54:27 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 32.15 | 110.15 | 0.09 | 110.23 |
| 11204 | 9/3/2021 | 9:54:27 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.82 | 0.18 | 225.00 |
| 11205 | 9/3/2021 | 9:54:28 PM | Coinbase Pro | BUY | 11.99 | WLUNA | 32.15 | 385.32 | 0.31 | 385.63 |
| 11206 | 9/3/2021 | 9:54:28 PM | Coinbase Pro | BUY | 87.97 | WLUNA | 32.15 | 2,828.36 | 2.26 | 2,830.63 |
| 11207 | 9/3/2021 | 9:54:28 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 32.15 | 208.40 | 0.17 | 208.56 |
| 11208 | 9/3/2021 | 9:54:28 PM | Coinbase Pro | BUY | 8.03 | WLUNA | 32.15 | 258.04 | 0.21 | 258.24 |
| 11209 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 15.62 | WLUNA | 32.15 | 502.28 | 0.40 | 502.68 |
| 11210 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 11.97 | WLUNA | 32.15 | 384.74 | 0.31 | 385.05 |
| 11211 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 6.97 | WLUNA | 32.15 | 224.21 | 0.18 | 224.39 |
| 11212 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.99 | WLUNA | 32.15 | 288.87 | 0.23 | 289.10 |
| 11213 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.19 | 0.31 | 385.50 |
| 11214 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 37.51 | WLUNA | 32.15 | 1,206.01 | 0.96 | 1,206.98 |
| 11215 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.86 | WLUNA | 32.15 | 284.98 | 0.23 | 285.21 |
| 11216 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.63 | WLUNA | 32.15 | 277.49 | 0.22 | 277.71 |
| 11217 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.15 | 160.14 | 0.13 | 160.27 |
| 11218 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.70 | 0.18 | 224.88 |
| 11219 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11220 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 6.99 | WLUNA | 32.15 | 224.57 | 0.18 | 224.75 |
| 11221 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 29.99 | WLUNA | 32.15 | 964.02 | 0.77 | 964.79 |
| 11222 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.94 | WLUNA | 32.15 | 287.26 | 0.23 | 287.49 |
| 11223 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.46 | 0.36 | 449.82 |
| 11224 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.39 | 0.23 | 288.62 |
| 11225 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 11226 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 11.98 | WLUNA | 32.15 | 385.03 | 0.31 | 385.34 |
| 11227 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 32.15 | 352.81 | 0.28 | 353.10 |
| 11228 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.88 | 0.28 | 353.16 |
| 11229 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.33 | 0.36 | 449.69 |
| 11230 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.39 | 0.23 | 288.62 |
| 11231 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.46 | 0.36 | 449.82 |
| 11232 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 11.97 | WLUNA | 32.15 | 384.84 | 0.31 | 385.14 |
| 11233 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 105.92 | WLUNA | 32.15 | 3,405.46 | 2.72 | 3,408.18 |
| 11234 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 119.35 | WLUNA | 32.15 | 3,837.23 | 3.07 | 3,840.30 |
| 11235 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 13.74 | WLUNA | 32.15 | 441.87 | 0.35 | 442.22 |
| 11236 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.39 | 0.23 | 288.62 |
| 11237 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 353.01 | 0.28 | 353.29 |
| 11238 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.88 | 0.28 | 353.16 |
| 11239 | 9/3/2021 | 9:54:29 PM | Coinbase Pro | BUY | 8.26 | WLUNA | 32.15 | 265.49 | 0.21 | 265.71 |
| 11240 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 275.58 | WLUNA | 32.15 | 8,859.96 | 7.09 | 8,867.05 |
| 11241 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.71 | 0.23 | 288.94 |
| 11242 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.34 | 0.18 | 224.52 |
| 11243 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 6.98 | WLUNA | 32.15 | 224.50 | 0.18 | 224.68 |
| 11244 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 110.02 | WLUNA | 32.15 | 3,537.01 | 2.83 | 3,539.84 |
| 11245 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 51.65 | WLUNA | 32.15 | 1,660.68 | 1.33 | 1,662.00 |
| 11246 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 17.89 | WLUNA | 32.15 | 575.26 | 0.46 | 575.72 |
| 11247 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 10.96 | WLUNA | 32.15 | 352.30 | 0.28 | 352.58 |
| 11248 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 51.97 | WLUNA | 32.15 | 1,670.96 | 1.34 | 1,672.30 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11249 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 56.39 | WLUNA | 32.15 | 1,812.81 | 1.45 | 1,814.26 |
| 11250 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 10.87 | WLUNA | 32.15 | 349.37 | 0.28 | 349.65 |
| 11251 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.51 | 0.23 | 288.74 |
| 11252 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11253 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 13.98 | WLUNA | 32.15 | 449.39 | 0.36 | 449.75 |
| 11254 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.97 | WLUNA | 32.15 | 288.26 | 0.23 | 288.49 |
| 11255 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11256 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11257 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.15 | 288.64 | 0.23 | 288.87 |
| 11258 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 10.98 | WLUNA | 32.15 | 352.94 | 0.28 | 353.23 |
| 11259 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 418.20 | WLUNA | 32.15 | 13,445.10 | 10.76 | 13,455.85 |
| 11260 | 9/3/2021 | 9:54:30 PM | Coinbase Pro | BUY | 340.82 | WLUNA | 32.15 | 10,957.27 | 8.77 | 10,966.03 |
| 11261 | 9/3/2021 | 10:04:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11262 | 9/3/2021 | 10:05:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11263 | 9/3/2021 | 10:05:01 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11264 | 9/3/2021 | 10:05:02 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11265 | 9/3/2021 | 10:05:36 PM | Coinbase Pro | BUY | 12.01 | WLUNA | 32.07 | 385.13 | 0.31 | 385.44 |
| 11266 | 9/3/2021 | 10:06:02 PM | Coinbase Pro | BUY | 0.15 | WLUNA | 32.07 | 4.75 | 0.00 | 4.75 |
| 11267 | 9/3/2021 | 10:06:20 PM | Coinbase Pro | BUY | 14.22 | WLUNA | 32.07 | 455.97 | 0.36 | 456.34 |
| 11268 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.07 | 89.64 | 0.07 | 89.71 |
| 11269 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 32.07 | 83.57 | 0.07 | 83.64 |
| 11270 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.07 | 98.10 | 0.08 | 98.18 |
| 11271 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 32.07 | 99.00 | 0.08 | 99.08 |
| 11272 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 32.07 | 103.43 | 0.08 | 103.51 |
| 11273 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.07 | 94.22 | 0.08 | 94.30 |
| 11274 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.07 | 88.67 | 0.07 | 88.74 |
| 11275 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.07 | 88.93 | 0.07 | 89.00 |
| 11276 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 32.07 | 84.99 | 0.07 | 85.05 |
| 11277 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 32.07 | 100.28 | 0.08 | 100.36 |
| 11278 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 32.07 | 115.71 | 0.09 | 115.80 |
| 11279 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.80 | WLUNA | 32.07 | 121.83 | 0.10 | 121.93 |
| 11280 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 32.07 | 110.29 | 0.09 | 110.38 |
| 11281 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 32.07 | 115.68 | 0.09 | 115.77 |
| 11282 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 32.07 | 104.84 | 0.08 | 104.92 |
| 11283 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 32.07 | 102.40 | 0.08 | 102.48 |
| 11284 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 5.18 | WLUNA | 32.07 | 165.99 | 0.13 | 166.13 |
| 11285 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 32.07 | 156.25 | 0.12 | 156.37 |
| 11286 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 32.07 | 152.88 | 0.12 | 153.00 |
| 11287 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 32.07 | 145.95 | 0.12 | 146.07 |
| 11288 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 4.37 | WLUNA | 32.07 | 140.05 | 0.11 | 140.16 |
| 11289 | 9/3/2021 | 10:06:30 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 32.07 | 152.49 | 0.12 | 152.61 |
| 11290 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11291 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 32.07 | 112.69 | 0.09 | 112.78 |
| 11292 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.07 | 98.13 | 0.08 | 98.21 |
| 11293 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 32.07 | 104.16 | 0.08 | 104.25 |
| 11294 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 32.07 | 110.29 | 0.09 | 110.38 |
| 11295 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 32.07 | 118.53 | 0.09 | 118.63 |
| 11296 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.07 | 97.97 | 0.08 | 98.05 |
| 11297 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.07 | 95.95 | 0.08 | 96.03 |
| 11298 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 7.94 | WLUNA | 32.07 | 254.60 | 0.20 | 254.81 |
| 11299 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 6.26 | WLUNA | 32.07 | 200.63 | 0.16 | 200.79 |
| 11300 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 7.86 | WLUNA | 32.07 | 252.20 | 0.20 | 252.40 |
| 11301 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 6.80 | WLUNA | 32.07 | 218.08 | 0.17 | 218.25 |
| 11302 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 7.04 | WLUNA | 32.07 | 225.61 | 0.18 | 225.79 |
| 11303 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 7.94 | WLUNA | 32.07 | 254.54 | 0.20 | 254.74 |
| 11304 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 32.07 | 81.78 | 0.07 | 81.84 |
| 11305 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 6.67 | WLUNA | 32.07 | 213.78 | 0.17 | 213.95 |
| 11306 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 32.07 | 104.16 | 0.08 | 104.25 |
| 11307 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 32.07 | 98.13 | 0.08 | 98.21 |
| 11308 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 32.07 | 100.15 | 0.08 | 100.23 |
| 11309 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 32.07 | 105.29 | 0.08 | 105.37 |
| 11310 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 32.07 | 89.25 | 0.07 | 89.32 |
| 11311 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 32.07 | 107.69 | 0.09 | 107.78 |
| 11312 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 32.07 | 94.61 | 0.08 | 94.68 |
| 11313 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 32.07 | 96.85 | 0.08 | 96.93 |
| 11314 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 32.07 | 122.03 | 0.10 | 122.12 |
| 11315 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 32.07 | 101.18 | 0.08 | 101.26 |
| 11316 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 32.07 | 105.99 | 0.08 | 106.08 |
| 11317 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 32.07 | 121.58 | 0.10 | 121.67 |
| 11318 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 32.07 | 111.64 | 0.09 | 111.72 |
| 11319 | 9/3/2021 | 10:06:32 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 32.07 | 113.24 | 0.09 | 113.33 |
| 11320 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11321 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 7.86 | WLUNA | 32.07 | 252.17 | 0.20 | 252.37 |
| 11322 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 8.32 | WLUNA | 32.07 | 266.95 | 0.21 | 267.16 |
| 11323 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.64 | WLUNA | 32.07 | 148.93 | 0.12 | 149.05 |
| 11324 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 7.57 | WLUNA | 32.07 | 242.71 | 0.19 | 242.90 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11325 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 7.40 | WLUNA | 32.07 | 237.19 | 0.19 | 237.38 |
| 11326 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 32.07 | 231.03 | 0.18 | 231.22 |
| 11327 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 7.51 | WLUNA | 32.07 | 240.85 | 0.19 | 241.04 |
| 11328 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 32.07 | 113.62 | 0.09 | 113.71 |
| 11329 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 32.07 | 143.51 | 0.11 | 143.63 |
| 11330 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 32.07 | 114.68 | 0.09 | 114.77 |
| 11331 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 32.07 | 112.82 | 0.09 | 112.91 |
| 11332 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.07 | 128.38 | 0.10 | 128.48 |
| 11333 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 32.07 | 112.73 | 0.09 | 112.82 |
| 11334 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.07 | 124.46 | 0.10 | 124.56 |
| 11335 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.20 | WLUNA | 32.07 | 134.76 | 0.11 | 134.87 |
| 11336 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 32.07 | 145.47 | 0.12 | 145.59 |
| 11337 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 32.07 | 146.24 | 0.12 | 146.36 |
| 11338 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 32.07 | 130.14 | 0.10 | 130.24 |
| 11339 | 9/3/2021 | 10:06:33 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 32.07 | 136.52 | 0.11 | 136.63 |
| 11340 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11341 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 11.93 | WLUNA | 32.07 | 382.43 | 0.31 | 382.74 |
| 11342 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 10.87 | WLUNA | 32.07 | 348.70 | 0.28 | 348.98 |
| 11343 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 25.39 | WLUNA | 32.07 | 814.39 | 0.65 | 815.04 |
| 11344 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 23.56 | WLUNA | 32.07 | 755.41 | 0.60 | 756.01 |
| 11345 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 20.63 | WLUNA | 32.07 | 661.70 | 0.53 | 662.23 |
| 11346 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 24.48 | WLUNA | 32.07 | 784.98 | 0.63 | 785.61 |
| 11347 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 32.07 | 84.60 | 0.07 | 84.67 |
| 11348 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 18.04 | WLUNA | 32.07 | 578.38 | 0.46 | 578.85 |
| 11349 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.07 | 77.80 | 0.06 | 77.86 |
| 11350 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.07 | 85.24 | 0.07 | 85.31 |
| 11351 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 32.07 | 76.49 | 0.06 | 76.55 |
| 11352 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 32.07 | 78.96 | 0.06 | 79.02 |
| 11353 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 32.07 | 79.31 | 0.06 | 79.37 |
| 11354 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 32.07 | 87.42 | 0.07 | 87.49 |
| 11355 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 32.07 | 74.56 | 0.06 | 74.62 |
| 11356 | 9/3/2021 | 10:06:34 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.07 | 77.99 | 0.06 | 78.06 |
| 11357 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 18.02 | WLUNA | 32.07 | 578.03 | 0.46 | 578.49 |
| 11358 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 13.19 | WLUNA | 32.07 | 423.07 | 0.34 | 423.41 |
| 11359 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11360 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 32.07 | 103.52 | 0.08 | 103.60 |
| 11361 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 32.07 | 104.39 | 0.08 | 104.47 |
| 11362 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.07 | 95.76 | 0.08 | 95.84 |
| 11363 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 32.07 | 97.94 | 0.08 | 98.02 |
| 11364 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 32.07 | 97.04 | 0.08 | 97.12 |
| 11365 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 32.07 | 94.19 | 0.08 | 94.26 |
| 11366 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 32.07 | 95.79 | 0.08 | 95.87 |
| 11367 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.11 | WLUNA | 32.07 | 195.95 | 0.16 | 196.10 |
| 11368 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.39 | WLUNA | 32.07 | 204.80 | 0.16 | 204.96 |
| 11369 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.07 | 230.13 | 0.18 | 230.32 |
| 11370 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.00 | WLUNA | 32.07 | 192.48 | 0.15 | 192.64 |
| 11371 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.09 | WLUNA | 32.07 | 227.25 | 0.18 | 227.43 |
| 11372 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.22 | WLUNA | 32.07 | 199.57 | 0.16 | 199.73 |
| 11373 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.73 | WLUNA | 32.07 | 215.73 | 0.17 | 215.91 |
| 11374 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.96 | WLUNA | 32.07 | 223.27 | 0.18 | 223.45 |
| 11375 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.08 | WLUNA | 32.07 | 227.12 | 0.18 | 227.30 |
| 11376 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 4.71 | WLUNA | 32.07 | 150.99 | 0.12 | 151.11 |
| 11377 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 8.01 | WLUNA | 32.07 | 256.72 | 0.21 | 256.93 |
| 11378 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.10 | WLUNA | 32.07 | 227.70 | 0.18 | 227.88 |
| 11379 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.67 | WLUNA | 32.07 | 245.91 | 0.20 | 246.11 |
| 11380 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.14 | WLUNA | 32.07 | 228.92 | 0.18 | 229.10 |
| 11381 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 32.07 | 210.51 | 0.17 | 210.68 |
| 11382 | 9/3/2021 | 10:06:35 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 32.07 | 231.29 | 0.19 | 231.47 |
| 11383 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 32.07 | 154.51 | 0.12 | 154.64 |
| 11384 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 32.07 | 162.98 | 0.13 | 163.11 |
| 11385 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 6.00 | WLUNA | 32.07 | 192.42 | 0.15 | 192.57 |
| 11386 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 6.13 | WLUNA | 32.07 | 196.43 | 0.16 | 196.59 |
| 11387 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 32.07 | 182.09 | 0.15 | 182.24 |
| 11388 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 32.07 | 186.90 | 0.15 | 187.05 |
| 11389 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 32.07 | 182.13 | 0.15 | 182.27 |
| 11390 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11391 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 6.19 | WLUNA | 32.07 | 198.61 | 0.16 | 198.77 |
| 11392 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.51 | WLUNA | 32.07 | 176.61 | 0.14 | 176.75 |
| 11393 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 6.24 | WLUNA | 32.07 | 199.96 | 0.16 | 200.12 |
| 11394 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.62 | WLUNA | 32.07 | 180.14 | 0.14 | 180.28 |
| 11395 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 6.41 | WLUNA | 32.07 | 205.50 | 0.16 | 205.67 |
| 11396 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 32.07 | 182.57 | 0.15 | 182.72 |
| 11397 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.38 | WLUNA | 32.07 | 172.47 | 0.14 | 172.61 |
| 11398 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 6.20 | WLUNA | 32.07 | 198.67 | 0.16 | 198.83 |
| 11399 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.53 | WLUNA | 32.07 | 177.38 | 0.14 | 177.52 |
| 11400 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 5.93 | WLUNA | 32.07 | 190.05 | 0.15 | 190.20 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11401 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 32.07 | 125.65 | 0.10 | 125.75 |
| 11402 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 32.07 | 96.47 | 0.08 | 96.54 |
| 11403 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 32.07 | 99.74 | 0.08 | 99.82 |
| 11404 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 32.07 | 97.52 | 0.08 | 97.60 |
| 11405 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 32.07 | 93.00 | 0.07 | 93.08 |
| 11406 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.07 | 89.70 | 0.07 | 89.77 |
| 11407 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 32.07 | 108.72 | 0.09 | 108.80 |
| 11408 | 9/3/2021 | 10:06:36 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 32.07 | 90.73 | 0.07 | 90.80 |
| 11409 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 43.98 | WLUNA | 32.07 | 1,410.44 | 1.13 | 1,411.57 |
| 11410 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 43.16 | WLUNA | 32.07 | 1,384.08 | 1.11 | 1,385.18 |
| 11411 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.07 | 65.36 | 0.05 | 65.41 |
| 11412 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 19.86 | WLUNA | 32.07 | 636.94 | 0.51 | 637.45 |
| 11413 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 32.07 | 124.59 | 0.10 | 124.69 |
| 11414 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 19.86 | WLUNA | 32.07 | 636.94 | 0.51 | 637.45 |
| 11415 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 8.10 | WLUNA | 32.07 | 259.77 | 0.21 | 259.97 |
| 11416 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 6.89 | WLUNA | 32.07 | 221.03 | 0.18 | 221.20 |
| 11417 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 5.50 | WLUNA | 32.07 | 176.42 | 0.14 | 176.56 |
| 11418 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 5.81 | WLUNA | 32.07 | 186.26 | 0.15 | 186.41 |
| 11419 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 5.45 | WLUNA | 32.07 | 174.65 | 0.14 | 174.79 |
| 11420 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 5.34 | WLUNA | 32.07 | 171.25 | 0.14 | 171.39 |
| 11421 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 32.07 | 181.84 | 0.15 | 181.98 |
| 11422 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 5.45 | WLUNA | 32.07 | 174.62 | 0.14 | 174.76 |
| 11423 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 6.16 | WLUNA | 32.07 | 197.55 | 0.16 | 197.71 |
| 11424 | 9/3/2021 | 10:06:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11425 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 6.72 | WLUNA | 32.07 | 215.38 | 0.17 | 215.55 |
| 11426 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 7.82 | WLUNA | 32.07 | 250.63 | 0.20 | 250.83 |
| 11427 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 7.35 | WLUNA | 32.07 | 235.71 | 0.19 | 235.90 |
| 11428 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 32.07 | 73.92 | 0.06 | 73.98 |
| 11429 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 32.07 | 83.90 | 0.07 | 83.96 |
| 11430 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 32.07 | 79.53 | 0.06 | 79.60 |
| 11431 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 32.07 | 91.30 | 0.07 | 91.38 |
| 11432 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.07 | 1,603.50 | 1.28 | 1,604.78 |
| 11433 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 32.07 | 91.24 | 0.07 | 91.31 |
| 11434 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.07 | 78.06 | 0.06 | 78.12 |
| 11435 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.07 | 85.37 | 0.07 | 85.44 |
| 11436 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 32.07 | 78.67 | 0.06 | 78.73 |
| 11437 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.07 | 82.42 | 0.07 | 82.49 |
| 11438 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 32.07 | 85.24 | 0.07 | 85.31 |
| 11439 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 11.28 | WLUNA | 32.07 | 361.59 | 0.29 | 361.88 |
| 11440 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 32.07 | 104.74 | 0.08 | 104.82 |
| 11441 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 11.28 | WLUNA | 32.07 | 361.59 | 0.29 | 361.88 |
| 11442 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 32.07 | 158.01 | 0.13 | 158.14 |
| 11443 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 1.09 | WLUNA | 32.07 | 34.89 | 0.03 | 34.92 |
| 11444 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 32.07 | 193.03 | 0.15 | 193.18 |
| 11445 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 32.07 | 105.57 | 0.08 | 105.66 |
| 11446 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 32.07 | 103.97 | 0.08 | 104.05 |
| 11447 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 32.07 | 109.42 | 0.09 | 109.51 |
| 11448 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 32.07 | 96.21 | 0.08 | 96.29 |
| 11449 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 5.91 | WLUNA | 32.07 | 189.66 | 0.15 | 189.81 |
| 11450 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 32.07 | 96.59 | 0.08 | 96.67 |
| 11451 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 32.07 | 101.08 | 0.08 | 101.17 |
| 11452 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 32.07 | 99.58 | 0.08 | 99.66 |
| 11453 | 9/3/2021 | 10:06:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11454 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 32.07 | 173.85 | 0.14 | 173.99 |
| 11455 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 32.07 | 156.41 | 0.13 | 156.53 |
| 11456 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 32.07 | 159.74 | 0.13 | 159.87 |
| 11457 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 5.36 | WLUNA | 32.07 | 172.02 | 0.14 | 172.16 |
| 11458 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 5.86 | WLUNA | 32.07 | 187.77 | 0.15 | 187.92 |
| 11459 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 32.07 | 185.85 | 0.15 | 185.99 |
| 11460 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 32.07 | 151.85 | 0.12 | 151.97 |
| 11461 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 7.98 | WLUNA | 32.07 | 255.85 | 0.20 | 256.06 |
| 11462 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 10.44 | WLUNA | 32.07 | 334.94 | 0.27 | 335.21 |
| 11463 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 8.89 | WLUNA | 32.07 | 285.17 | 0.23 | 285.39 |
| 11464 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 10.24 | WLUNA | 32.07 | 328.40 | 0.26 | 328.66 |
| 11465 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 9.22 | WLUNA | 32.07 | 295.65 | 0.24 | 295.89 |
| 11466 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 6.07 | WLUNA | 32.07 | 194.66 | 0.16 | 194.82 |
| 11467 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 6.93 | WLUNA | 32.07 | 222.12 | 0.18 | 222.29 |
| 11468 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 7.02 | WLUNA | 32.07 | 225.10 | 0.18 | 225.28 |
| 11469 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 6.63 | WLUNA | 32.07 | 212.46 | 0.17 | 212.63 |
| 11470 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 6.82 | WLUNA | 32.07 | 218.62 | 0.17 | 218.80 |
| 11471 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 6.91 | WLUNA | 32.07 | 221.54 | 0.18 | 221.72 |
| 11472 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 6.21 | WLUNA | 32.07 | 199.22 | 0.16 | 199.38 |
| 11473 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.07 | 1,603.50 | 1.28 | 1,604.78 |
| 11474 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.07 | 65.55 | 0.05 | 65.60 |
| 11475 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 32.07 | 70.59 | 0.06 | 70.64 |
| 11476 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.07 | 124.40 | 0.10 | 124.50 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11477 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.07 | 77.38 | 0.06 | 77.45 |
| 11478 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 8.47 | WLUNA | 32.07 | 271.63 | 0.22 | 271.85 |
| 11479 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 7.46 | WLUNA | 32.07 | 239.11 | 0.19 | 239.31 |
| 11480 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 32.07 | 154.87 | 0.12 | 154.99 |
| 11481 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 9.15 | WLUNA | 32.07 | 293.50 | 0.23 | 293.74 |
| 11482 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 8.98 | WLUNA | 32.07 | 287.99 | 0.23 | 288.22 |
| 11483 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 16.18 | WLUNA | 32.07 | 519.02 | 0.42 | 519.44 |
| 11484 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 15.74 | WLUNA | 32.07 | 504.85 | 0.40 | 505.25 |
| 11485 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 16.84 | WLUNA | 32.07 | 539.93 | 0.43 | 540.36 |
| 11486 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 49.93 | WLUNA | 32.07 | 1,601.32 | 1.28 | 1,602.60 |
| 11487 | 9/3/2021 | 10:06:39 PM | Coinbase Pro | BUY | 34.47 | WLUNA | 32.07 | 1,105.39 | 0.88 | 1,106.27 |
| 11488 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11489 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 32.07 | 230.68 | 0.18 | 230.86 |
| 11490 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 71.14 | WLUNA | 32.07 | 2,281.43 | 1.83 | 2,283.25 |
| 11491 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.07 | 93.29 | 0.07 | 93.37 |
| 11492 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 32.07 | 92.78 | 0.07 | 92.85 |
| 11493 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 32.07 | 88.77 | 0.07 | 88.84 |
| 11494 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 32.07 | 92.81 | 0.07 | 92.88 |
| 11495 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 32.07 | 92.43 | 0.07 | 92.50 |
| 11496 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 89.54 | WLUNA | 32.07 | 2,871.58 | 2.30 | 2,873.88 |
| 11497 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 32.07 | 82.20 | 0.07 | 82.26 |
| 11498 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.07 | 87.87 | 0.07 | 87.94 |
| 11499 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 32.07 | 87.20 | 0.07 | 87.27 |
| 11500 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 32.07 | 93.29 | 0.07 | 93.37 |
| 11501 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 32.07 | 132.87 | 0.11 | 132.97 |
| 11502 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 4.14 | WLUNA | 32.07 | 132.74 | 0.11 | 132.84 |
| 11503 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 32.07 | 132.26 | 0.11 | 132.36 |
| 11504 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 32.07 | 127.57 | 0.10 | 127.68 |
| 11505 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 3.68 | WLUNA | 32.07 | 117.86 | 0.09 | 117.95 |
| 11506 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 4.51 | WLUNA | 32.07 | 144.48 | 0.12 | 144.59 |
| 11507 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 5.89 | WLUNA | 32.07 | 188.83 | 0.15 | 188.98 |
| 11508 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 81.55 | WLUNA | 32.07 | 2,615.15 | 2.09 | 2,617.24 |
| 11509 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.07 | 65.52 | 0.05 | 65.57 |
| 11510 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 19.65 | WLUNA | 32.07 | 630.08 | 0.50 | 630.58 |
| 11511 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 32.07 | 124.43 | 0.10 | 124.53 |
| 11512 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 19.65 | WLUNA | 32.07 | 630.08 | 0.50 | 630.58 |
| 11513 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 4.78 | WLUNA | 32.07 | 153.29 | 0.12 | 153.42 |
| 11514 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 32.07 | 83.64 | 0.07 | 83.71 |
| 11515 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 82.96 | WLUNA | 32.07 | 2,660.56 | 2.13 | 2,662.69 |
| 11516 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 32.07 | 85.95 | 0.07 | 86.02 |
| 11517 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 32.07 | 78.06 | 0.06 | 78.12 |
| 11518 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 82.96 | WLUNA | 32.07 | 2,660.59 | 2.13 | 2,662.72 |
| 11519 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 32.07 | 90.28 | 0.07 | 90.35 |
| 11520 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 32.07 | 76.04 | 0.06 | 76.10 |
| 11521 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 82.96 | WLUNA | 32.07 | 2,660.62 | 2.13 | 2,662.75 |
| 11522 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 32.07 | 78.25 | 0.06 | 78.31 |
| 11523 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 32.07 | 80.05 | 0.06 | 80.11 |
| 11524 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 32.07 | 84.18 | 0.07 | 84.25 |
| 11525 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 5.85 | WLUNA | 32.07 | 187.45 | 0.15 | 187.60 |
| 11526 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 32.07 | 90.21 | 0.07 | 90.29 |
| 11527 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 32.07 | 86.81 | 0.07 | 86.88 |
| 11528 | 9/3/2021 | 10:06:40 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 32.07 | 91.69 | 0.07 | 91.76 |
| 11529 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11530 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.07 | 65.55 | 0.05 | 65.60 |
| 11531 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 32.07 | 104.04 | 0.08 | 104.12 |
| 11532 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 32.07 | 94.90 | 0.08 | 94.97 |
| 11533 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 11.84 | WLUNA | 32.07 | 379.61 | 0.30 | 379.92 |
| 11534 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 36.68 | WLUNA | 32.07 | 1,176.23 | 0.94 | 1,177.17 |
| 11535 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 32.07 | 67.67 | 0.05 | 67.72 |
| 11536 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 13.35 | WLUNA | 32.07 | 428.04 | 0.34 | 428.38 |
| 11537 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 32.07 | 231.35 | 0.19 | 231.54 |
| 11538 | 9/3/2021 | 10:06:41 PM | Coinbase Pro | BUY | 13.52 | WLUNA | 32.07 | 433.46 | 0.35 | 433.80 |
| 11539 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 13.51 | WLUNA | 32.07 | 433.27 | 0.35 | 433.61 |
| 11540 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 53.69 | WLUNA | 32.07 | 1,721.71 | 1.38 | 1,723.09 |
| 11541 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 53.66 | WLUNA | 32.07 | 1,720.84 | 1.38 | 1,722.22 |
| 11542 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11543 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 32.07 | 87.87 | 0.07 | 87.94 |
| 11544 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 32.07 | 81.97 | 0.07 | 82.04 |
| 11545 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 140.97 | WLUNA | 32.07 | 4,520.94 | 3.62 | 4,524.56 |
| 11546 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11547 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 93.61 | WLUNA | 32.07 | 3,002.07 | 2.40 | 3,004.47 |
| 11548 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11549 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 32.07 | 169.59 | 0.14 | 169.72 |
| 11550 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 32.07 | 150.34 | 0.12 | 150.46 |
| 11551 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 4.34 | WLUNA | 32.07 | 139.06 | 0.11 | 139.17 |
| 11552 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 32.07 | 158.46 | 0.13 | 158.58 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11553 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 4.71 | WLUNA | 32.07 | 151.11 | 0.12 | 151.23 |
| 11554 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 5.28 | WLUNA | 32.07 | 169.33 | 0.14 | 169.47 |
| 11555 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 32.07 | 147.71 | 0.12 | 147.83 |
| 11556 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 32.07 | 157.27 | 0.13 | 157.40 |
| 11557 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 32.07 | 167.28 | 0.13 | 167.41 |
| 11558 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 32.07 | 77.48 | 0.06 | 77.54 |
| 11559 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 108.41 | WLUNA | 32.07 | 3,476.55 | 2.78 | 3,479.33 |
| 11560 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 32.07 | 94.03 | 0.08 | 94.10 |
| 11561 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 32.07 | 74.53 | 0.06 | 74.59 |
| 11562 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 32.07 | 82.64 | 0.07 | 82.71 |
| 11563 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 32.07 | 77.22 | 0.06 | 77.29 |
| 11564 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 32.07 | 75.78 | 0.06 | 75.84 |
| 11565 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 32.07 | 72.96 | 0.06 | 73.02 |
| 11566 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 32.07 | 82.36 | 0.07 | 82.42 |
| 11567 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 32.07 | 79.02 | 0.06 | 79.08 |
| 11568 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 82.96 | WLUNA | 32.07 | 2,660.66 | 2.13 | 2,662.78 |
| 11569 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 82.97 | WLUNA | 32.07 | 2,660.69 | 2.13 | 2,662.82 |
| 11570 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 71.00 | WLUNA | 32.07 | 2,276.81 | 1.82 | 2,278.63 |
| 11571 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 82.97 | WLUNA | 32.07 | 2,660.98 | 2.13 | 2,663.10 |
| 11572 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 11.68 | WLUNA | 32.07 | 374.45 | 0.30 | 374.75 |
| 11573 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 44.65 | WLUNA | 32.07 | 1,431.99 | 1.15 | 1,433.14 |
| 11574 | 9/3/2021 | 10:06:42 PM | Coinbase Pro | BUY | 1.35 | WLUNA | 32.07 | 43.23 | 0.03 | 43.26 |
| 11575 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 32.07 | 131.29 | 0.11 | 131.40 |
| 11576 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 32.07 | 131.78 | 0.11 | 131.88 |
| 11577 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11578 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 4.01 | WLUNA | 32.07 | 128.70 | 0.10 | 128.80 |
| 11579 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 32.07 | 126.80 | 0.10 | 126.91 |
| 11580 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 32.07 | 118.72 | 0.09 | 118.82 |
| 11581 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 32.07 | 118.85 | 0.10 | 118.95 |
| 11582 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 7.37 | WLUNA | 32.07 | 236.36 | 0.19 | 236.54 |
| 11583 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11584 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 9.45 | WLUNA | 32.07 | 302.90 | 0.24 | 303.14 |
| 11585 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11586 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 5.36 | WLUNA | 32.07 | 171.96 | 0.14 | 172.10 |
| 11587 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 108.41 | WLUNA | 32.07 | 3,476.55 | 2.78 | 3,479.33 |
| 11588 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 32.07 | 147.27 | 0.12 | 147.38 |
| 11589 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 32.07 | 65.55 | 0.05 | 65.60 |
| 11590 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 32.07 | 91.66 | 0.07 | 91.73 |
| 11591 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 32.07 | 83.61 | 0.07 | 83.67 |
| 11592 | 9/3/2021 | 10:06:43 PM | Coinbase Pro | BUY | 65.31 | WLUNA | 32.07 | 2,094.36 | 1.68 | 2,096.04 |
| 11593 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 58.46 | WLUNA | 32.07 | 1,874.68 | 1.50 | 1,876.18 |
| 11594 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.07 | 1,603.50 | 1.28 | 1,604.78 |
| 11595 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 38.76 | WLUNA | 32.07 | 1,243.10 | 0.99 | 1,244.09 |
| 11596 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 140.97 | WLUNA | 32.07 | 4,520.97 | 3.62 | 4,524.59 |
| 11597 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 90.79 | WLUNA | 32.07 | 2,911.64 | 2.33 | 2,913.96 |
| 11598 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 13.63 | WLUNA | 32.07 | 437.21 | 0.35 | 437.56 |
| 11599 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 13.33 | WLUNA | 32.07 | 427.43 | 0.34 | 427.77 |
| 11600 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 14.01 | WLUNA | 32.07 | 449.14 | 0.36 | 449.50 |
| 11601 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 7.31 | WLUNA | 32.07 | 234.53 | 0.19 | 234.72 |
| 11602 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 7.31 | WLUNA | 32.07 | 234.43 | 0.19 | 234.62 |
| 11603 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11604 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 8.38 | WLUNA | 32.07 | 268.59 | 0.21 | 268.80 |
| 11605 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 18.74 | WLUNA | 32.07 | 600.90 | 0.48 | 601.38 |
| 11606 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11607 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 32.07 | 136.94 | 0.11 | 137.05 |
| 11608 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 32.07 | 157.82 | 0.13 | 157.94 |
| 11609 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 32.07 | 146.08 | 0.12 | 146.20 |
| 11610 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 32.07 | 130.24 | 0.10 | 130.34 |
| 11611 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 3.96 | WLUNA | 32.07 | 126.84 | 0.10 | 126.94 |
| 11612 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.58 | WLUNA | 32.07 | 146.78 | 0.12 | 146.90 |
| 11613 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 32.07 | 131.90 | 0.11 | 132.01 |
| 11614 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 32.07 | 135.69 | 0.11 | 135.80 |
| 11615 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.37 | WLUNA | 32.07 | 140.11 | 0.11 | 140.23 |
| 11616 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.18 | WLUNA | 32.07 | 133.99 | 0.11 | 134.10 |
| 11617 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11618 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 32.07 | 122.83 | 0.10 | 122.93 |
| 11619 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 32.07 | 136.17 | 0.11 | 136.28 |
| 11620 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 32.07 | 129.11 | 0.10 | 129.22 |
| 11621 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 32.07 | 114.49 | 0.09 | 114.58 |
| 11622 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.24 | WLUNA | 32.07 | 135.82 | 0.11 | 135.93 |
| 11623 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 3.98 | WLUNA | 32.07 | 127.70 | 0.10 | 127.80 |
| 11624 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.07 | 128.12 | 0.10 | 128.22 |
| 11625 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.13 | WLUNA | 32.07 | 132.45 | 0.11 | 132.56 |
| 11626 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 108.41 | WLUNA | 32.07 | 3,476.55 | 2.78 | 3,479.33 |
| 11627 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 32.07 | 145.79 | 0.12 | 145.91 |
| 11628 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 32.07 | 230.78 | 0.18 | 230.96 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11629 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 32.07 | 81.68 | 0.07 | 81.75 |
| 11630 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 32.07 | 108.27 | 0.09 | 108.35 |
| 11631 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 5.63 | WLUNA | 32.07 | 180.46 | 0.14 | 180.60 |
| 11632 | 9/3/2021 | 10:06:44 PM | Coinbase Pro | BUY | 5.90 | WLUNA | 32.07 | 189.34 | 0.15 | 189.49 |
| 11633 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 6.47 | WLUNA | 32.07 | 207.59 | 0.17 | 207.76 |
| 11634 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 6.68 | WLUNA | 32.07 | 214.29 | 0.17 | 214.46 |
| 11635 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 32.07 | 126.68 | 0.10 | 126.78 |
| 11636 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 15.23 | WLUNA | 32.07 | 488.46 | 0.39 | 488.85 |
| 11637 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 49.67 | WLUNA | 32.07 | 1,592.79 | 1.27 | 1,594.06 |
| 11638 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.07 | 64.08 | 0.05 | 64.13 |
| 11639 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11640 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 141.17 | WLUNA | 32.07 | 4,527.35 | 3.62 | 4,530.98 |
| 11641 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 108.72 | WLUNA | 32.07 | 3,486.62 | 2.79 | 3,489.41 |
| 11642 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 32.07 | 144.15 | 0.12 | 144.27 |
| 11643 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11644 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 108.67 | WLUNA | 32.07 | 3,484.89 | 2.79 | 3,487.67 |
| 11645 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 32.07 | 128.09 | 0.10 | 128.19 |
| 11646 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.07 | 128.15 | 0.10 | 128.25 |
| 11647 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11648 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 4.45 | WLUNA | 32.07 | 142.68 | 0.11 | 142.79 |
| 11649 | 9/3/2021 | 10:06:45 PM | Coinbase Pro | BUY | 108.41 | WLUNA | 32.07 | 3,476.55 | 2.78 | 3,479.33 |
| 11650 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 21.97 | WLUNA | 32.07 | 704.48 | 0.56 | 705.05 |
| 11651 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 35.13 | WLUNA | 32.07 | 1,126.49 | 0.90 | 1,127.39 |
| 11652 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 9.40 | WLUNA | 32.07 | 301.43 | 0.24 | 301.67 |
| 11653 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 0.96 | WLUNA | 32.07 | 30.76 | 0.02 | 30.78 |
| 11654 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 86.62 | WLUNA | 32.07 | 2,777.74 | 2.22 | 2,779.97 |
| 11655 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 50.00 | WLUNA | 32.07 | 1,603.50 | 1.28 | 1,604.78 |
| 11656 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 5.51 | WLUNA | 32.07 | 176.61 | 0.14 | 176.75 |
| 11657 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 5.51 | WLUNA | 32.07 | 176.55 | 0.14 | 176.69 |
| 11658 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 5.57 | WLUNA | 32.07 | 178.53 | 0.14 | 178.68 |
| 11659 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 35.29 | WLUNA | 32.07 | 1,131.78 | 0.91 | 1,132.69 |
| 11660 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 32.07 | 89.86 | 0.07 | 89.93 |
| 11661 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 32.07 | 75.94 | 0.06 | 76.00 |
| 11662 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 5.45 | WLUNA | 32.07 | 174.75 | 0.14 | 174.89 |
| 11663 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11664 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11665 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 108.30 | WLUNA | 32.07 | 3,473.02 | 2.78 | 3,475.80 |
| 11666 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 83.37 | WLUNA | 32.07 | 2,673.74 | 2.14 | 2,675.88 |
| 11667 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 108.24 | WLUNA | 32.07 | 3,471.32 | 2.78 | 3,474.10 |
| 11668 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11669 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 83.37 | WLUNA | 32.07 | 2,673.74 | 2.14 | 2,675.88 |
| 11670 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 83.17 | WLUNA | 32.07 | 2,667.29 | 2.13 | 2,669.43 |
| 11671 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 32.07 | 67.35 | 0.05 | 67.40 |
| 11672 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 13.29 | WLUNA | 32.07 | 426.27 | 0.34 | 426.62 |
| 11673 | 9/3/2021 | 10:06:46 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 32.07 | 231.10 | 0.18 | 231.28 |
| 11674 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11675 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 36.02 | WLUNA | 32.07 | 1,155.19 | 0.92 | 1,156.12 |
| 11676 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 0.74 | WLUNA | 32.07 | 23.67 | 0.02 | 23.69 |
| 11677 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 4.57 | WLUNA | 32.07 | 146.62 | 0.12 | 146.74 |
| 11678 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 0.49 | WLUNA | 32.07 | 15.62 | 0.01 | 15.63 |
| 11679 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 36.13 | WLUNA | 32.07 | 1,158.82 | 0.93 | 1,159.74 |
| 11680 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 33.09 | WLUNA | 32.07 | 1,061.16 | 0.85 | 1,062.01 |
| 11681 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 86.68 | WLUNA | 32.07 | 2,779.67 | 2.22 | 2,781.89 |
| 11682 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 1.67 | WLUNA | 32.07 | 53.65 | 0.04 | 53.70 |
| 11683 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 32.07 | 133.28 | 0.11 | 133.39 |
| 11684 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 5.30 | WLUNA | 32.07 | 169.91 | 0.14 | 170.04 |
| 11685 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 4.53 | WLUNA | 32.07 | 145.18 | 0.12 | 145.30 |
| 11686 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 1.74 | WLUNA | 32.07 | 55.93 | 0.04 | 55.97 |
| 11687 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11688 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.07 | 64.08 | 0.05 | 64.13 |
| 11689 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 5.21 | WLUNA | 32.07 | 166.99 | 0.13 | 167.12 |
| 11690 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11691 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 209.46 | WLUNA | 32.07 | 6,717.22 | 5.37 | 6,722.60 |
| 11692 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 40.17 | WLUNA | 32.07 | 1,288.19 | 1.03 | 1,289.22 |
| 11693 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 32.07 | 64.17 | 0.05 | 64.22 |
| 11694 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 36.39 | WLUNA | 32.07 | 1,167.12 | 0.93 | 1,168.06 |
| 11695 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 83.51 | WLUNA | 32.07 | 2,678.04 | 2.14 | 2,680.18 |
| 11696 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 83.51 | WLUNA | 32.07 | 2,678.04 | 2.14 | 2,680.18 |
| 11697 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 37.93 | WLUNA | 32.07 | 1,216.54 | 0.97 | 1,217.52 |
| 11698 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 37.92 | WLUNA | 32.07 | 1,215.93 | 0.97 | 1,216.91 |
| 11699 | 9/3/2021 | 10:06:47 PM | Coinbase Pro | BUY | 1.32 | WLUNA | 32.07 | 42.33 | 0.03 | 42.37 |
| 11700 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 10.61 | WLUNA | 32.07 | 340.13 | 0.27 | 340.41 |
| 11701 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11702 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 47.56 | WLUNA | 32.07 | 1,525.25 | 1.22 | 1,526.47 |
| 11703 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 42.32 | WLUNA | 32.07 | 1,357.14 | 1.09 | 1,358.22 |
| 11704 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 1.56 | WLUNA | 32.07 | 49.93 | 0.04 | 49.97 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11705 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 8.82 | WLUNA | 32.07 | 282.79 | 0.23 | 283.02 |
| 11706 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 108.41 | WLUNA | 32.07 | 3,476.55 | 2.78 | 3,479.33 |
| 11707 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 36.92 | WLUNA | 32.07 | 1,184.02 | 0.95 | 1,184.97 |
| 11708 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 42.12 | WLUNA | 32.07 | 1,350.76 | 1.08 | 1,351.84 |
| 11709 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 42.45 | WLUNA | 32.07 | 1,361.44 | 1.09 | 1,362.52 |
| 11710 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 32.07 | 231.64 | 0.19 | 231.83 |
| 11711 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 32.07 | 122.76 | 0.10 | 122.86 |
| 11712 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11713 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 7.66 | WLUNA | 32.07 | 245.69 | 0.20 | 245.88 |
| 11714 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11715 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 5.21 | WLUNA | 32.07 | 167.21 | 0.13 | 167.35 |
| 11716 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11717 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 108.30 | WLUNA | 32.07 | 3,473.02 | 2.78 | 3,475.80 |
| 11718 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 32.07 | 119.08 | 0.10 | 119.17 |
| 11719 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 4.01 | WLUNA | 32.07 | 128.60 | 0.10 | 128.70 |
| 11720 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 83.22 | WLUNA | 32.07 | 2,668.74 | 2.13 | 2,670.87 |
| 11721 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 83.22 | WLUNA | 32.07 | 2,668.74 | 2.13 | 2,670.87 |
| 11722 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 32.07 | 88.22 | 0.07 | 88.30 |
| 11723 | 9/3/2021 | 10:06:48 PM | Coinbase Pro | BUY | 212.01 | WLUNA | 32.07 | 6,799.16 | 5.44 | 6,804.60 |
| 11724 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 1.40 | WLUNA | 32.07 | 44.74 | 0.04 | 44.77 |
| 11725 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 37.30 | WLUNA | 32.07 | 1,196.05 | 0.96 | 1,197.01 |
| 11726 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 5.27 | WLUNA | 32.07 | 169.00 | 0.14 | 169.18 |
| 11727 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 10.33 | WLUNA | 32.07 | 331.38 | 0.27 | 331.64 |
| 11728 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 44.01 | WLUNA | 32.07 | 1,411.46 | 1.13 | 1,412.59 |
| 11729 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11730 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 32.07 | 90.92 | 0.07 | 90.99 |
| 11731 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 1.44 | WLUNA | 32.07 | 46.08 | 0.04 | 46.12 |
| 11732 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 108.41 | WLUNA | 32.07 | 3,476.55 | 2.78 | 3,479.33 |
| 11733 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 32.07 | 160.57 | 0.13 | 160.70 |
| 11734 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 20.20 | WLUNA | 32.07 | 647.94 | 0.52 | 648.46 |
| 11735 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 7.24 | WLUNA | 32.07 | 232.06 | 0.19 | 232.24 |
| 11736 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11737 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 1.57 | WLUNA | 32.07 | 50.22 | 0.04 | 50.26 |
| 11738 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11739 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 103.02 | WLUNA | 32.07 | 3,303.69 | 2.64 | 3,306.33 |
| 11740 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11741 | 9/3/2021 | 10:06:49 PM | Coinbase Pro | BUY | 37.74 | WLUNA | 32.07 | 1,210.45 | 0.97 | 1,211.42 |
| 11742 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 83.29 | WLUNA | 32.07 | 2,671.14 | 2.14 | 2,673.28 |
| 11743 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 249.63 | WLUNA | 32.07 | 8,005.47 | 6.40 | 8,011.88 |
| 11744 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 41.81 | WLUNA | 32.07 | 1,340.85 | 1.07 | 1,341.92 |
| 11745 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 0.79 | WLUNA | 32.07 | 25.27 | 0.02 | 25.29 |
| 11746 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 103.07 | WLUNA | 32.07 | 3,305.52 | 2.64 | 3,308.16 |
| 11747 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 4.02 | WLUNA | 32.07 | 128.79 | 0.10 | 128.90 |
| 11748 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 32.07 | 127.29 | 0.10 | 127.39 |
| 11749 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 0.91 | WLUNA | 32.07 | 29.18 | 0.02 | 29.21 |
| 11750 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 23.47 | WLUNA | 32.07 | 752.65 | 0.60 | 753.25 |
| 11751 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 23.46 | WLUNA | 32.07 | 752.27 | 0.60 | 752.87 |
| 11752 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 0.62 | WLUNA | 32.07 | 19.72 | 0.02 | 19.74 |
| 11753 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 37.98 | WLUNA | 32.07 | 1,217.95 | 0.97 | 1,218.93 |
| 11754 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11755 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 0.97 | WLUNA | 32.07 | 31.17 | 0.02 | 31.20 |
| 11756 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 0.64 | WLUNA | 32.07 | 20.56 | 0.02 | 20.57 |
| 11757 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 107.43 | WLUNA | 32.07 | 3,445.18 | 2.76 | 3,447.94 |
| 11758 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 8.34 | WLUNA | 32.07 | 267.37 | 0.21 | 267.58 |
| 11759 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 38.05 | WLUNA | 32.07 | 1,220.39 | 0.98 | 1,221.37 |
| 11760 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 32.07 | 128.22 | 0.10 | 128.32 |
| 11761 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 0.98 | WLUNA | 32.07 | 31.27 | 0.03 | 31.29 |
| 11762 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11763 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 32.07 | 230.33 | 0.18 | 230.51 |
| 11764 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 6.34 | WLUNA | 32.07 | 203.36 | 0.16 | 203.52 |
| 11765 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 43.91 | WLUNA | 32.07 | 1,408.29 | 1.13 | 1,409.42 |
| 11766 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 32.07 | 70.91 | 0.06 | 70.96 |
| 11767 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 32.07 | 2,405.25 | 1.92 | 2,407.17 |
| 11768 | 9/3/2021 | 10:06:50 PM | Coinbase Pro | BUY | 1.74 | WLUNA | 32.07 | 55.80 | 0.04 | 55.85 |
| 11769 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 141.59 | WLUNA | 32.07 | 4,540.92 | 3.63 | 4,544.55 |
| 11770 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 83.43 | WLUNA | 32.07 | 2,675.47 | 2.14 | 2,677.61 |
| 11771 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 108.30 | WLUNA | 32.07 | 3,473.05 | 2.78 | 3,475.83 |
| 11772 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 1.32 | WLUNA | 32.07 | 42.20 | 0.03 | 42.24 |
| 11773 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 7.84 | WLUNA | 32.07 | 251.33 | 0.20 | 251.53 |
| 11774 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 79.29 | WLUNA | 32.07 | 2,542.67 | 2.03 | 2,544.70 |
| 11775 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 38.27 | WLUNA | 32.07 | 1,227.25 | 0.98 | 1,228.24 |
| 11776 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 71.32 | WLUNA | 32.07 | 2,287.26 | 1.83 | 2,289.09 |
| 11777 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 71.29 | WLUNA | 32.07 | 2,286.11 | 1.83 | 2,287.94 |
| 11778 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 103.29 | WLUNA | 32.07 | 3,312.41 | 2.65 | 3,315.06 |
| 11779 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 0.87 | WLUNA | 32.07 | 27.84 | 0.02 | 27.86 |
| 11780 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 103.47 | WLUNA | 32.07 | 3,318.15 | 2.65 | 3,320.81 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11781 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 43.25 | WLUNA | 32.07 | 1,386.93 | 1.11 | 1,388.04 |
| 11782 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 32.07 | 107.76 | 0.09 | 107.84 |
| 11783 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 141.60 | WLUNA | 32.07 | 4,540.95 | 3.63 | 4,544.58 |
| 11784 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 40.23 | WLUNA | 32.07 | 1,290.14 | 1.03 | 1,291.18 |
| 11785 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 38.48 | WLUNA | 32.07 | 1,233.89 | 0.99 | 1,234.88 |
| 11786 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 32.07 | 8,017.50 | 6.41 | 8,023.91 |
| 11787 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 38.79 | WLUNA | 32.07 | 1,244.00 | 1.00 | 1,244.99 |
| 11788 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 0.95 | WLUNA | 32.07 | 30.40 | 0.02 | 30.43 |
| 11789 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 11.63 | WLUNA | 32.07 | 373.10 | 0.30 | 373.40 |
| 11790 | 9/3/2021 | 10:06:51 PM | Coinbase Pro | BUY | 12.34 | WLUNA | 32.07 | 395.78 | 0.32 | 396.09 |
| 11791 | 9/3/2021 | 10:10:51 PM | Coinbase Pro | BUY | 73.83 | WLUNA | 31.45 | 2,322.05 | 1.86 | 2,323.91 |
| 11792 | 9/3/2021 | 10:12:41 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 31.45 | 226.16 | 0.18 | 226.34 |
| 11793 | 9/3/2021 | 10:12:50 PM | Coinbase Pro | BUY | 20.89 | WLUNA | 31.45 | 657.02 | 0.53 | 657.55 |
| 11794 | 9/3/2021 | 10:12:50 PM | Coinbase Pro | BUY | 37.36 | WLUNA | 31.45 | 1,175.03 | 0.94 | 1,175.97 |
| 11795 | 9/3/2021 | 10:12:50 PM | Coinbase Pro | BUY | 25.91 | WLUNA | 31.45 | 815.00 | 0.65 | 815.65 |
| 11796 | 9/3/2021 | 10:12:50 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 31.45 | 110.42 | 0.09 | 110.51 |
| 11797 | 9/3/2021 | 10:12:50 PM | Coinbase Pro | BUY | 12.01 | WLUNA | 31.45 | 377.78 | 0.30 | 378.08 |
| 11798 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 13.79 | WLUNA | 31.45 | 433.63 | 0.35 | 433.98 |
| 11799 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 37.36 | WLUNA | 31.45 | 1,175.10 | 0.94 | 1,176.04 |
| 11800 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 23.30 | WLUNA | 31.45 | 732.79 | 0.59 | 733.37 |
| 11801 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 17.56 | WLUNA | 31.45 | 552.26 | 0.44 | 552.70 |
| 11802 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 76.44 | WLUNA | 31.45 | 2,404.13 | 1.92 | 2,406.06 |
| 11803 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 12.68 | WLUNA | 31.45 | 398.69 | 0.32 | 399.01 |
| 11804 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 36.79 | WLUNA | 31.45 | 1,157.11 | 0.93 | 1,158.03 |
| 11805 | 9/3/2021 | 10:12:51 PM | Coinbase Pro | BUY | 29.18 | WLUNA | 31.45 | 917.74 | 0.73 | 918.48 |
| 11806 | 9/3/2021 | 10:12:52 PM | Coinbase Pro | BUY | 12.66 | WLUNA | 31.45 | 398.13 | 0.32 | 398.44 |
| 11807 | 9/3/2021 | 10:12:52 PM | Coinbase Pro | BUY | 36.73 | WLUNA | 31.45 | 1,155.19 | 0.92 | 1,156.11 |
| 11808 | 9/3/2021 | 10:12:52 PM | Coinbase Pro | BUY | 42.10 | WLUNA | 31.45 | 1,324.14 | 1.06 | 1,325.20 |
| 11809 | 9/3/2021 | 10:12:52 PM | Coinbase Pro | BUY | 78.81 | WLUNA | 31.45 | 2,478.42 | 1.98 | 2,480.40 |
| 11810 | 9/3/2021 | 10:12:52 PM | Coinbase Pro | BUY | 36.65 | WLUNA | 31.45 | 1,152.58 | 0.92 | 1,153.50 |
| 11811 | 9/3/2021 | 10:12:52 PM | Coinbase Pro | BUY | 20.95 | WLUNA | 31.45 | 658.88 | 0.53 | 659.40 |
| 11812 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 78.32 | WLUNA | 31.45 | 2,463.23 | 1.97 | 2,465.20 |
| 11813 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 8.79 | WLUNA | 31.45 | 276.32 | 0.22 | 276.54 |
| 11814 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 31.45 | 209.21 | 0.17 | 209.37 |
| 11815 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 9.70 | WLUNA | 31.45 | 304.91 | 0.24 | 305.15 |
| 11816 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 36.80 | WLUNA | 31.45 | 1,157.33 | 0.93 | 1,158.25 |
| 11817 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 608.26 | WLUNA | 31.45 | 19,129.90 | 15.30 | 19,145.21 |
| 11818 | 9/3/2021 | 10:12:53 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 31.45 | 137.81 | 0.11 | 137.92 |
| 11819 | 9/3/2021 | 10:13:01 PM | Coinbase Pro | BUY | 20.26 | WLUNA | 31.45 | 637.02 | 0.51 | 637.53 |
| 11820 | 9/3/2021 | 10:13:01 PM | Coinbase Pro | BUY | 78.97 | WLUNA | 31.45 | 2,483.61 | 1.99 | 2,485.59 |
| 11821 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 31.45 | 155.83 | 0.12 | 155.96 |
| 11822 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 31.45 | 121.18 | 0.10 | 121.27 |
| 11823 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.45 | 209.58 | 0.17 | 209.75 |
| 11824 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 6.66 | WLUNA | 31.45 | 209.46 | 0.17 | 209.62 |
| 11825 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 36.81 | WLUNA | 31.45 | 1,157.71 | 0.93 | 1,158.63 |
| 11826 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 20.95 | WLUNA | 31.45 | 658.72 | 0.53 | 659.25 |
| 11827 | 9/3/2021 | 10:13:02 PM | Coinbase Pro | BUY | 19.88 | WLUNA | 31.45 | 625.23 | 0.50 | 625.73 |
| 11828 | 9/3/2021 | 10:13:03 PM | Coinbase Pro | BUY | 99.71 | WLUNA | 31.45 | 3,135.79 | 2.51 | 3,138.29 |
| 11829 | 9/3/2021 | 10:13:03 PM | Coinbase Pro | BUY | 299.26 | WLUNA | 31.45 | 9,411.60 | 7.53 | 9,419.13 |
| 11830 | 9/3/2021 | 10:13:04 PM | Coinbase Pro | BUY | 1.32 | WLUNA | 31.45 | 41.45 | 0.03 | 41.48 |
| 11831 | 9/3/2021 | 10:13:04 PM | Coinbase Pro | BUY | 21.00 | WLUNA | 31.45 | 660.39 | 0.53 | 660.92 |
| 11832 | 9/3/2021 | 10:13:04 PM | Coinbase Pro | BUY | 6.64 | WLUNA | 31.45 | 208.73 | 0.17 | 208.90 |
| 11833 | 9/3/2021 | 10:13:04 PM | Coinbase Pro | BUY | 36.81 | WLUNA | 31.45 | 1,157.64 | 0.93 | 1,158.57 |
| 11834 | 9/3/2021 | 10:13:04 PM | Coinbase Pro | BUY | 6.61 | WLUNA | 31.45 | 207.98 | 0.17 | 208.15 |
| 11835 | 9/3/2021 | 10:13:04 PM | Coinbase Pro | BUY | 25.99 | WLUNA | 31.45 | 817.35 | 0.65 | 818.01 |
| 11836 | 9/3/2021 | 10:13:05 PM | Coinbase Pro | BUY | 99.91 | WLUNA | 31.45 | 3,142.20 | 2.51 | 3,144.71 |
| 11837 | 9/3/2021 | 10:13:06 PM | Coinbase Pro | BUY | 53.15 | WLUNA | 31.45 | 1,671.69 | 1.34 | 1,673.03 |
| 11838 | 9/7/2021 | 9:38:13 PM | Coinbase | BUY | 186.02 | WLUNA | 26.48 | 4,925.84 | 73.41 | 4,999.25 |
| 11839 | 9/7/2021 | 9:50:23 PM | Coinbase | BUY | 9,203.09 | WLUNA | 26.77 | 246,366.77 | 3,670.31 | 250,037.08 |
| 11840 | 9/7/2021 | 9:51:16 PM | Coinbase | BUY | 8,952.69 | WLUNA | 27.51 | 246,288.55 | 3,670.31 | 249,958.86 |
| 11841 | 9/7/2021 | 9:52:34 PM | Coinbase | BUY | 9,106.23 | WLUNA | 27.05 | 246,323.50 | 3,670.31 | 249,993.81 |
| 11842 | 9/7/2021 | 9:54:08 PM | Coinbase | BUY | 8,494.37 | WLUNA | 27.26 | 231,556.54 | 3,450.09 | 235,006.63 |
| 11843 | 9/7/2021 | 9:59:08 PM | Coinbase | BUY | 908.53 | WLUNA | 27.11 | 24,630.37 | 367.03 | 24,997.40 |
| 11844 | 9/7/2021 | 9:59:41 PM | Coinbase | BUY | 8,932.13 | WLUNA | 27.58 | 246,348.03 | 3,670.31 | 250,018.34 |
| 11845 | 9/7/2021 | 10:00:39 PM | Coinbase | BUY | 8,897.51 | WLUNA | 27.69 | 246,372.11 | 3,670.31 | 250,042.42 |
| 11846 | 9/7/2021 | 10:04:23 PM | Coinbase | BUY | 8,954.33 | WLUNA | 27.51 | 246,333.48 | 3,670.31 | 250,003.79 |
| 11847 | 9/8/2021 | 12:17:24 AM | Coinbase Pro | BUY | 7.80 | WLUNA | 27.55 | 214.89 | 0.39 | 215.28 |
| 11848 | 9/8/2021 | 12:17:24 AM | Coinbase Pro | BUY | 18.00 | WLUNA | 27.56 | 496.08 | 0.89 | 496.97 |
| 11849 | 9/8/2021 | 12:17:24 AM | Coinbase Pro | BUY | 197.00 | WLUNA | 27.57 | 5,431.29 | 9.78 | 5,441.07 |
| 11850 | 9/8/2021 | 12:17:24 AM | Coinbase Pro | BUY | 84.81 | WLUNA | 27.59 | 2,339.96 | 4.21 | 2,344.18 |
| 11851 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 3.47 | WLUNA | 27.60 | 95.66 | 0.08 | 95.74 |
| 11852 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 3.02 | WLUNA | 27.60 | 83.43 | 0.07 | 83.50 |
| 11853 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 3.44 | WLUNA | 27.60 | 95.00 | 0.08 | 95.08 |
| 11854 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 3.40 | WLUNA | 27.60 | 93.81 | 0.08 | 93.89 |
| 11855 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 3.25 | WLUNA | 27.60 | 89.81 | 0.07 | 89.88 |
| 11856 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 3.63 | WLUNA | 27.60 | 100.13 | 0.08 | 100.21 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11857 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 1.77 | WLUNA | 27.60 | 48.80 | 0.04 | 48.84 |
| 11858 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 2.16 | WLUNA | 27.60 | 59.59 | 0.05 | 59.64 |
| 11859 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 2.28 | WLUNA | 27.60 | 62.93 | 0.05 | 62.98 |
| 11860 | 9/8/2021 | 12:18:12 AM | Coinbase Pro | BUY | 1.92 | WLUNA | 27.60 | 52.91 | 0.04 | 52.95 |
| 11861 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.24 | WLUNA | 27.60 | 61.69 | 0.05 | 61.74 |
| 11862 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.28 | WLUNA | 27.60 | 63.01 | 0.05 | 63.06 |
| 11863 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.26 | WLUNA | 27.60 | 62.24 | 0.05 | 62.29 |
| 11864 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.21 | WLUNA | 27.60 | 60.91 | 0.05 | 60.96 |
| 11865 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.02 | WLUNA | 27.60 | 55.72 | 0.04 | 55.77 |
| 11866 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 2.03 | WLUNA | 27.60 | 56.03 | 0.04 | 56.07 |
| 11867 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 11.60 | WLUNA | 27.60 | 320.16 | 0.26 | 320.42 |
| 11868 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 11.51 | WLUNA | 27.60 | 317.54 | 0.25 | 317.79 |
| 11869 | 9/8/2021 | 12:18:13 AM | Coinbase Pro | BUY | 22.14 | WLUNA | 27.60 | 611.15 | 0.49 | 611.64 |
| 11870 | 9/8/2021 | 12:18:14 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 27.60 | 65.55 | 0.05 | 65.60 |
| 11871 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.57 | WLUNA | 27.60 | 126.10 | 0.10 | 126.21 |
| 11872 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.39 | WLUNA | 27.60 | 121.27 | 0.10 | 121.37 |
| 11873 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.02 | WLUNA | 27.60 | 110.98 | 0.09 | 111.07 |
| 11874 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.54 | WLUNA | 27.60 | 125.28 | 0.10 | 125.38 |
| 11875 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.24 | WLUNA | 27.60 | 117.08 | 0.09 | 117.17 |
| 11876 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 2.51 | WLUNA | 27.60 | 69.19 | 0.06 | 69.25 |
| 11877 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 3.05 | WLUNA | 27.60 | 84.26 | 0.07 | 84.33 |
| 11878 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 3.03 | WLUNA | 27.60 | 83.52 | 0.07 | 83.58 |
| 11879 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 2.80 | WLUNA | 27.60 | 77.22 | 0.06 | 77.29 |
| 11880 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 3.04 | WLUNA | 27.60 | 83.96 | 0.07 | 84.03 |
| 11881 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 2.62 | WLUNA | 27.60 | 72.37 | 0.06 | 72.43 |
| 11882 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 3.20 | WLUNA | 27.60 | 88.26 | 0.07 | 88.34 |
| 11883 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 5.28 | WLUNA | 27.60 | 145.76 | 0.12 | 145.87 |
| 11884 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.55 | WLUNA | 27.60 | 125.64 | 0.10 | 125.74 |
| 11885 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 5.14 | WLUNA | 27.60 | 141.95 | 0.11 | 142.06 |
| 11886 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 4.28 | WLUNA | 27.60 | 118.13 | 0.09 | 118.22 |
| 11887 | 9/8/2021 | 12:19:17 AM | Coinbase Pro | BUY | 5.29 | WLUNA | 27.60 | 145.89 | 0.12 | 146.01 |
| 11888 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.83 | WLUNA | 27.60 | 78.03 | 0.06 | 78.09 |
| 11889 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.51 | WLUNA | 27.60 | 69.28 | 0.06 | 69.33 |
| 11890 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 27.60 | 73.28 | 0.06 | 73.34 |
| 11891 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.42 | WLUNA | 27.60 | 66.87 | 0.05 | 66.93 |
| 11892 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.75 | WLUNA | 27.60 | 75.96 | 0.06 | 76.02 |
| 11893 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.67 | WLUNA | 27.60 | 73.80 | 0.06 | 73.86 |
| 11894 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.86 | WLUNA | 27.60 | 78.96 | 0.06 | 79.03 |
| 11895 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 27.60 | 68.34 | 0.05 | 68.39 |
| 11896 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 2.88 | WLUNA | 27.60 | 79.46 | 0.06 | 79.52 |
| 11897 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 3.42 | WLUNA | 27.60 | 94.28 | 0.08 | 94.36 |
| 11898 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 3.90 | WLUNA | 27.60 | 107.64 | 0.09 | 107.73 |
| 11899 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 3.41 | WLUNA | 27.60 | 94.01 | 0.08 | 94.08 |
| 11900 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 3.81 | WLUNA | 27.60 | 105.21 | 0.08 | 105.30 |
| 11901 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 3.93 | WLUNA | 27.60 | 108.47 | 0.09 | 108.55 |
| 11902 | 9/8/2021 | 12:19:19 AM | Coinbase Pro | BUY | 4.11 | WLUNA | 27.60 | 113.35 | 0.09 | 113.44 |
| 11903 | 9/8/2021 | 12:19:21 AM | Coinbase Pro | BUY | 2.50 | WLUNA | 27.60 | 69.06 | 0.06 | 69.11 |
| 11904 | 9/8/2021 | 12:19:21 AM | Coinbase Pro | BUY | 2.58 | WLUNA | 27.60 | 71.29 | 0.06 | 71.35 |
| 11905 | 9/8/2021 | 12:19:22 AM | Coinbase Pro | BUY | 4.41 | WLUNA | 27.60 | 121.63 | 0.10 | 121.73 |
| 11906 | 9/8/2021 | 12:19:22 AM | Coinbase Pro | BUY | 4.09 | WLUNA | 27.60 | 112.80 | 0.09 | 112.89 |
| 11907 | 9/8/2021 | 12:19:22 AM | Coinbase Pro | BUY | 3.82 | WLUNA | 27.60 | 105.51 | 0.08 | 105.60 |
| 11908 | 9/8/2021 | 12:19:22 AM | Coinbase Pro | BUY | 1.86 | WLUNA | 27.60 | 51.25 | 0.04 | 51.29 |
| 11909 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 3.11 | WLUNA | 27.60 | 85.78 | 0.07 | 85.85 |
| 11910 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 27.60 | 73.42 | 0.06 | 73.47 |
| 11911 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 2.70 | WLUNA | 27.60 | 74.60 | 0.06 | 74.66 |
| 11912 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 2.88 | WLUNA | 27.60 | 79.60 | 0.06 | 79.66 |
| 11913 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 2.87 | WLUNA | 27.60 | 79.10 | 0.06 | 79.16 |
| 11914 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 27.60 | 84.48 | 0.07 | 84.55 |
| 11915 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 2.91 | WLUNA | 27.60 | 80.29 | 0.06 | 80.35 |
| 11916 | 9/8/2021 | 12:19:26 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 27.60 | 84.37 | 0.07 | 84.44 |
| 11917 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 13.63 | WLUNA | 27.60 | 376.30 | 0.30 | 376.60 |
| 11918 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 10.70 | WLUNA | 27.60 | 295.24 | 0.24 | 295.47 |
| 11919 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 3.68 | WLUNA | 27.60 | 101.46 | 0.08 | 101.54 |
| 11920 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 3.89 | WLUNA | 27.60 | 107.31 | 0.09 | 107.39 |
| 11921 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 3.98 | WLUNA | 27.60 | 109.71 | 0.09 | 109.80 |
| 11922 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 27.60 | 110.43 | 0.09 | 110.52 |
| 11923 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 3.75 | WLUNA | 27.60 | 103.39 | 0.08 | 103.47 |
| 11924 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 3.55 | WLUNA | 27.60 | 98.01 | 0.08 | 98.09 |
| 11925 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 2.35 | WLUNA | 27.60 | 64.80 | 0.05 | 64.86 |
| 11926 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 2.40 | WLUNA | 27.60 | 66.27 | 0.05 | 66.32 |
| 11927 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 2.72 | WLUNA | 27.60 | 75.02 | 0.06 | 75.08 |
| 11928 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 2.73 | WLUNA | 27.60 | 75.24 | 0.06 | 75.30 |
| 11929 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 2.64 | WLUNA | 27.60 | 72.92 | 0.06 | 72.98 |
| 11930 | 9/8/2021 | 12:19:27 AM | Coinbase Pro | BUY | 2.85 | WLUNA | 27.60 | 78.69 | 0.06 | 78.75 |
| 11931 | 9/8/2021 | 12:19:54 AM | Coinbase Pro | BUY | 20.57 | WLUNA | 27.60 | 567.73 | 0.45 | 568.19 |
| 11932 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.67 | WLUNA | 27.60 | 73.58 | 0.06 | 73.64 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 11933 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.55 | WLUNA | 27.60 | 70.44 | 0.06 | 70.49 |
| 11934 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.76 | WLUNA | 27.60 | 76.26 | 0.06 | 76.32 |
| 11935 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.30 | WLUNA | 27.60 | 63.51 | 0.05 | 63.56 |
| 11936 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 27.60 | 64.17 | 0.05 | 64.22 |
| 11937 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.46 | WLUNA | 27.60 | 67.79 | 0.05 | 67.84 |
| 11938 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.37 | WLUNA | 27.60 | 65.41 | 0.05 | 65.46 |
| 11939 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.62 | WLUNA | 27.60 | 72.34 | 0.06 | 72.40 |
| 11940 | 9/8/2021 | 12:21:43 AM | Coinbase Pro | BUY | 2.40 | WLUNA | 27.60 | 66.10 | 0.05 | 66.15 |
| 11941 | 9/8/2021 | 12:22:04 AM | Coinbase Pro | BUY | 10.06 | WLUNA | 27.60 | 277.66 | 0.22 | 277.88 |
| 11942 | 9/8/2021 | 12:22:04 AM | Coinbase Pro | BUY | 11.71 | WLUNA | 27.60 | 323.11 | 0.26 | 323.37 |
| 11943 | 9/8/2021 | 12:23:09 AM | Coinbase Pro | BUY | 37.47 | WLUNA | 27.60 | 1,034.03 | 0.83 | 1,034.86 |
| 11944 | 9/8/2021 | 1:11:12 AM | Coinbase Pro | BUY | 200.14 | WLUNA | 27.92 | 5,587.88 | 4.47 | 5,592.35 |
| 11945 | 9/8/2021 | 1:11:12 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 27.92 | 2,094.00 | 1.68 | 2,095.68 |
| 11946 | 9/8/2021 | 1:11:12 AM | Coinbase Pro | BUY | 0.96 | WLUNA | 27.92 | 26.83 | 0.02 | 26.85 |
| 11947 | 9/8/2021 | 1:11:13 AM | Coinbase Pro | BUY | 67.20 | WLUNA | 27.92 | 1,876.22 | 1.50 | 1,877.72 |
| 11948 | 9/8/2021 | 1:11:13 AM | Coinbase Pro | BUY | 2.05 | WLUNA | 27.92 | 57.29 | 0.05 | 57.34 |
| 11949 | 9/8/2021 | 1:11:13 AM | Coinbase Pro | BUY | 5.10 | WLUNA | 27.92 | 142.39 | 0.11 | 142.51 |
| 11950 | 9/8/2021 | 1:11:16 AM | Coinbase Pro | BUY | 5.72 | WLUNA | 27.92 | 159.79 | 0.13 | 159.91 |
| 11951 | 9/8/2021 | 1:11:34 AM | Coinbase Pro | BUY | 9.93 | WLUNA | 27.92 | 277.16 | 0.22 | 277.38 |
| 11952 | 9/8/2021 | 1:11:37 AM | Coinbase Pro | BUY | 9.93 | WLUNA | 27.92 | 277.22 | 0.22 | 277.44 |
| 11953 | 9/8/2021 | 1:11:52 AM | Coinbase Pro | BUY | 0.15 | WLUNA | 27.92 | 4.13 | 0.00 | 4.14 |
| 11954 | 9/8/2021 | 1:12:13 AM | Coinbase Pro | BUY | 67.20 | WLUNA | 27.92 | 1,876.22 | 1.50 | 1,877.72 |
| 11955 | 9/8/2021 | 1:12:13 AM | Coinbase Pro | BUY | 250.00 | WLUNA | 27.92 | 6,980.00 | 5.58 | 6,985.58 |
| 11956 | 9/8/2021 | 1:12:14 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 27.92 | 200.49 | 0.16 | 200.65 |
| 11957 | 9/8/2021 | 1:12:14 AM | Coinbase Pro | BUY | 10.17 | WLUNA | 27.92 | 283.97 | 0.23 | 284.20 |
| 11958 | 9/8/2021 | 1:12:15 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 27.92 | 200.55 | 0.16 | 200.71 |
| 11959 | 9/8/2021 | 1:12:15 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 27.92 | 2,094.00 | 1.68 | 2,095.68 |
| 11960 | 9/8/2021 | 1:12:52 AM | Coinbase Pro | BUY | 0.36 | WLUNA | 27.92 | 9.94 | 0.01 | 9.95 |
| 11961 | 9/8/2021 | 1:14:42 AM | Coinbase Pro | BUY | 67.80 | WLUNA | 27.92 | 1,892.92 | 1.51 | 1,894.43 |
| 11962 | 9/8/2021 | 1:14:42 AM | Coinbase Pro | BUY | 55.31 | WLUNA | 27.92 | 1,544.31 | 1.24 | 1,545.55 |
| 11963 | 9/8/2021 | 1:14:42 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 27.92 | 200.47 | 0.16 | 200.63 |
| 11964 | 9/8/2021 | 1:14:43 AM | Coinbase Pro | BUY | 5.61 | WLUNA | 27.92 | 156.60 | 0.13 | 156.73 |
| 11965 | 9/8/2021 | 1:14:43 AM | Coinbase Pro | BUY | 2.28 | WLUNA | 27.92 | 63.77 | 0.05 | 63.82 |
| 11966 | 9/8/2021 | 1:14:43 AM | Coinbase Pro | BUY | 10.09 | WLUNA | 27.92 | 281.82 | 0.23 | 282.05 |
| 11967 | 9/8/2021 | 1:14:43 AM | Coinbase Pro | BUY | 3.64 | WLUNA | 27.92 | 101.60 | 0.08 | 101.68 |
| 11968 | 9/8/2021 | 1:14:43 AM | Coinbase Pro | BUY | 10.09 | WLUNA | 27.92 | 281.82 | 0.23 | 282.05 |
| 11969 | 9/8/2021 | 1:14:43 AM | Coinbase Pro | BUY | 17.99 | WLUNA | 27.92 | 502.25 | 0.40 | 502.65 |
| 11970 | 9/8/2021 | 1:14:44 AM | Coinbase Pro | BUY | 13.68 | WLUNA | 27.92 | 381.92 | 0.31 | 382.22 |
| 11971 | 9/8/2021 | 1:14:44 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 27.92 | 66.56 | 0.05 | 66.61 |
| 11972 | 9/8/2021 | 1:14:45 AM | Coinbase Pro | BUY | 3.54 | WLUNA | 27.92 | 98.81 | 0.08 | 98.89 |
| 11973 | 9/8/2021 | 1:14:45 AM | Coinbase Pro | BUY | 5.57 | WLUNA | 27.92 | 155.49 | 0.12 | 155.61 |
| 11974 | 9/8/2021 | 1:14:45 AM | Coinbase Pro | BUY | 6.11 | WLUNA | 27.92 | 170.48 | 0.14 | 170.62 |
| 11975 | 9/8/2021 | 1:14:48 AM | Coinbase Pro | BUY | 0.43 | WLUNA | 27.92 | 12.09 | 0.01 | 12.10 |
| 11976 | 9/8/2021 | 1:14:48 AM | Coinbase Pro | BUY | 6.75 | WLUNA | 27.92 | 188.49 | 0.15 | 188.64 |
| 11977 | 9/8/2021 | 1:18:20 AM | Coinbase Pro | BUY | 0.07 | WLUNA | 27.92 | 1.84 | 0.00 | 1.84 |
| 11978 | 9/8/2021 | 1:18:20 AM | Coinbase Pro | BUY | 2.34 | WLUNA | 27.92 | 65.36 | 0.05 | 65.41 |
| 11979 | 9/8/2021 | 1:18:20 AM | Coinbase Pro | BUY | 1.90 | WLUNA | 27.92 | 53.08 | 0.04 | 53.12 |
| 11980 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.13 | WLUNA | 27.92 | 59.47 | 0.05 | 59.52 |
| 11981 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.28 | WLUNA | 27.92 | 63.74 | 0.05 | 63.79 |
| 11982 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.08 | WLUNA | 27.92 | 58.19 | 0.05 | 58.23 |
| 11983 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.12 | WLUNA | 27.92 | 59.05 | 0.05 | 59.10 |
| 11984 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.17 | WLUNA | 27.92 | 60.47 | 0.05 | 60.52 |
| 11985 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.22 | WLUNA | 27.92 | 62.04 | 0.05 | 62.09 |
| 11986 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.17 | WLUNA | 27.92 | 60.67 | 0.05 | 60.72 |
| 11987 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.16 | WLUNA | 27.92 | 60.39 | 0.05 | 60.44 |
| 11988 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.99 | WLUNA | 27.92 | 83.42 | 0.07 | 83.49 |
| 11989 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.77 | WLUNA | 27.92 | 77.34 | 0.06 | 77.40 |
| 11990 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 27.92 | 74.18 | 0.06 | 74.24 |
| 11991 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 4.60 | WLUNA | 27.92 | 128.35 | 0.10 | 128.45 |
| 11992 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.77 | WLUNA | 27.92 | 77.39 | 0.06 | 77.46 |
| 11993 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.59 | WLUNA | 27.92 | 72.34 | 0.06 | 72.40 |
| 11994 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.44 | WLUNA | 27.92 | 68.04 | 0.05 | 68.10 |
| 11995 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.41 | WLUNA | 27.92 | 67.32 | 0.05 | 67.37 |
| 11996 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.65 | WLUNA | 27.92 | 74.02 | 0.06 | 74.08 |
| 11997 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 2.49 | WLUNA | 27.92 | 69.63 | 0.06 | 69.69 |
| 11998 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 4.19 | WLUNA | 27.92 | 117.01 | 0.09 | 117.11 |
| 11999 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 3.47 | WLUNA | 27.92 | 96.88 | 0.08 | 96.96 |
| 12000 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 3.27 | WLUNA | 27.92 | 91.16 | 0.07 | 91.23 |
| 12001 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 3.89 | WLUNA | 27.92 | 108.50 | 0.09 | 108.58 |
| 12002 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 3.22 | WLUNA | 27.92 | 89.96 | 0.07 | 90.03 |
| 12003 | 9/8/2021 | 1:18:21 AM | Coinbase Pro | BUY | 3.75 | WLUNA | 27.92 | 104.62 | 0.08 | 104.70 |
| 12004 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 4.19 | WLUNA | 27.92 | 117.04 | 0.09 | 117.13 |
| 12005 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 4.88 | WLUNA | 27.92 | 136.25 | 0.11 | 136.36 |
| 12006 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 4.23 | WLUNA | 27.92 | 118.05 | 0.09 | 118.14 |
| 12007 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 4.21 | WLUNA | 27.92 | 117.49 | 0.09 | 117.58 |
| 12008 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 4.26 | WLUNA | 27.92 | 118.80 | 0.10 | 118.89 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12009 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 9.75 | WLUNA | 27.92 | 272.22 | 0.22 | 272.44 |
| 12010 | 9/8/2021 | 1:18:22 AM | Coinbase Pro | BUY | 11.56 | WLUNA | 27.92 | 322.76 | 0.26 | 323.01 |
| 12011 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 4.39 | WLUNA | 27.92 | 122.57 | 0.10 | 122.67 |
| 12012 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 0.16 | WLUNA | 27.92 | 4.50 | 0.00 | 4.50 |
| 12013 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.83 | WLUNA | 27.92 | 78.93 | 0.06 | 78.99 |
| 12014 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.25 | WLUNA | 27.92 | 62.76 | 0.05 | 62.81 |
| 12015 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.23 | WLUNA | 27.92 | 62.21 | 0.05 | 62.26 |
| 12016 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.25 | WLUNA | 27.92 | 62.68 | 0.05 | 62.73 |
| 12017 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.37 | WLUNA | 27.92 | 66.20 | 0.05 | 66.25 |
| 12018 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.26 | WLUNA | 27.92 | 63.18 | 0.05 | 63.23 |
| 12019 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.22 | WLUNA | 27.92 | 61.98 | 0.05 | 62.03 |
| 12020 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 27.92 | 66.51 | 0.05 | 66.56 |
| 12021 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 27.92 | 61.40 | 0.05 | 61.45 |
| 12022 | 9/8/2021 | 1:18:23 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 27.92 | 61.45 | 0.05 | 61.50 |
| 12023 | 9/8/2021 | 3:27:51 AM | Coinbase Pro | BUY | 844.73 | WLUNA | 27.92 | 23,584.75 | 18.87 | 23,603.62 |
| 12024 | 9/8/2021 | 3:29:27 AM | Coinbase Pro | BUY | 31.83 | WLUNA | 27.92 | 888.55 | 0.71 | 889.26 |
| 12025 | 9/8/2021 | 3:29:39 AM | Coinbase Pro | BUY | 428.90 | WLUNA | 27.92 | 11,974.97 | 9.58 | 11,984.55 |
| 12026 | 9/8/2021 | 3:30:16 AM | Coinbase Pro | BUY | 8,000.00 | WLUNA | 27.92 | 223,360.00 | 178.69 | 223,538.69 |
| 12027 | 9/8/2021 | 6:17:40 AM | Coinbase Pro | BUY | 11.08 | WLUNA | 27.92 | 309.35 | 0.25 | 309.60 |
| 12028 | 9/8/2021 | 6:19:14 AM | Coinbase Pro | BUY | 158.69 | WLUNA | 27.92 | 4,430.65 | 3.54 | 4,434.20 |
| 12029 | 9/8/2021 | 6:19:35 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12030 | 9/8/2021 | 6:19:37 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12031 | 9/8/2021 | 6:19:41 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12032 | 9/8/2021 | 6:19:46 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12033 | 9/8/2021 | 6:19:49 AM | Coinbase Pro | BUY | 200.00 | WLUNA | 27.92 | 5,584.00 | 4.47 | 5,588.47 |
| 12034 | 9/8/2021 | 6:20:36 AM | Coinbase Pro | BUY | 2.76 | WLUNA | 27.92 | 77.00 | 0.06 | 77.06 |
| 12035 | 9/8/2021 | 6:20:36 AM | Coinbase Pro | BUY | 2.79 | WLUNA | 27.92 | 77.90 | 0.06 | 77.96 |
| 12036 | 9/8/2021 | 6:20:38 AM | Coinbase Pro | BUY | 4.43 | WLUNA | 27.92 | 123.74 | 0.10 | 123.84 |
| 12037 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 1.86 | WLUNA | 27.92 | 51.93 | 0.04 | 51.97 |
| 12038 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 6.38 | WLUNA | 27.92 | 178.16 | 0.14 | 178.30 |
| 12039 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.92 | 3,953.30 | 3.16 | 3,956.47 |
| 12040 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 23.82 | WLUNA | 27.92 | 665.08 | 0.53 | 665.61 |
| 12041 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 6.41 | WLUNA | 27.92 | 178.86 | 0.14 | 179.00 |
| 12042 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 2.63 | WLUNA | 27.92 | 73.43 | 0.06 | 73.49 |
| 12043 | 9/8/2021 | 6:20:41 AM | Coinbase Pro | BUY | 5.20 | WLUNA | 27.92 | 145.10 | 0.12 | 145.22 |
| 12044 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 27.92 | 111.57 | 0.09 | 111.66 |
| 12045 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 2.56 | WLUNA | 27.92 | 71.34 | 0.06 | 71.39 |
| 12046 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 4.21 | WLUNA | 27.92 | 117.63 | 0.09 | 117.72 |
| 12047 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 1.85 | WLUNA | 27.92 | 51.60 | 0.04 | 51.64 |
| 12048 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 2.34 | WLUNA | 27.92 | 65.19 | 0.05 | 65.25 |
| 12049 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 5.04 | WLUNA | 27.92 | 140.77 | 0.11 | 140.89 |
| 12050 | 9/8/2021 | 6:20:42 AM | Coinbase Pro | BUY | 1.76 | WLUNA | 27.92 | 49.22 | 0.04 | 49.26 |
| 12051 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 1.83 | WLUNA | 27.92 | 51.21 | 0.04 | 51.25 |
| 12052 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 1.64 | WLUNA | 27.92 | 45.73 | 0.04 | 45.77 |
| 12053 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12054 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 2.47 | WLUNA | 27.92 | 68.91 | 0.06 | 68.96 |
| 12055 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 8.00 | WLUNA | 27.92 | 223.30 | 0.18 | 223.48 |
| 12056 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 1.64 | WLUNA | 27.92 | 45.84 | 0.04 | 45.88 |
| 12057 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 3.29 | WLUNA | 27.92 | 91.77 | 0.07 | 91.85 |
| 12058 | 9/8/2021 | 6:20:43 AM | Coinbase Pro | BUY | 2.13 | WLUNA | 27.92 | 59.33 | 0.05 | 59.38 |
| 12059 | 9/8/2021 | 6:20:44 AM | Coinbase Pro | BUY | 3.70 | WLUNA | 27.92 | 103.22 | 0.08 | 103.30 |
| 12060 | 9/8/2021 | 6:20:45 AM | Coinbase Pro | BUY | 1.09 | WLUNA | 27.92 | 30.46 | 0.02 | 30.49 |
| 12061 | 9/8/2021 | 6:20:45 AM | Coinbase Pro | BUY | 2.08 | WLUNA | 27.92 | 58.02 | 0.05 | 58.06 |
| 12062 | 9/8/2021 | 6:20:45 AM | Coinbase Pro | BUY | 4.89 | WLUNA | 27.92 | 136.50 | 0.11 | 136.61 |
| 12063 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 4.59 | WLUNA | 27.92 | 128.26 | 0.10 | 128.37 |
| 12064 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 2.02 | WLUNA | 27.92 | 56.31 | 0.05 | 56.36 |
| 12065 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 4.41 | WLUNA | 27.92 | 123.07 | 0.10 | 123.17 |
| 12066 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 2.39 | WLUNA | 27.92 | 66.84 | 0.05 | 66.89 |
| 12067 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 3.71 | WLUNA | 27.92 | 103.67 | 0.08 | 103.75 |
| 12068 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 7.84 | WLUNA | 27.92 | 218.84 | 0.18 | 219.01 |
| 12069 | 9/8/2021 | 6:20:46 AM | Coinbase Pro | BUY | 2.31 | WLUNA | 27.92 | 64.55 | 0.05 | 64.60 |
| 12070 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 2.85 | WLUNA | 27.92 | 79.57 | 0.06 | 79.64 |
| 12071 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 1.88 | WLUNA | 27.92 | 52.60 | 0.04 | 52.64 |
| 12072 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 3.93 | WLUNA | 27.92 | 109.75 | 0.09 | 109.84 |
| 12073 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 12.29 | WLUNA | 27.92 | 343.22 | 0.27 | 343.50 |
| 12074 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 8.58 | WLUNA | 27.92 | 239.44 | 0.19 | 239.63 |
| 12075 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 1.68 | WLUNA | 27.92 | 46.79 | 0.04 | 46.83 |
| 12076 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 27.92 | 61.51 | 0.05 | 61.56 |
| 12077 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 3.43 | WLUNA | 27.92 | 95.79 | 0.08 | 95.87 |
| 12078 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 4.41 | WLUNA | 27.92 | 123.21 | 0.10 | 123.31 |
| 12079 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 5.13 | WLUNA | 27.92 | 143.12 | 0.11 | 143.23 |
| 12080 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 2.18 | WLUNA | 27.92 | 60.89 | 0.05 | 60.94 |
| 12081 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 6.01 | WLUNA | 27.92 | 167.72 | 0.13 | 167.85 |
| 12082 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 2.74 | WLUNA | 27.92 | 76.50 | 0.06 | 76.56 |
| 12083 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 19.01 | WLUNA | 27.92 | 530.68 | 0.42 | 531.10 |
| 12084 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 1.93 | WLUNA | 27.92 | 53.77 | 0.04 | 53.82 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12085 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 3.86 | WLUNA | 27.92 | 107.69 | 0.09 | 107.77 |
| 12086 | 9/8/2021 | 6:20:47 AM | Coinbase Pro | BUY | 7.71 | WLUNA | 27.92 | 215.35 | 0.17 | 215.52 |
| 12087 | 9/8/2021 | 6:20:48 AM | Coinbase Pro | BUY | 2.53 | WLUNA | 27.92 | 70.61 | 0.06 | 70.67 |
| 12088 | 9/8/2021 | 6:20:48 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12089 | 9/8/2021 | 6:20:51 AM | Coinbase Pro | BUY | 3.10 | WLUNA | 27.92 | 86.64 | 0.07 | 86.71 |
| 12090 | 9/8/2021 | 6:20:51 AM | Coinbase Pro | BUY | 4.14 | WLUNA | 27.92 | 115.67 | 0.09 | 115.77 |
| 12091 | 9/8/2021 | 6:20:51 AM | Coinbase Pro | BUY | 8.81 | WLUNA | 27.92 | 246.03 | 0.20 | 246.23 |
| 12092 | 9/8/2021 | 6:20:52 AM | Coinbase Pro | BUY | 3.48 | WLUNA | 27.92 | 97.05 | 0.08 | 97.13 |
| 12093 | 9/8/2021 | 6:20:52 AM | Coinbase Pro | BUY | 0.53 | WLUNA | 27.92 | 14.66 | 0.01 | 14.67 |
| 12094 | 9/8/2021 | 6:20:52 AM | Coinbase Pro | BUY | 3.53 | WLUNA | 27.92 | 98.47 | 0.08 | 98.55 |
| 12095 | 9/8/2021 | 6:20:52 AM | Coinbase Pro | BUY | 3.10 | WLUNA | 27.92 | 86.47 | 0.07 | 86.54 |
| 12096 | 9/8/2021 | 6:20:52 AM | Coinbase Pro | BUY | 1.86 | WLUNA | 27.92 | 51.96 | 0.04 | 52.00 |
| 12097 | 9/8/2021 | 6:20:52 AM | Coinbase Pro | BUY | 3.20 | WLUNA | 27.92 | 89.34 | 0.07 | 89.42 |
| 12098 | 9/8/2021 | 6:20:53 AM | Coinbase Pro | BUY | 2.10 | WLUNA | 27.92 | 58.60 | 0.05 | 58.65 |
| 12099 | 9/8/2021 | 6:20:53 AM | Coinbase Pro | BUY | 2.77 | WLUNA | 27.92 | 77.45 | 0.06 | 77.51 |
| 12100 | 9/8/2021 | 6:20:53 AM | Coinbase Pro | BUY | 4.11 | WLUNA | 27.92 | 114.83 | 0.09 | 114.93 |
| 12101 | 9/8/2021 | 6:22:45 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12102 | 9/8/2021 | 6:22:50 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12103 | 9/8/2021 | 6:22:52 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12104 | 9/8/2021 | 6:22:55 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12105 | 9/8/2021 | 6:22:58 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12106 | 9/8/2021 | 6:24:23 AM | Coinbase Pro | BUY | 2.15 | WLUNA | 27.92 | 59.94 | 0.05 | 59.99 |
| 12107 | 9/8/2021 | 6:27:24 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12108 | 9/8/2021 | 6:27:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12109 | 9/8/2021 | 6:27:29 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12110 | 9/8/2021 | 6:27:31 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12111 | 9/8/2021 | 6:27:35 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12112 | 9/8/2021 | 6:27:38 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12113 | 9/8/2021 | 6:27:40 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12114 | 9/8/2021 | 6:27:44 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12115 | 9/8/2021 | 6:27:48 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12116 | 9/8/2021 | 6:36:19 AM | Coinbase Pro | BUY | 1.95 | WLUNA | 27.92 | 54.39 | 0.04 | 54.43 |
| 12117 | 9/8/2021 | 6:36:31 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12118 | 9/8/2021 | 6:36:36 AM | Coinbase Pro | BUY | 1.04 | WLUNA | 27.92 | 28.95 | 0.02 | 28.98 |
| 12119 | 9/8/2021 | 6:36:37 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12120 | 9/8/2021 | 6:36:41 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12121 | 9/8/2021 | 6:36:43 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12122 | 9/8/2021 | 6:36:47 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12123 | 9/8/2021 | 6:36:48 AM | Coinbase Pro | BUY | 1.74 | WLUNA | 27.92 | 48.69 | 0.04 | 48.73 |
| 12124 | 9/8/2021 | 6:36:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12125 | 9/8/2021 | 6:36:53 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12126 | 9/8/2021 | 6:36:56 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12127 | 9/8/2021 | 6:36:59 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12128 | 9/8/2021 | 6:37:02 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12129 | 9/8/2021 | 6:37:04 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12130 | 9/8/2021 | 6:37:07 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12131 | 9/8/2021 | 6:37:08 AM | Coinbase Pro | BUY | 7.70 | WLUNA | 27.92 | 214.84 | 0.17 | 215.02 |
| 12132 | 9/8/2021 | 6:37:08 AM | Coinbase Pro | BUY | 0.78 | WLUNA | 27.92 | 21.75 | 0.02 | 21.77 |
| 12133 | 9/8/2021 | 6:37:08 AM | Coinbase Pro | BUY | 2.29 | WLUNA | 27.92 | 63.96 | 0.05 | 64.02 |
| 12134 | 9/8/2021 | 6:37:09 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12135 | 9/8/2021 | 6:37:13 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12136 | 9/8/2021 | 6:37:20 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12137 | 9/8/2021 | 6:37:35 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12138 | 9/8/2021 | 6:37:37 AM | Coinbase Pro | BUY | 2.24 | WLUNA | 27.92 | 62.57 | 0.05 | 62.62 |
| 12139 | 9/8/2021 | 6:37:38 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12140 | 9/8/2021 | 6:37:40 AM | Coinbase Pro | BUY | 2.17 | WLUNA | 27.92 | 60.70 | 0.05 | 60.75 |
| 12141 | 9/8/2021 | 6:37:41 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12142 | 9/8/2021 | 6:37:44 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12143 | 9/8/2021 | 6:37:48 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12144 | 9/8/2021 | 6:37:52 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12145 | 9/8/2021 | 6:37:56 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12146 | 9/8/2021 | 6:37:59 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12147 | 9/8/2021 | 6:38:12 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12148 | 9/8/2021 | 6:38:12 AM | Coinbase Pro | BUY | 2.11 | WLUNA | 27.92 | 58.86 | 0.05 | 58.90 |
| 12149 | 9/8/2021 | 6:38:15 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12150 | 9/8/2021 | 6:38:19 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12151 | 9/8/2021 | 6:38:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12152 | 9/8/2021 | 6:38:35 AM | Coinbase Pro | BUY | 3.60 | WLUNA | 27.92 | 100.43 | 0.08 | 100.51 |
| 12153 | 9/8/2021 | 6:38:36 AM | Coinbase Pro | BUY | 2.20 | WLUNA | 27.92 | 61.51 | 0.05 | 61.56 |
| 12154 | 9/8/2021 | 6:38:36 AM | Coinbase Pro | BUY | 1.88 | WLUNA | 27.92 | 52.46 | 0.04 | 52.50 |
| 12155 | 9/8/2021 | 6:39:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12156 | 9/8/2021 | 6:39:48 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12157 | 9/8/2021 | 6:39:56 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12158 | 9/8/2021 | 6:40:03 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12159 | 9/8/2021 | 6:40:12 AM | Coinbase Pro | BUY | 1.73 | WLUNA | 27.92 | 48.36 | 0.04 | 48.40 |
| 12160 | 9/8/2021 | 6:40:13 AM | Coinbase Pro | BUY | 7.50 | WLUNA | 27.92 | 209.40 | 0.17 | 209.57 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12161 | 9/8/2021 | 6:41:31 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12162 | 9/8/2021 | 6:41:34 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12163 | 9/8/2021 | 6:41:38 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12164 | 9/8/2021 | 6:41:41 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12165 | 9/8/2021 | 6:41:45 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12166 | 9/8/2021 | 6:41:47 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12167 | 9/8/2021 | 6:41:47 AM | Coinbase Pro | BUY | 2.14 | WLUNA | 27.92 | 59.64 | 0.05 | 59.68 |
| 12168 | 9/8/2021 | 6:41:49 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12169 | 9/8/2021 | 6:41:58 AM | Coinbase Pro | BUY | 4.06 | WLUNA | 27.92 | 113.36 | 0.09 | 113.45 |
| 12170 | 9/8/2021 | 6:41:58 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12171 | 9/8/2021 | 6:41:59 AM | Coinbase Pro | BUY | 2.92 | WLUNA | 27.92 | 81.64 | 0.07 | 81.70 |
| 12172 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12173 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 9.64 | WLUNA | 27.92 | 269.20 | 0.22 | 269.42 |
| 12174 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 2.62 | WLUNA | 27.92 | 73.26 | 0.06 | 73.32 |
| 12175 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 4.60 | WLUNA | 27.92 | 128.35 | 0.10 | 128.45 |
| 12176 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 27.92 | 65.03 | 0.05 | 65.08 |
| 12177 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 2.41 | WLUNA | 27.92 | 67.29 | 0.05 | 67.34 |
| 12178 | 9/8/2021 | 6:42:01 AM | Coinbase Pro | BUY | 1.84 | WLUNA | 27.92 | 51.29 | 0.04 | 51.33 |
| 12179 | 9/8/2021 | 6:42:02 AM | Coinbase Pro | BUY | 1.96 | WLUNA | 27.92 | 54.83 | 0.04 | 54.88 |
| 12180 | 9/8/2021 | 6:42:09 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 27.92 | 69.19 | 0.06 | 69.24 |
| 12181 | 9/8/2021 | 6:42:10 AM | Coinbase Pro | BUY | 1.80 | WLUNA | 27.92 | 50.23 | 0.04 | 50.27 |
| 12182 | 9/8/2021 | 6:42:10 AM | Coinbase Pro | BUY | 2.04 | WLUNA | 27.92 | 56.82 | 0.05 | 56.86 |
| 12183 | 9/8/2021 | 6:42:10 AM | Coinbase Pro | BUY | 1.82 | WLUNA | 27.92 | 50.93 | 0.04 | 50.97 |
| 12184 | 9/8/2021 | 6:42:12 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12185 | 9/8/2021 | 6:42:14 AM | Coinbase Pro | BUY | 2.12 | WLUNA | 27.92 | 59.30 | 0.05 | 59.35 |
| 12186 | 9/8/2021 | 6:42:14 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 27.92 | 88.65 | 0.07 | 88.72 |
| 12187 | 9/8/2021 | 6:42:14 AM | Coinbase Pro | BUY | 2.21 | WLUNA | 27.92 | 61.70 | 0.05 | 61.75 |
| 12188 | 9/8/2021 | 6:42:14 AM | Coinbase Pro | BUY | 7.17 | WLUNA | 27.92 | 200.16 | 0.16 | 200.32 |
| 12189 | 9/8/2021 | 6:42:15 AM | Coinbase Pro | BUY | 7.20 | WLUNA | 27.92 | 200.97 | 0.16 | 201.13 |
| 12190 | 9/8/2021 | 6:42:19 AM | Coinbase Pro | BUY | 1.80 | WLUNA | 27.92 | 50.26 | 0.04 | 50.30 |
| 12191 | 9/8/2021 | 6:42:19 AM | Coinbase Pro | BUY | 72.25 | WLUNA | 27.92 | 2,017.14 | 1.61 | 2,018.75 |
| 12192 | 9/8/2021 | 6:42:21 AM | Coinbase Pro | BUY | 1.06 | WLUNA | 27.92 | 29.60 | 0.02 | 29.62 |
| 12193 | 9/8/2021 | 6:42:24 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12194 | 9/8/2021 | 6:42:27 AM | Coinbase Pro | BUY | 104.00 | WLUNA | 27.92 | 2,903.68 | 2.32 | 2,906.00 |
| 12195 | 9/8/2021 | 6:42:28 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12196 | 9/8/2021 | 6:42:32 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12197 | 9/8/2021 | 6:42:35 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12198 | 9/8/2021 | 6:42:39 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12199 | 9/8/2021 | 6:42:39 AM | Coinbase Pro | BUY | 0.72 | WLUNA | 27.92 | 20.02 | 0.02 | 20.03 |
| 12200 | 9/8/2021 | 6:42:41 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 27.92 | 139.60 | 0.11 | 139.71 |
| 12201 | 9/8/2021 | 6:42:42 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12202 | 9/8/2021 | 6:42:45 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12203 | 9/8/2021 | 6:42:47 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12204 | 9/8/2021 | 6:42:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12205 | 9/8/2021 | 6:42:54 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12206 | 9/8/2021 | 6:42:57 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12207 | 9/8/2021 | 6:42:59 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12208 | 9/8/2021 | 6:43:02 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12209 | 9/8/2021 | 6:43:05 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12210 | 9/8/2021 | 6:43:08 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12211 | 9/8/2021 | 6:43:08 AM | Coinbase Pro | BUY | 1.64 | WLUNA | 27.92 | 45.76 | 0.04 | 45.80 |
| 12212 | 9/8/2021 | 6:43:09 AM | Coinbase Pro | BUY | 100.82 | WLUNA | 27.92 | 2,814.87 | 2.25 | 2,817.12 |
| 12213 | 9/8/2021 | 6:43:10 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12214 | 9/8/2021 | 6:43:13 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12215 | 9/8/2021 | 6:43:17 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12216 | 9/8/2021 | 6:43:20 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12217 | 9/8/2021 | 6:43:23 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12218 | 9/8/2021 | 6:43:26 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12219 | 9/8/2021 | 6:43:29 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12220 | 9/8/2021 | 6:43:32 AM | Coinbase Pro | BUY | 3.57 | WLUNA | 27.92 | 99.73 | 0.08 | 99.81 |
| 12221 | 9/8/2021 | 6:43:32 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12222 | 9/8/2021 | 6:43:36 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12223 | 9/8/2021 | 6:43:39 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12224 | 9/8/2021 | 6:43:41 AM | Coinbase Pro | BUY | 3.04 | WLUNA | 27.92 | 84.79 | 0.07 | 84.86 |
| 12225 | 9/8/2021 | 6:43:42 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12226 | 9/8/2021 | 6:43:45 AM | Coinbase Pro | BUY | 6.02 | WLUNA | 27.92 | 168.08 | 0.13 | 168.21 |
| 12227 | 9/8/2021 | 6:43:47 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12228 | 9/8/2021 | 6:43:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12229 | 9/8/2021 | 6:43:55 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12230 | 9/8/2021 | 6:43:57 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12231 | 9/8/2021 | 6:44:00 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12232 | 9/8/2021 | 6:44:05 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12233 | 9/8/2021 | 6:44:08 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12234 | 9/8/2021 | 6:44:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12235 | 9/8/2021 | 6:44:13 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12236 | 9/8/2021 | 6:44:16 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12237 | 9/8/2021 | 6:44:19 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12238 | 9/8/2021 | 6:44:21 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12239 | 9/8/2021 | 6:44:23 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12240 | 9/8/2021 | 6:44:26 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12241 | 9/8/2021 | 6:44:30 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12242 | 9/8/2021 | 6:44:33 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12243 | 9/8/2021 | 6:44:36 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12244 | 9/8/2021 | 6:44:40 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12245 | 9/8/2021 | 6:44:43 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12246 | 9/8/2021 | 6:44:46 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12247 | 9/8/2021 | 6:44:49 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12248 | 9/8/2021 | 6:44:53 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12249 | 9/8/2021 | 6:44:56 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12250 | 9/8/2021 | 6:44:58 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12251 | 9/8/2021 | 6:45:01 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12252 | 9/8/2021 | 6:45:04 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12253 | 9/8/2021 | 6:45:09 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12254 | 9/8/2021 | 6:45:11 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12255 | 9/8/2021 | 6:45:14 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12256 | 9/8/2021 | 6:45:18 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12257 | 9/8/2021 | 6:45:20 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12258 | 9/8/2021 | 6:45:24 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12259 | 9/8/2021 | 6:45:26 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12260 | 9/8/2021 | 6:45:29 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12261 | 9/8/2021 | 6:45:32 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12262 | 9/8/2021 | 6:45:35 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12263 | 9/8/2021 | 6:45:39 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12264 | 9/8/2021 | 6:45:44 AM | Coinbase Pro | BUY | 1.16 | WLUNA | 27.92 | 32.47 | 0.03 | 32.50 |
| 12265 | 9/8/2021 | 6:46:06 AM | Coinbase Pro | BUY | 610.68 | WLUNA | 27.92 | 17,050.21 | 13.64 | 17,063.85 |
| 12266 | 9/8/2021 | 6:46:52 AM | Coinbase Pro | BUY | 2.85 | WLUNA | 27.92 | 79.49 | 0.06 | 79.55 |
| 12267 | 9/8/2021 | 6:47:18 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12268 | 9/8/2021 | 6:47:23 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12269 | 9/8/2021 | 6:47:23 AM | Coinbase Pro | BUY | 7.64 | WLUNA | 27.92 | 213.31 | 0.17 | 213.48 |
| 12270 | 9/8/2021 | 6:47:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12271 | 9/8/2021 | 6:47:33 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12272 | 9/8/2021 | 6:47:36 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12273 | 9/8/2021 | 6:47:46 AM | Coinbase Pro | BUY | 16.00 | WLUNA | 27.92 | 446.83 | 0.36 | 447.19 |
| 12274 | 9/8/2021 | 6:47:47 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12275 | 9/8/2021 | 6:47:50 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12276 | 9/8/2021 | 6:47:56 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12277 | 9/8/2021 | 6:48:05 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12278 | 9/8/2021 | 6:48:08 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12279 | 9/8/2021 | 6:48:14 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12280 | 9/8/2021 | 6:48:17 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12281 | 9/8/2021 | 6:48:22 AM | Coinbase Pro | BUY | 45.37 | WLUNA | 27.92 | 1,266.70 | 1.01 | 1,267.72 |
| 12282 | 9/8/2021 | 6:48:25 AM | Coinbase Pro | BUY | 141.60 | WLUNA | 27.92 | 3,953.33 | 3.16 | 3,956.50 |
| 12283 | 9/8/2021 | 6:48:25 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 27.92 | 201.50 | 0.16 | 201.66 |
| 12284 | 9/8/2021 | 6:48:25 AM | Coinbase Pro | BUY | 7.21 | WLUNA | 27.92 | 201.22 | 0.16 | 201.38 |
| 12285 | 9/8/2021 | 6:48:25 AM | Coinbase Pro | BUY | 1.11 | WLUNA | 27.92 | 30.91 | 0.02 | 30.93 |
| 12286 | 9/8/2021 | 6:48:25 AM | Coinbase Pro | BUY | 64.76 | WLUNA | 27.92 | 1,808.16 | 1.45 | 1,809.60 |
| 12287 | 9/8/2021 | 6:48:26 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12288 | 9/8/2021 | 6:48:30 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12289 | 9/8/2021 | 6:48:32 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12290 | 9/8/2021 | 6:48:35 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12291 | 9/8/2021 | 6:48:39 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12292 | 9/8/2021 | 6:48:41 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12293 | 9/8/2021 | 6:48:50 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12294 | 9/8/2021 | 6:48:53 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12295 | 9/8/2021 | 6:49:05 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12296 | 9/8/2021 | 6:49:20 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12297 | 9/8/2021 | 6:49:24 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12298 | 9/8/2021 | 6:49:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12299 | 9/8/2021 | 6:49:27 AM | Coinbase Pro | BUY | 28.32 | WLUNA | 27.92 | 790.67 | 0.63 | 791.30 |
| 12300 | 9/8/2021 | 6:49:31 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12301 | 9/8/2021 | 6:49:33 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12302 | 9/8/2021 | 6:51:07 AM | Coinbase Pro | BUY | 37.32 | WLUNA | 27.92 | 1,041.95 | 0.83 | 1,042.78 |
| 12303 | 9/8/2021 | 6:51:36 AM | Coinbase Pro | BUY | 61.62 | WLUNA | 27.92 | 1,720.37 | 1.38 | 1,721.75 |
| 12304 | 9/8/2021 | 6:51:56 AM | Coinbase Pro | BUY | 0.59 | WLUNA | 27.92 | 16.44 | 0.01 | 16.45 |
| 12305 | 9/8/2021 | 6:52:04 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.92 | 0.28 | 0.00 | 0.28 |
| 12306 | 9/8/2021 | 6:52:13 AM | Coinbase Pro | BUY | 2.15 | WLUNA | 27.92 | 60.08 | 0.05 | 60.13 |
| 12307 | 9/8/2021 | 6:53:15 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.92 | 0.56 | 0.00 | 0.56 |
| 12308 | 9/8/2021 | 6:53:18 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.92 | 0.84 | 0.00 | 0.84 |
| 12309 | 9/8/2021 | 6:53:33 AM | Coinbase Pro | BUY | 1,105.14 | WLUNA | 27.92 | 30,855.59 | 24.68 | 30,880.28 |
| 12310 | 9/8/2021 | 6:54:28 AM | Coinbase Pro | BUY | 76.93 | WLUNA | 27.92 | 2,147.97 | 1.72 | 2,149.69 |
| 12311 | 9/8/2021 | 6:57:08 AM | Coinbase Pro | BUY | 131.47 | WLUNA | 27.92 | 3,670.67 | 2.94 | 3,673.61 |
| 12312 | 9/8/2021 | 6:59:23 AM | Coinbase Pro | BUY | 653.79 | WLUNA | 27.60 | 18,044.52 | 14.44 | 18,058.96 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12313 | 9/8/2021 | 6:59:43 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12314 | 9/8/2021 | 6:59:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12315 | 9/8/2021 | 6:59:46 AM | Coinbase Pro | BUY | 407.36 | WLUNA | 27.60 | 11,243.25 | 8.99 | 11,252.24 |
| 12316 | 9/8/2021 | 6:59:49 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12317 | 9/8/2021 | 6:59:52 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12318 | 9/8/2021 | 6:59:55 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12319 | 9/8/2021 | 6:59:58 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12320 | 9/8/2021 | 7:00:01 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12321 | 9/8/2021 | 7:00:04 AM | Coinbase Pro | BUY | 246.35 | WLUNA | 27.60 | 6,799.18 | 5.44 | 6,804.62 |
| 12322 | 9/8/2021 | 7:00:05 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12323 | 9/8/2021 | 7:00:29 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12324 | 9/8/2021 | 7:00:32 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12325 | 9/8/2021 | 7:07:59 AM | Coinbase Pro | BUY | 1,214.93 | WLUNA | 27.60 | 33,531.93 | 26.83 | 33,558.76 |
| 12326 | 9/8/2021 | 7:09:04 AM | Coinbase Pro | BUY | 7.24 | WLUNA | 27.60 | 199.69 | 0.16 | 199.85 |
| 12327 | 9/8/2021 | 7:09:04 AM | Coinbase Pro | BUY | 7.24 | WLUNA | 27.60 | 199.69 | 0.16 | 199.85 |
| 12328 | 9/8/2021 | 7:09:04 AM | Coinbase Pro | BUY | 2.08 | WLUNA | 27.60 | 57.27 | 0.05 | 57.32 |
| 12329 | 9/8/2021 | 7:09:05 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 27.60 | 110.34 | 0.09 | 110.43 |
| 12330 | 9/8/2021 | 7:09:07 AM | Coinbase Pro | BUY | 2.00 | WLUNA | 27.60 | 55.12 | 0.04 | 55.16 |
| 12331 | 9/8/2021 | 7:09:23 AM | Coinbase Pro | BUY | 3.87 | WLUNA | 27.60 | 106.73 | 0.09 | 106.81 |
| 12332 | 9/8/2021 | 7:09:23 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.60 | 3,907.99 | 3.13 | 3,911.12 |
| 12333 | 9/8/2021 | 7:09:23 AM | Coinbase Pro | BUY | 141.60 | WLUNA | 27.60 | 3,908.02 | 3.13 | 3,911.15 |
| 12334 | 9/8/2021 | 7:09:23 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.60 | 3,907.99 | 3.13 | 3,911.12 |
| 12335 | 9/8/2021 | 7:09:23 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.60 | 3,907.99 | 3.13 | 3,911.12 |
| 12336 | 9/8/2021 | 7:09:23 AM | Coinbase Pro | BUY | 64.21 | WLUNA | 27.60 | 1,772.09 | 1.42 | 1,773.50 |
| 12337 | 9/8/2021 | 7:09:55 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12338 | 9/8/2021 | 7:10:02 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12339 | 9/8/2021 | 7:10:04 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12340 | 9/8/2021 | 7:10:08 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12341 | 9/8/2021 | 7:10:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12342 | 9/8/2021 | 7:10:14 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12343 | 9/8/2021 | 7:10:16 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12344 | 9/8/2021 | 7:10:18 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12345 | 9/8/2021 | 7:10:21 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12346 | 9/8/2021 | 7:10:24 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12347 | 9/8/2021 | 7:10:26 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12348 | 9/8/2021 | 7:10:29 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12349 | 9/8/2021 | 7:10:32 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12350 | 9/8/2021 | 7:10:35 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12351 | 9/8/2021 | 7:10:40 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12352 | 9/8/2021 | 7:10:44 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12353 | 9/8/2021 | 7:10:47 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12354 | 9/8/2021 | 7:10:51 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12355 | 9/8/2021 | 7:10:54 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12356 | 9/8/2021 | 7:10:57 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12357 | 9/8/2021 | 7:11:01 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12358 | 9/8/2021 | 7:11:04 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12359 | 9/8/2021 | 7:11:06 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12360 | 9/8/2021 | 7:11:09 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12361 | 9/8/2021 | 7:11:12 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12362 | 9/8/2021 | 7:13:43 AM | Coinbase Pro | BUY | 908.03 | WLUNA | 27.60 | 25,061.71 | 20.05 | 25,081.76 |
| 12363 | 9/8/2021 | 7:14:42 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12364 | 9/8/2021 | 7:15:35 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12365 | 9/8/2021 | 7:15:53 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12366 | 9/8/2021 | 7:16:03 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12367 | 9/8/2021 | 7:16:07 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12368 | 9/8/2021 | 7:16:20 AM | Coinbase Pro | BUY | 9.10 | WLUNA | 27.60 | 251.16 | 0.20 | 251.36 |
| 12369 | 9/8/2021 | 7:16:33 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12370 | 9/8/2021 | 7:16:37 AM | Coinbase Pro | BUY | 1.14 | WLUNA | 27.60 | 31.46 | 0.03 | 31.49 |
| 12371 | 9/8/2021 | 7:16:41 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12372 | 9/8/2021 | 7:16:43 AM | Coinbase Pro | BUY | 2.37 | WLUNA | 27.60 | 65.41 | 0.05 | 65.46 |
| 12373 | 9/8/2021 | 7:16:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12374 | 9/8/2021 | 7:16:54 AM | Coinbase Pro | BUY | 11.12 | WLUNA | 27.60 | 306.91 | 0.25 | 307.16 |
| 12375 | 9/8/2021 | 7:17:07 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12376 | 9/8/2021 | 7:17:10 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12377 | 9/8/2021 | 7:17:14 AM | Coinbase Pro | BUY | 5.61 | WLUNA | 27.60 | 154.84 | 0.12 | 154.96 |
| 12378 | 9/8/2021 | 7:17:17 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12379 | 9/8/2021 | 7:17:22 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12380 | 9/8/2021 | 7:17:26 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12381 | 9/8/2021 | 7:17:28 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12382 | 9/8/2021 | 7:17:30 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12383 | 9/8/2021 | 7:17:34 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12384 | 9/8/2021 | 7:17:37 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12385 | 9/8/2021 | 7:17:43 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12386 | 9/8/2021 | 7:17:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12387 | 9/8/2021 | 7:17:52 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12388 | 9/8/2021 | 7:18:36 AM | Coinbase Pro | BUY | 7.22 | WLUNA | 27.60 | 199.35 | 0.16 | 199.51 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12389 | 9/8/2021 | 7:18:36 AM | Coinbase Pro | BUY | 0.22 | WLUNA | 27.60 | 5.96 | 0.00 | 5.97 |
| 12390 | 9/8/2021 | 7:19:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12391 | 9/8/2021 | 7:19:54 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12392 | 9/8/2021 | 7:19:57 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12393 | 9/8/2021 | 7:20:00 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12394 | 9/8/2021 | 7:20:07 AM | Coinbase Pro | BUY | 1,517.50 | WLUNA | 27.60 | 41,882.94 | 33.51 | 41,916.45 |
| 12395 | 9/8/2021 | 7:20:08 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12396 | 9/8/2021 | 7:20:11 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12397 | 9/8/2021 | 7:20:14 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12398 | 9/8/2021 | 7:20:19 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12399 | 9/8/2021 | 7:20:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12400 | 9/8/2021 | 7:20:30 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12401 | 9/8/2021 | 7:20:33 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12402 | 9/8/2021 | 7:20:36 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12403 | 9/8/2021 | 7:20:39 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12404 | 9/8/2021 | 7:20:41 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12405 | 9/8/2021 | 7:20:46 AM | Coinbase Pro | BUY | 500.00 | WLUNA | 27.60 | 13,800.00 | 11.04 | 13,811.04 |
| 12406 | 9/8/2021 | 7:21:29 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12407 | 9/8/2021 | 7:21:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12408 | 9/8/2021 | 7:21:34 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12409 | 9/8/2021 | 7:21:36 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12410 | 9/8/2021 | 7:21:39 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12411 | 9/8/2021 | 7:21:43 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12412 | 9/8/2021 | 7:21:44 AM | Coinbase Pro | BUY | 515.42 | WLUNA | 27.60 | 14,225.45 | 11.38 | 14,236.83 |
| 12413 | 9/8/2021 | 7:21:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12414 | 9/8/2021 | 7:21:49 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12415 | 9/8/2021 | 7:21:52 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12416 | 9/8/2021 | 7:21:54 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12417 | 9/8/2021 | 7:21:57 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12418 | 9/8/2021 | 7:22:01 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12419 | 9/8/2021 | 7:22:03 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12420 | 9/8/2021 | 7:22:06 AM | Coinbase Pro | BUY | 17.34 | WLUNA | 27.60 | 478.47 | 0.38 | 478.86 |
| 12421 | 9/8/2021 | 7:22:06 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12422 | 9/8/2021 | 7:22:10 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12423 | 9/8/2021 | 7:22:14 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12424 | 9/8/2021 | 7:22:18 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12425 | 9/8/2021 | 7:22:22 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12426 | 9/8/2021 | 7:22:26 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12427 | 9/8/2021 | 7:22:28 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12428 | 9/8/2021 | 7:22:31 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12429 | 9/8/2021 | 7:22:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12430 | 9/8/2021 | 7:22:37 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12431 | 9/8/2021 | 7:22:40 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12432 | 9/8/2021 | 7:22:42 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12433 | 9/8/2021 | 7:22:45 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12434 | 9/8/2021 | 7:22:48 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12435 | 9/8/2021 | 7:26:41 AM | Coinbase Pro | BUY | 7.10 | WLUNA | 27.60 | 196.02 | 0.16 | 196.17 |
| 12436 | 9/8/2021 | 7:26:41 AM | Coinbase Pro | BUY | 91.49 | WLUNA | 27.60 | 2,525.07 | 2.02 | 2,527.09 |
| 12437 | 9/8/2021 | 7:26:41 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.60 | 3,907.99 | 3.13 | 3,911.12 |
| 12438 | 9/8/2021 | 7:26:41 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.60 | 3,907.99 | 3.13 | 3,911.12 |
| 12439 | 9/8/2021 | 7:26:41 AM | Coinbase Pro | BUY | 141.60 | WLUNA | 27.60 | 3,908.02 | 3.13 | 3,911.15 |
| 12440 | 9/8/2021 | 7:26:41 AM | Coinbase Pro | BUY | 59.18 | WLUNA | 27.60 | 1,633.34 | 1.31 | 1,634.65 |
| 12441 | 9/8/2021 | 7:28:28 AM | Coinbase Pro | BUY | 7.24 | WLUNA | 27.60 | 199.80 | 0.16 | 199.96 |
| 12442 | 9/8/2021 | 7:28:48 AM | Coinbase Pro | BUY | 55.18 | WLUNA | 27.60 | 1,522.97 | 1.22 | 1,524.19 |
| 12443 | 9/8/2021 | 7:29:12 AM | Coinbase Pro | BUY | 1,421.35 | WLUNA | 27.60 | 39,229.37 | 31.38 | 39,260.75 |
| 12444 | 9/8/2021 | 7:29:54 AM | Coinbase Pro | BUY | 92.44 | WLUNA | 27.60 | 2,551.37 | 2.04 | 2,553.41 |
| 12445 | 9/8/2021 | 7:30:58 AM | Coinbase Pro | BUY | 7.24 | WLUNA | 27.60 | 199.82 | 0.16 | 199.98 |
| 12446 | 9/8/2021 | 7:30:58 AM | Coinbase Pro | BUY | 7.26 | WLUNA | 27.60 | 200.49 | 0.16 | 200.65 |
| 12447 | 9/8/2021 | 7:30:58 AM | Coinbase Pro | BUY | 2.61 | WLUNA | 27.60 | 72.04 | 0.06 | 72.09 |
| 12448 | 9/8/2021 | 7:30:58 AM | Coinbase Pro | BUY | 5.23 | WLUNA | 27.60 | 144.21 | 0.12 | 144.33 |
| 12449 | 9/8/2021 | 7:30:58 AM | Coinbase Pro | BUY | 13.06 | WLUNA | 27.60 | 360.51 | 0.29 | 360.80 |
| 12450 | 9/8/2021 | 7:30:58 AM | Coinbase Pro | BUY | 1.30 | WLUNA | 27.60 | 35.99 | 0.03 | 36.02 |
| 12451 | 9/8/2021 | 7:31:10 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12452 | 9/8/2021 | 7:31:13 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12453 | 9/8/2021 | 7:31:19 AM | Coinbase Pro | BUY | 21.19 | WLUNA | 27.60 | 584.93 | 0.47 | 585.39 |
| 12454 | 9/8/2021 | 7:32:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12455 | 9/8/2021 | 7:32:28 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12456 | 9/8/2021 | 7:32:32 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12457 | 9/8/2021 | 7:32:36 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12458 | 9/8/2021 | 7:32:38 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12459 | 9/8/2021 | 7:32:41 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12460 | 9/8/2021 | 7:32:43 AM | Coinbase Pro | BUY | 37.05 | WLUNA | 27.60 | 1,022.44 | 0.82 | 1,023.26 |
| 12461 | 9/8/2021 | 7:32:45 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12462 | 9/8/2021 | 7:32:48 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12463 | 9/8/2021 | 7:32:50 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12464 | 9/8/2021 | 7:32:52 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12465 | 9/8/2021 | 7:32:55 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12466 | 9/8/2021 | 7:32:58 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12467 | 9/8/2021 | 7:33:01 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12468 | 9/8/2021 | 7:33:03 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12469 | 9/8/2021 | 7:33:06 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12470 | 9/8/2021 | 7:33:09 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12471 | 9/8/2021 | 7:33:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12472 | 9/8/2021 | 7:33:15 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12473 | 9/8/2021 | 7:33:17 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12474 | 9/8/2021 | 7:33:21 AM | Coinbase Pro | BUY | 14.90 | WLUNA | 27.60 | 411.24 | 0.33 | 411.57 |
| 12475 | 9/8/2021 | 7:33:23 AM | Coinbase Pro | BUY | 5.91 | WLUNA | 27.60 | 162.98 | 0.13 | 163.11 |
| 12476 | 9/8/2021 | 7:33:24 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12477 | 9/8/2021 | 7:33:24 AM | Coinbase Pro | BUY | 2.29 | WLUNA | 27.60 | 63.20 | 0.05 | 63.25 |
| 12478 | 9/8/2021 | 7:33:24 AM | Coinbase Pro | BUY | 1.72 | WLUNA | 27.60 | 47.50 | 0.04 | 47.54 |
| 12479 | 9/8/2021 | 7:33:24 AM | Coinbase Pro | BUY | 2.13 | WLUNA | 27.60 | 58.84 | 0.05 | 58.89 |
| 12480 | 9/8/2021 | 7:33:27 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12481 | 9/8/2021 | 7:33:28 AM | Coinbase Pro | BUY | 6.70 | WLUNA | 27.60 | 184.78 | 0.15 | 184.93 |
| 12482 | 9/8/2021 | 7:33:28 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 27.60 | 87.74 | 0.07 | 87.81 |
| 12483 | 9/8/2021 | 7:33:28 AM | Coinbase Pro | BUY | 5.61 | WLUNA | 27.60 | 154.81 | 0.12 | 154.93 |
| 12484 | 9/8/2021 | 7:33:28 AM | Coinbase Pro | BUY | 2.86 | WLUNA | 27.60 | 78.96 | 0.06 | 79.03 |
| 12485 | 9/8/2021 | 7:33:28 AM | Coinbase Pro | BUY | 2.50 | WLUNA | 27.60 | 69.00 | 0.06 | 69.06 |
| 12486 | 9/8/2021 | 7:33:30 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12487 | 9/8/2021 | 7:33:31 AM | Coinbase Pro | BUY | 2.43 | WLUNA | 27.60 | 66.93 | 0.05 | 66.98 |
| 12488 | 9/8/2021 | 7:33:33 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12489 | 9/8/2021 | 7:33:37 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12490 | 9/8/2021 | 7:33:41 AM | Coinbase Pro | BUY | 7.97 | WLUNA | 27.60 | 219.86 | 0.18 | 220.04 |
| 12491 | 9/8/2021 | 7:33:41 AM | Coinbase Pro | BUY | 2.39 | WLUNA | 27.60 | 65.99 | 0.05 | 66.04 |
| 12492 | 9/8/2021 | 7:33:41 AM | Coinbase Pro | BUY | 2.01 | WLUNA | 27.60 | 55.34 | 0.04 | 55.38 |
| 12493 | 9/8/2021 | 7:33:42 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12494 | 9/8/2021 | 7:33:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12495 | 9/8/2021 | 7:33:49 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12496 | 9/8/2021 | 7:33:52 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12497 | 9/8/2021 | 7:33:56 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12498 | 9/8/2021 | 7:33:59 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12499 | 9/8/2021 | 7:34:02 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12500 | 9/8/2021 | 7:34:05 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12501 | 9/8/2021 | 7:34:09 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12502 | 9/8/2021 | 7:34:13 AM | Coinbase Pro | BUY | 5.77 | WLUNA | 27.60 | 159.14 | 0.13 | 159.27 |
| 12503 | 9/8/2021 | 7:34:13 AM | Coinbase Pro | BUY | 3.08 | WLUNA | 27.60 | 85.04 | 0.07 | 85.10 |
| 12504 | 9/8/2021 | 7:34:13 AM | Coinbase Pro | BUY | 2.06 | WLUNA | 27.60 | 56.97 | 0.05 | 57.01 |
| 12505 | 9/8/2021 | 7:34:13 AM | Coinbase Pro | BUY | 3.03 | WLUNA | 27.60 | 83.74 | 0.07 | 83.81 |
| 12506 | 9/8/2021 | 7:34:15 AM | Coinbase Pro | BUY | 1.78 | WLUNA | 27.60 | 49.21 | 0.04 | 49.25 |
| 12507 | 9/8/2021 | 7:34:16 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12508 | 9/8/2021 | 7:34:20 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12509 | 9/8/2021 | 7:34:23 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12510 | 9/8/2021 | 7:34:26 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12511 | 9/8/2021 | 7:34:29 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12512 | 9/8/2021 | 7:34:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12513 | 9/8/2021 | 7:34:34 AM | Coinbase Pro | BUY | 500.00 | WLUNA | 27.60 | 13,800.00 | 11.04 | 13,811.04 |
| 12514 | 9/8/2021 | 7:34:35 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12515 | 9/8/2021 | 7:34:42 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12516 | 9/8/2021 | 7:34:45 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12517 | 9/8/2021 | 7:34:47 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12518 | 9/8/2021 | 7:34:49 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12519 | 9/8/2021 | 7:34:52 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12520 | 9/8/2021 | 7:34:55 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12521 | 9/8/2021 | 7:35:01 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12522 | 9/8/2021 | 7:35:03 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12523 | 9/8/2021 | 7:35:06 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12524 | 9/8/2021 | 7:35:10 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12525 | 9/8/2021 | 7:35:12 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12526 | 9/8/2021 | 7:35:15 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12527 | 9/8/2021 | 7:35:18 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12528 | 9/8/2021 | 7:35:22 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12529 | 9/8/2021 | 7:35:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12530 | 9/8/2021 | 7:35:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12531 | 9/8/2021 | 7:35:31 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12532 | 9/8/2021 | 7:35:34 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12533 | 9/8/2021 | 7:35:37 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12534 | 9/8/2021 | 7:35:40 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12535 | 9/8/2021 | 7:35:42 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12536 | 9/8/2021 | 7:35:43 AM | Coinbase Pro | BUY | 1,502.91 | WLUNA | 27.60 | 41,480.37 | 33.18 | 41,513.56 |
| 12537 | 9/8/2021 | 7:35:45 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12538 | 9/8/2021 | 7:35:48 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12539 | 9/8/2021 | 7:35:51 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12540 | 9/8/2021 | 7:35:54 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12541 | 9/8/2021 | 7:35:56 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12542 | 9/8/2021 | 7:36:00 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12543 | 9/8/2021 | 7:36:03 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12544 | 9/8/2021 | 7:36:08 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12545 | 9/8/2021 | 7:36:11 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12546 | 9/8/2021 | 7:36:16 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12547 | 9/8/2021 | 7:36:19 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12548 | 9/8/2021 | 7:36:22 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12549 | 9/8/2021 | 7:36:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12550 | 9/8/2021 | 7:36:29 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12551 | 9/8/2021 | 7:36:31 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12552 | 9/8/2021 | 7:36:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12553 | 9/8/2021 | 7:36:38 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12554 | 9/8/2021 | 7:36:41 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12555 | 9/8/2021 | 7:36:44 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12556 | 9/8/2021 | 7:36:46 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12557 | 9/8/2021 | 7:36:49 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12558 | 9/8/2021 | 7:36:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12559 | 9/8/2021 | 7:36:54 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12560 | 9/8/2021 | 7:36:56 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12561 | 9/8/2021 | 7:36:59 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12562 | 9/8/2021 | 7:37:02 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12563 | 9/8/2021 | 7:37:04 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12564 | 9/8/2021 | 7:37:08 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12565 | 9/8/2021 | 7:37:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12566 | 9/8/2021 | 7:37:13 AM | Coinbase Pro | BUY | 23.29 | WLUNA | 27.60 | 642.89 | 0.51 | 643.40 |
| 12567 | 9/8/2021 | 7:37:15 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12568 | 9/8/2021 | 7:37:17 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12569 | 9/8/2021 | 7:37:20 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12570 | 9/8/2021 | 7:37:22 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12571 | 9/8/2021 | 7:37:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12572 | 9/8/2021 | 7:37:27 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12573 | 9/8/2021 | 7:37:31 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12574 | 9/8/2021 | 7:37:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12575 | 9/8/2021 | 7:37:37 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12576 | 9/8/2021 | 7:37:40 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12577 | 9/8/2021 | 7:37:43 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12578 | 9/8/2021 | 7:37:45 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12579 | 9/8/2021 | 7:37:48 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12580 | 9/8/2021 | 7:37:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12581 | 9/8/2021 | 7:37:53 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12582 | 9/8/2021 | 7:37:56 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12583 | 9/8/2021 | 7:37:59 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12584 | 9/8/2021 | 7:38:01 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12585 | 9/8/2021 | 7:38:03 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12586 | 9/8/2021 | 7:38:07 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12587 | 9/8/2021 | 7:38:09 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12588 | 9/8/2021 | 7:38:12 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12589 | 9/8/2021 | 7:38:15 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12590 | 9/8/2021 | 7:38:17 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12591 | 9/8/2021 | 7:38:20 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12592 | 9/8/2021 | 7:38:24 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12593 | 9/8/2021 | 7:38:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12594 | 9/8/2021 | 7:38:29 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12595 | 9/8/2021 | 7:38:30 AM | Coinbase Pro | BUY | 1,503.06 | WLUNA | 27.60 | 41,484.54 | 33.19 | 41,517.73 |
| 12596 | 9/8/2021 | 7:38:31 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12597 | 9/8/2021 | 7:38:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12598 | 9/8/2021 | 7:38:38 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12599 | 9/8/2021 | 7:38:41 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12600 | 9/8/2021 | 7:38:44 AM | Coinbase Pro | BUY | 6.97 | WLUNA | 27.60 | 192.45 | 0.15 | 192.61 |
| 12601 | 9/8/2021 | 7:38:44 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12602 | 9/8/2021 | 7:38:48 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12603 | 9/8/2021 | 7:38:51 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12604 | 9/8/2021 | 7:38:53 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12605 | 9/8/2021 | 7:38:56 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12606 | 9/8/2021 | 7:38:59 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12607 | 9/8/2021 | 7:39:02 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12608 | 9/8/2021 | 7:39:06 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12609 | 9/8/2021 | 7:39:10 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12610 | 9/8/2021 | 7:39:14 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12611 | 9/8/2021 | 7:39:16 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12612 | 9/8/2021 | 7:39:19 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12613 | 9/8/2021 | 7:39:22 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12614 | 9/8/2021 | 7:39:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12615 | 9/8/2021 | 7:39:30 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12616 | 9/8/2021 | 7:39:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12617 | 9/8/2021 | 7:39:34 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12618 | 9/8/2021 | 7:39:38 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12619 | 9/8/2021 | 7:39:41 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12620 | 9/8/2021 | 7:39:45 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12621 | 9/8/2021 | 7:39:48 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12622 | 9/8/2021 | 7:39:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12623 | 9/8/2021 | 7:39:54 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12624 | 9/8/2021 | 7:39:56 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12625 | 9/8/2021 | 7:39:59 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12626 | 9/8/2021 | 7:40:01 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12627 | 9/8/2021 | 7:40:04 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12628 | 9/8/2021 | 7:40:06 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12629 | 9/8/2021 | 7:40:09 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12630 | 9/8/2021 | 7:40:12 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12631 | 9/8/2021 | 7:40:15 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12632 | 9/8/2021 | 7:40:19 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12633 | 9/8/2021 | 7:40:24 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12634 | 9/8/2021 | 7:40:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12635 | 9/8/2021 | 7:40:31 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12636 | 9/8/2021 | 7:40:34 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12637 | 9/8/2021 | 7:40:37 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12638 | 9/8/2021 | 7:40:40 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12639 | 9/8/2021 | 7:40:44 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12640 | 9/8/2021 | 7:40:46 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12641 | 9/8/2021 | 7:40:49 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12642 | 9/8/2021 | 7:40:52 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12643 | 9/8/2021 | 7:40:56 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12644 | 9/8/2021 | 7:40:59 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12645 | 9/8/2021 | 7:41:02 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12646 | 9/8/2021 | 7:41:05 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12647 | 9/8/2021 | 7:41:07 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12648 | 9/8/2021 | 7:41:11 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12649 | 9/8/2021 | 7:41:15 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12650 | 9/8/2021 | 7:41:18 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12651 | 9/8/2021 | 7:41:21 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12652 | 9/8/2021 | 7:41:24 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12653 | 9/8/2021 | 7:41:26 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12654 | 9/8/2021 | 7:41:30 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12655 | 9/8/2021 | 7:41:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12656 | 9/8/2021 | 7:41:35 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12657 | 9/8/2021 | 7:41:39 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12658 | 9/8/2021 | 7:41:42 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12659 | 9/8/2021 | 7:41:45 AM | Coinbase Pro | BUY | 4.06 | WLUNA | 27.60 | 112.06 | 0.09 | 112.15 |
| 12660 | 9/8/2021 | 7:41:46 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12661 | 9/8/2021 | 7:41:49 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12662 | 9/8/2021 | 7:41:53 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12663 | 9/8/2021 | 7:41:55 AM | Coinbase Pro | BUY | 0.07 | WLUNA | 27.60 | 1.79 | 0.00 | 1.80 |
| 12664 | 9/8/2021 | 7:41:57 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12665 | 9/8/2021 | 7:42:00 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12666 | 9/8/2021 | 7:42:04 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12667 | 9/8/2021 | 7:42:07 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12668 | 9/8/2021 | 7:42:11 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12669 | 9/8/2021 | 7:42:14 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12670 | 9/8/2021 | 7:42:20 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12671 | 9/8/2021 | 7:42:24 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12672 | 9/8/2021 | 7:42:27 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12673 | 9/8/2021 | 7:42:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12674 | 9/8/2021 | 7:42:35 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12675 | 9/8/2021 | 7:42:38 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12676 | 9/8/2021 | 7:42:40 AM | Coinbase Pro | BUY | 0.12 | WLUNA | 27.60 | 3.20 | 0.00 | 3.20 |
| 12677 | 9/8/2021 | 7:42:41 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12678 | 9/8/2021 | 7:42:44 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12679 | 9/8/2021 | 7:42:47 AM | Coinbase Pro | BUY | 373.16 | WLUNA | 27.60 | 10,299.22 | 8.24 | 10,307.46 |
| 12680 | 9/8/2021 | 7:42:48 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12681 | 9/8/2021 | 7:42:51 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12682 | 9/8/2021 | 7:42:55 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12683 | 9/8/2021 | 7:42:57 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12684 | 9/8/2021 | 7:43:00 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12685 | 9/8/2021 | 7:43:03 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12686 | 9/8/2021 | 7:43:06 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12687 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 141.59 | WLUNA | 27.60 | 3,907.99 | 3.13 | 3,911.12 |
| 12688 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 7.23 | WLUNA | 27.60 | 199.44 | 0.16 | 199.60 |
| 12689 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 26.82 | WLUNA | 27.60 | 740.23 | 0.59 | 740.82 |
| 12690 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 14.12 | WLUNA | 27.60 | 389.68 | 0.31 | 390.00 |
| 12691 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 141.60 | WLUNA | 27.60 | 3,908.02 | 3.13 | 3,911.15 |
| 12692 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 42.51 | WLUNA | 27.60 | 1,173.22 | 0.94 | 1,174.16 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12693 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 7.23 | WLUNA | 27.60 | 199.58 | 0.16 | 199.74 |
| 12694 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 17.75 | WLUNA | 27.60 | 490.01 | 0.39 | 490.40 |
| 12695 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 13.47 | WLUNA | 27.60 | 371.74 | 0.30 | 372.04 |
| 12696 | 9/8/2021 | 7:43:08 AM | Coinbase Pro | BUY | 105.50 | WLUNA | 27.60 | 2,911.91 | 2.33 | 2,914.24 |
| 12697 | 9/8/2021 | 7:43:09 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12698 | 9/8/2021 | 7:43:09 AM | Coinbase Pro | BUY | 2.06 | WLUNA | 27.60 | 56.97 | 0.05 | 57.01 |
| 12699 | 9/8/2021 | 7:43:09 AM | Coinbase Pro | BUY | 1.12 | WLUNA | 27.60 | 31.02 | 0.02 | 31.05 |
| 12700 | 9/8/2021 | 7:43:09 AM | Coinbase Pro | BUY | 2.72 | WLUNA | 27.60 | 75.13 | 0.06 | 75.19 |
| 12701 | 9/8/2021 | 7:43:14 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12702 | 9/8/2021 | 7:43:16 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12703 | 9/8/2021 | 7:43:19 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12704 | 9/8/2021 | 7:43:20 AM | Coinbase Pro | BUY | 4.54 | WLUNA | 27.60 | 125.25 | 0.10 | 125.35 |
| 12705 | 9/8/2021 | 7:43:22 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12706 | 9/8/2021 | 7:43:25 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12707 | 9/8/2021 | 7:43:29 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12708 | 9/8/2021 | 7:43:31 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12709 | 9/8/2021 | 7:43:31 AM | Coinbase Pro | BUY | 0.14 | WLUNA | 27.60 | 3.84 | 0.00 | 3.84 |
| 12710 | 9/8/2021 | 7:43:33 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12711 | 9/8/2021 | 7:43:38 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12712 | 9/8/2021 | 7:43:42 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12713 | 9/8/2021 | 7:43:47 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12714 | 9/8/2021 | 7:43:51 AM | Coinbase Pro | BUY | 2.67 | WLUNA | 27.60 | 73.64 | 0.06 | 73.70 |
| 12715 | 9/8/2021 | 7:43:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12716 | 9/8/2021 | 7:43:53 AM | Coinbase Pro | BUY | 5.23 | WLUNA | 27.60 | 144.46 | 0.12 | 144.57 |
| 12717 | 9/8/2021 | 7:43:53 AM | Coinbase Pro | BUY | 2.52 | WLUNA | 27.60 | 69.47 | 0.06 | 69.52 |
| 12718 | 9/8/2021 | 7:43:53 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12719 | 9/8/2021 | 7:43:53 AM | Coinbase Pro | BUY | 4.93 | WLUNA | 27.60 | 135.93 | 0.11 | 136.04 |
| 12720 | 9/8/2021 | 7:43:54 AM | Coinbase Pro | BUY | 2.36 | WLUNA | 27.60 | 65.16 | 0.05 | 65.22 |
| 12721 | 9/8/2021 | 7:43:54 AM | Coinbase Pro | BUY | 11.81 | WLUNA | 27.60 | 325.87 | 0.26 | 326.13 |
| 12722 | 9/8/2021 | 7:43:54 AM | Coinbase Pro | BUY | 2.29 | WLUNA | 27.60 | 63.12 | 0.05 | 63.17 |
| 12723 | 9/8/2021 | 7:43:54 AM | Coinbase Pro | BUY | 4.58 | WLUNA | 27.60 | 126.41 | 0.10 | 126.51 |
| 12724 | 9/8/2021 | 7:43:57 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12725 | 9/8/2021 | 7:44:02 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12726 | 9/8/2021 | 7:44:05 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12727 | 9/8/2021 | 7:44:09 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12728 | 9/8/2021 | 7:44:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12729 | 9/8/2021 | 7:44:18 AM | Coinbase Pro | BUY | 2.91 | WLUNA | 27.60 | 80.37 | 0.06 | 80.44 |
| 12730 | 9/8/2021 | 7:44:19 AM | Coinbase Pro | BUY | 4.83 | WLUNA | 27.60 | 133.31 | 0.11 | 133.41 |
| 12731 | 9/8/2021 | 7:44:19 AM | Coinbase Pro | BUY | 1.88 | WLUNA | 27.60 | 51.97 | 0.04 | 52.01 |
| 12732 | 9/8/2021 | 7:44:19 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12733 | 9/8/2021 | 7:44:22 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12734 | 9/8/2021 | 7:44:27 AM | Coinbase Pro | BUY | 7.90 | WLUNA | 27.60 | 218.10 | 0.17 | 218.27 |
| 12735 | 9/8/2021 | 7:44:27 AM | Coinbase Pro | BUY | 1.75 | WLUNA | 27.60 | 48.27 | 0.04 | 48.31 |
| 12736 | 9/8/2021 | 7:44:27 AM | Coinbase Pro | BUY | 3.99 | WLUNA | 27.60 | 110.15 | 0.09 | 110.24 |
| 12737 | 9/8/2021 | 7:44:27 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12738 | 9/8/2021 | 7:44:30 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12739 | 9/8/2021 | 7:44:32 AM | Coinbase Pro | BUY | 6.65 | WLUNA | 27.60 | 183.65 | 0.15 | 183.80 |
| 12740 | 9/8/2021 | 7:44:32 AM | Coinbase Pro | BUY | 5.52 | WLUNA | 27.60 | 152.30 | 0.12 | 152.42 |
| 12741 | 9/8/2021 | 7:44:35 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12742 | 9/8/2021 | 7:44:38 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12743 | 9/8/2021 | 7:44:41 AM | Coinbase Pro | BUY | 7.47 | WLUNA | 27.60 | 206.06 | 0.16 | 206.23 |
| 12744 | 9/8/2021 | 7:44:41 AM | Coinbase Pro | BUY | 2.18 | WLUNA | 27.60 | 60.14 | 0.05 | 60.19 |
| 12745 | 9/8/2021 | 7:44:41 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12746 | 9/8/2021 | 7:44:44 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12747 | 9/8/2021 | 7:44:47 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12748 | 9/8/2021 | 7:44:50 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12749 | 9/8/2021 | 7:44:53 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12750 | 9/8/2021 | 7:44:54 AM | Coinbase Pro | BUY | 3.12 | WLUNA | 27.60 | 86.19 | 0.07 | 86.26 |
| 12751 | 9/8/2021 | 7:44:56 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12752 | 9/8/2021 | 7:45:00 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12753 | 9/8/2021 | 7:45:02 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12754 | 9/8/2021 | 7:45:05 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12755 | 9/8/2021 | 7:45:07 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12756 | 9/8/2021 | 7:45:11 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12757 | 9/8/2021 | 7:45:14 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12758 | 9/8/2021 | 7:45:17 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12759 | 9/8/2021 | 7:45:19 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12760 | 9/8/2021 | 7:45:23 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12761 | 9/8/2021 | 7:45:25 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12762 | 9/8/2021 | 7:45:29 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12763 | 9/8/2021 | 7:45:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12764 | 9/8/2021 | 7:45:37 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12765 | 9/8/2021 | 7:45:41 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12766 | 9/8/2021 | 7:45:43 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12767 | 9/8/2021 | 7:45:45 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12768 | 9/8/2021 | 7:45:48 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12769 | 9/8/2021 | 7:45:52 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12770 | 9/8/2021 | 7:45:55 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12771 | 9/8/2021 | 7:45:58 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12772 | 9/8/2021 | 7:46:01 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12773 | 9/8/2021 | 7:46:04 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12774 | 9/8/2021 | 7:46:07 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12775 | 9/8/2021 | 7:46:11 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12776 | 9/8/2021 | 7:46:14 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12777 | 9/8/2021 | 7:46:18 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.60 | 0.55 | 0.00 | 0.55 |
| 12778 | 9/8/2021 | 7:46:21 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12779 | 9/8/2021 | 7:46:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12780 | 9/8/2021 | 7:46:26 AM | Coinbase Pro | BUY | 1.84 | WLUNA | 27.60 | 50.70 | 0.04 | 50.74 |
| 12781 | 9/8/2021 | 7:46:26 AM | Coinbase Pro | BUY | 3.37 | WLUNA | 27.60 | 93.07 | 0.07 | 93.14 |
| 12782 | 9/8/2021 | 7:46:26 AM | Coinbase Pro | BUY | 2.46 | WLUNA | 27.60 | 67.92 | 0.05 | 67.98 |
| 12783 | 9/8/2021 | 7:46:26 AM | Coinbase Pro | BUY | 1.72 | WLUNA | 27.60 | 47.53 | 0.04 | 47.57 |
| 12784 | 9/8/2021 | 7:46:26 AM | Coinbase Pro | BUY | 1.97 | WLUNA | 27.60 | 54.29 | 0.04 | 54.33 |
| 12785 | 9/8/2021 | 7:46:26 AM | Coinbase Pro | BUY | 2.70 | WLUNA | 27.60 | 74.60 | 0.06 | 74.66 |
| 12786 | 9/8/2021 | 7:46:28 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12787 | 9/8/2021 | 7:46:32 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12788 | 9/8/2021 | 7:46:41 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.60 | 0.28 | 0.00 | 0.28 |
| 12789 | 9/8/2021 | 7:46:43 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12790 | 9/8/2021 | 7:46:47 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.60 | 0.83 | 0.00 | 0.83 |
| 12791 | 9/8/2021 | 7:46:52 AM | Coinbase Pro | BUY | 514.30 | WLUNA | 27.60 | 14,194.57 | 11.36 | 14,205.93 |
| 12792 | 9/8/2021 | 7:47:16 AM | Coinbase Pro | BUY | 213.77 | WLUNA | 27.60 | 5,900.16 | 4.72 | 5,904.88 |
| 12793 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 7.80 | WLUNA | 26.97 | 210.37 | 0.38 | 210.74 |
| 12794 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 278.27 | WLUNA | 26.98 | 7,507.67 | 13.51 | 7,521.18 |
| 12795 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 39.12 | WLUNA | 26.98 | 1,055.46 | 1.90 | 1,057.36 |
| 12796 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 18.00 | WLUNA | 26.98 | 485.64 | 0.87 | 486.51 |
| 12797 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 70.00 | WLUNA | 26.99 | 1,889.30 | 3.40 | 1,892.70 |
| 12798 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 556.67 | WLUNA | 26.99 | 15,024.58 | 27.04 | 15,051.62 |
| 12799 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 239.87 | WLUNA | 27.01 | 6,479.00 | 11.66 | 6,490.66 |
| 12800 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,010.14 | 4.01 | 5,014.15 |
| 12801 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 22.09 | WLUNA | 27.01 | 596.62 | 0.48 | 597.10 |
| 12802 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 22.21 | WLUNA | 27.01 | 599.84 | 0.48 | 600.32 |
| 12803 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 23.22 | WLUNA | 27.01 | 627.04 | 0.50 | 627.54 |
| 12804 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 10.68 | WLUNA | 27.01 | 288.33 | 0.23 | 288.56 |
| 12805 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 10.03 | WLUNA | 27.01 | 270.83 | 0.22 | 271.05 |
| 12806 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 2.94 | WLUNA | 27.01 | 79.44 | 0.06 | 79.50 |
| 12807 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 2.66 | WLUNA | 27.01 | 71.93 | 0.06 | 71.99 |
| 12808 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 2.60 | WLUNA | 27.01 | 70.33 | 0.06 | 70.39 |
| 12809 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 2.99 | WLUNA | 27.01 | 80.62 | 0.06 | 80.69 |
| 12810 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 3.04 | WLUNA | 27.01 | 82.11 | 0.07 | 82.18 |
| 12811 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 3.07 | WLUNA | 27.01 | 82.95 | 0.07 | 83.01 |
| 12812 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 2.56 | WLUNA | 27.01 | 69.20 | 0.06 | 69.25 |
| 12813 | 9/8/2021 | 11:02:24 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.33 | 4.01 | 5,014.34 |
| 12814 | 9/8/2021 | 11:02:25 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12815 | 9/8/2021 | 11:02:25 AM | Coinbase Pro | BUY | 185.51 | WLUNA | 27.01 | 5,010.49 | 4.01 | 5,014.50 |
| 12816 | 9/8/2021 | 11:02:26 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.38 | 4.01 | 5,014.39 |
| 12817 | 9/8/2021 | 11:02:26 AM | Coinbase Pro | BUY | 278.25 | WLUNA | 27.01 | 7,515.53 | 6.01 | 7,521.54 |
| 12818 | 9/8/2021 | 11:02:26 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,010.14 | 4.01 | 5,014.15 |
| 12819 | 9/8/2021 | 11:02:27 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,009.98 | 4.01 | 5,013.98 |
| 12820 | 9/8/2021 | 11:02:27 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,009.95 | 4.01 | 5,013.96 |
| 12821 | 9/8/2021 | 11:02:28 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.22 | 4.01 | 5,014.23 |
| 12822 | 9/8/2021 | 11:02:28 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.33 | 4.01 | 5,014.34 |
| 12823 | 9/8/2021 | 11:02:29 AM | Coinbase Pro | BUY | 278.25 | WLUNA | 27.01 | 7,515.53 | 6.01 | 7,521.54 |
| 12824 | 9/8/2021 | 11:02:29 AM | Coinbase Pro | BUY | 185.48 | WLUNA | 27.01 | 5,009.76 | 4.01 | 5,013.77 |
| 12825 | 9/8/2021 | 11:02:29 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,009.98 | 4.01 | 5,013.98 |
| 12826 | 9/8/2021 | 11:02:30 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.27 | 4.01 | 5,014.28 |
| 12827 | 9/8/2021 | 11:02:31 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.27 | 4.01 | 5,014.28 |
| 12828 | 9/8/2021 | 11:02:31 AM | Coinbase Pro | BUY | 278.25 | WLUNA | 27.01 | 7,515.53 | 6.01 | 7,521.54 |
| 12829 | 9/8/2021 | 11:02:31 AM | Coinbase Pro | BUY | 556.60 | WLUNA | 27.01 | 15,033.74 | 12.03 | 15,045.77 |
| 12830 | 9/8/2021 | 11:02:31 AM | Coinbase Pro | BUY | 185.54 | WLUNA | 27.01 | 5,011.38 | 4.01 | 5,015.39 |
| 12831 | 9/8/2021 | 11:02:32 AM | Coinbase Pro | BUY | 185.51 | WLUNA | 27.01 | 5,010.65 | 4.01 | 5,014.66 |
| 12832 | 9/8/2021 | 11:02:32 AM | Coinbase Pro | BUY | 185.51 | WLUNA | 27.01 | 5,010.65 | 4.01 | 5,014.66 |
| 12833 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 27.01 | 2,701.00 | 2.16 | 2,703.16 |
| 12834 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 185.51 | WLUNA | 27.01 | 5,010.73 | 4.01 | 5,014.74 |
| 12835 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 27.01 | 67.07 | 0.05 | 67.12 |
| 12836 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.53 | WLUNA | 27.01 | 68.31 | 0.05 | 68.36 |
| 12837 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.23 | WLUNA | 27.01 | 60.34 | 0.05 | 60.39 |
| 12838 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.15 | WLUNA | 27.01 | 58.13 | 0.05 | 58.17 |
| 12839 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.25 | WLUNA | 27.01 | 60.75 | 0.05 | 60.79 |
| 12840 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.57 | WLUNA | 27.01 | 69.39 | 0.06 | 69.44 |
| 12841 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.52 | WLUNA | 27.01 | 67.96 | 0.05 | 68.01 |
| 12842 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.28 | WLUNA | 27.01 | 61.47 | 0.05 | 61.52 |
| 12843 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 278.39 | WLUNA | 27.01 | 7,519.34 | 6.02 | 7,525.36 |
| 12844 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 2.32 | WLUNA | 27.01 | 62.64 | 0.05 | 62.69 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12845 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 7.45 | WLUNA | 27.01 | 201.25 | 0.16 | 201.41 |
| 12846 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 556.61 | WLUNA | 27.01 | 15,034.04 | 12.03 | 15,046.06 |
| 12847 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 6.58 | WLUNA | 27.01 | 177.67 | 0.14 | 177.81 |
| 12848 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 185.62 | WLUNA | 27.01 | 5,013.60 | 4.01 | 5,017.61 |
| 12849 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 7.16 | WLUNA | 27.01 | 193.45 | 0.15 | 193.60 |
| 12850 | 9/8/2021 | 11:02:33 AM | Coinbase Pro | BUY | 24.56 | WLUNA | 27.01 | 663.42 | 0.53 | 663.95 |
| 12851 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 5.32 | WLUNA | 27.01 | 143.64 | 0.11 | 143.75 |
| 12852 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.53 | WLUNA | 27.01 | 122.46 | 0.10 | 122.56 |
| 12853 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.37 | WLUNA | 27.01 | 117.90 | 0.09 | 117.99 |
| 12854 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.39 | WLUNA | 27.01 | 118.63 | 0.09 | 118.72 |
| 12855 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.51 | WLUNA | 27.01 | 121.84 | 0.10 | 121.94 |
| 12856 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 185.66 | WLUNA | 27.01 | 5,014.65 | 4.01 | 5,018.66 |
| 12857 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 8.40 | WLUNA | 27.01 | 226.86 | 0.18 | 227.04 |
| 12858 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 7.64 | WLUNA | 27.01 | 206.38 | 0.17 | 206.55 |
| 12859 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 3.83 | WLUNA | 27.01 | 103.34 | 0.08 | 103.42 |
| 12860 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.41 | WLUNA | 27.01 | 119.01 | 0.10 | 119.10 |
| 12861 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.57 | WLUNA | 27.01 | 123.41 | 0.10 | 123.51 |
| 12862 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 185.84 | WLUNA | 27.01 | 5,019.57 | 4.02 | 5,023.58 |
| 12863 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.42 | WLUNA | 27.01 | 119.30 | 0.10 | 119.40 |
| 12864 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 27.01 | 108.09 | 0.09 | 108.18 |
| 12865 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 8.74 | WLUNA | 27.01 | 235.93 | 0.19 | 236.12 |
| 12866 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 9.79 | WLUNA | 27.01 | 264.32 | 0.21 | 264.53 |
| 12867 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 9.84 | WLUNA | 27.01 | 265.86 | 0.21 | 266.07 |
| 12868 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 8.98 | WLUNA | 27.01 | 242.63 | 0.19 | 242.82 |
| 12869 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 10.28 | WLUNA | 27.01 | 277.72 | 0.22 | 277.94 |
| 12870 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 3.39 | WLUNA | 27.01 | 91.62 | 0.07 | 91.69 |
| 12871 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.23 | WLUNA | 27.01 | 114.25 | 0.09 | 114.34 |
| 12872 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.45 | WLUNA | 27.01 | 120.30 | 0.10 | 120.40 |
| 12873 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.39 | WLUNA | 27.01 | 118.57 | 0.09 | 118.67 |
| 12874 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 4.61 | WLUNA | 27.01 | 124.52 | 0.10 | 124.62 |
| 12875 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 27.01 | 194.04 | 0.16 | 194.20 |
| 12876 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 27.01 | 194.04 | 0.16 | 194.20 |
| 12877 | 9/8/2021 | 11:02:34 AM | Coinbase Pro | BUY | 7.18 | WLUNA | 27.01 | 194.04 | 0.16 | 194.20 |
| 12878 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 185.89 | WLUNA | 27.01 | 5,020.75 | 4.02 | 5,024.77 |
| 12879 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 21.17 | WLUNA | 27.01 | 571.88 | 0.46 | 572.34 |
| 12880 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 27.01 | 2,701.00 | 2.16 | 2,703.16 |
| 12881 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 185.92 | WLUNA | 27.01 | 5,021.67 | 4.02 | 5,025.69 |
| 12882 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 278.82 | WLUNA | 27.01 | 7,531.01 | 6.02 | 7,537.03 |
| 12883 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 557.59 | WLUNA | 27.01 | 15,060.37 | 12.05 | 15,072.42 |
| 12884 | 9/8/2021 | 11:02:35 AM | Coinbase Pro | BUY | 928.98 | WLUNA | 27.01 | 25,091.64 | 20.07 | 25,111.72 |
| 12885 | 9/8/2021 | 11:02:36 AM | Coinbase Pro | BUY | 373.54 | WLUNA | 27.01 | 10,089.23 | 8.07 | 10,097.31 |
| 12886 | 9/8/2021 | 11:02:39 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.01 | 0.54 | 0.00 | 0.54 |
| 12887 | 9/8/2021 | 11:02:48 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.01 | 0.81 | 0.00 | 0.81 |
| 12888 | 9/8/2021 | 11:02:51 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.01 | 0.81 | 0.00 | 0.81 |
| 12889 | 9/8/2021 | 11:02:53 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 27.01 | 2,701.00 | 2.16 | 2,703.16 |
| 12890 | 9/8/2021 | 11:02:58 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 27.01 | 2,701.00 | 2.16 | 2,703.16 |
| 12891 | 9/8/2021 | 11:03:04 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.01 | 0.81 | 0.00 | 0.81 |
| 12892 | 9/8/2021 | 11:03:05 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 27.01 | 2,701.00 | 2.16 | 2,703.16 |
| 12893 | 9/8/2021 | 11:03:05 AM | Coinbase Pro | BUY | 185.76 | WLUNA | 27.01 | 5,017.35 | 4.01 | 5,021.36 |
| 12894 | 9/8/2021 | 11:03:07 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12895 | 9/8/2021 | 11:03:14 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12896 | 9/8/2021 | 11:03:17 AM | Coinbase Pro | BUY | 185.40 | WLUNA | 27.01 | 5,007.63 | 4.01 | 5,011.63 |
| 12897 | 9/8/2021 | 11:03:19 AM | Coinbase Pro | BUY | 178.20 | WLUNA | 27.01 | 4,813.10 | 3.85 | 4,816.95 |
| 12898 | 9/8/2021 | 11:03:21 AM | Coinbase Pro | BUY | 185.41 | WLUNA | 27.01 | 5,007.79 | 4.01 | 5,011.80 |
| 12899 | 9/8/2021 | 11:03:21 AM | Coinbase Pro | BUY | 185.43 | WLUNA | 27.01 | 5,008.52 | 4.01 | 5,012.53 |
| 12900 | 9/8/2021 | 11:03:22 AM | Coinbase Pro | BUY | 185.48 | WLUNA | 27.01 | 5,009.68 | 4.01 | 5,013.69 |
| 12901 | 9/8/2021 | 11:03:22 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12902 | 9/8/2021 | 11:03:22 AM | Coinbase Pro | BUY | 185.46 | WLUNA | 27.01 | 5,009.33 | 4.01 | 5,013.34 |
| 12903 | 9/8/2021 | 11:03:23 AM | Coinbase Pro | BUY | 185.48 | WLUNA | 27.01 | 5,009.68 | 4.01 | 5,013.69 |
| 12904 | 9/8/2021 | 11:03:24 AM | Coinbase Pro | BUY | 185.56 | WLUNA | 27.01 | 5,011.89 | 4.01 | 5,015.90 |
| 12905 | 9/8/2021 | 11:03:24 AM | Coinbase Pro | BUY | 185.59 | WLUNA | 27.01 | 5,012.81 | 4.01 | 5,016.82 |
| 12906 | 9/8/2021 | 11:03:25 AM | Coinbase Pro | BUY | 185.60 | WLUNA | 27.01 | 5,013.14 | 4.01 | 5,017.15 |
| 12907 | 9/8/2021 | 11:03:30 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 27.01 | 2,701.00 | 2.16 | 2,703.16 |
| 12908 | 9/8/2021 | 11:03:31 AM | Coinbase Pro | BUY | 185.72 | WLUNA | 27.01 | 5,016.16 | 4.01 | 5,020.18 |
| 12909 | 9/8/2021 | 11:03:33 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12910 | 9/8/2021 | 11:03:44 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12911 | 9/8/2021 | 11:03:56 AM | Coinbase Pro | BUY | 0.73 | WLUNA | 27.01 | 19.66 | 0.02 | 19.68 |
| 12912 | 9/8/2021 | 11:03:59 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.01 | 0.81 | 0.00 | 0.81 |
| 12913 | 9/8/2021 | 11:04:04 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.01 | 0.81 | 0.00 | 0.81 |
| 12914 | 9/8/2021 | 11:04:08 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12915 | 9/8/2021 | 11:04:12 AM | Coinbase Pro | BUY | 0.02 | WLUNA | 27.01 | 0.54 | 0.00 | 0.54 |
| 12916 | 9/8/2021 | 11:04:15 AM | Coinbase Pro | BUY | 185.50 | WLUNA | 27.01 | 5,010.27 | 4.01 | 5,014.28 |
| 12917 | 9/8/2021 | 11:04:15 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,010.14 | 4.01 | 5,014.15 |
| 12918 | 9/8/2021 | 11:04:16 AM | Coinbase Pro | BUY | 185.49 | WLUNA | 27.01 | 5,010.03 | 4.01 | 5,014.04 |
| 12919 | 9/8/2021 | 11:04:16 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12920 | 9/8/2021 | 11:04:17 AM | Coinbase Pro | BUY | 631.23 | WLUNA | 27.01 | 17,049.63 | 13.64 | 17,063.27 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12921 | 9/8/2021 | 11:04:19 AM | Coinbase Pro | BUY | 185.39 | WLUNA | 27.01 | 5,007.41 | 4.01 | 5,011.42 |
| 12922 | 9/8/2021 | 11:04:19 AM | Coinbase Pro | BUY | 0.03 | WLUNA | 27.01 | 0.81 | 0.00 | 0.81 |
| 12923 | 9/8/2021 | 11:04:20 AM | Coinbase Pro | BUY | 185.40 | WLUNA | 27.01 | 5,007.60 | 4.01 | 5,011.61 |
| 12924 | 9/8/2021 | 11:04:20 AM | Coinbase Pro | BUY | 185.40 | WLUNA | 27.01 | 5,007.65 | 4.01 | 5,011.66 |
| 12925 | 9/8/2021 | 11:04:22 AM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.01 | 0.27 | 0.00 | 0.27 |
| 12926 | 9/8/2021 | 11:04:24 AM | Coinbase Pro | BUY | 177.56 | WLUNA | 27.01 | 4,795.76 | 3.84 | 4,799.60 |
| 12927 | 9/8/2021 | 11:04:25 AM | Coinbase Pro | BUY | 185.35 | WLUNA | 27.01 | 5,006.38 | 4.01 | 5,010.39 |
| 12928 | 9/8/2021 | 11:04:26 AM | Coinbase Pro | BUY | 68.70 | WLUNA | 27.01 | 1,855.56 | 1.48 | 1,857.04 |
| 12929 | 9/8/2021 | 12:03:26 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 27.34 | 213.25 | 0.38 | 213.64 |
| 12930 | 9/8/2021 | 12:03:26 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 27.34 | 0.27 | 0.00 | 0.27 |
| 12931 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 30.04 | 234.31 | 0.42 | 234.73 |
| 12932 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 30.04 | 2,102.80 | 3.79 | 2,106.59 |
| 12933 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 24.11 | WLUNA | 30.04 | 724.29 | 1.30 | 725.60 |
| 12934 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 166.58 | WLUNA | 30.08 | 5,010.58 | 4.01 | 5,014.58 |
| 12935 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 249.86 | WLUNA | 30.08 | 7,515.91 | 6.01 | 7,521.92 |
| 12936 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 30.08 | 154.58 | 0.12 | 154.70 |
| 12937 | 9/8/2021 | 5:28:31 PM | Coinbase Pro | BUY | 499.73 | WLUNA | 30.08 | 15,031.79 | 12.03 | 15,043.81 |
| 12938 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 5.72 | WLUNA | 30.08 | 172.09 | 0.14 | 172.23 |
| 12939 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 5.84 | WLUNA | 30.08 | 175.76 | 0.14 | 175.90 |
| 12940 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 6.03 | WLUNA | 30.08 | 181.41 | 0.15 | 181.56 |
| 12941 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 30.08 | 154.25 | 0.12 | 154.37 |
| 12942 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 30.08 | 151.12 | 0.12 | 151.24 |
| 12943 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 30.08 | 175.07 | 0.14 | 175.21 |
| 12944 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 30.08 | 154.82 | 0.12 | 154.95 |
| 12945 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 30.08 | 82.57 | 0.07 | 82.64 |
| 12946 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 30.08 | 82.12 | 0.07 | 82.18 |
| 12947 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 30.08 | 74.39 | 0.06 | 74.45 |
| 12948 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 30.08 | 82.33 | 0.07 | 82.39 |
| 12949 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 30.08 | 75.53 | 0.06 | 75.59 |
| 12950 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 30.08 | 73.30 | 0.06 | 73.36 |
| 12951 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 30.08 | 86.06 | 0.07 | 86.13 |
| 12952 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 30.08 | 77.16 | 0.06 | 77.22 |
| 12953 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 30.08 | 63.02 | 0.05 | 63.07 |
| 12954 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 30.08 | 65.72 | 0.05 | 65.78 |
| 12955 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 30.08 | 66.60 | 0.05 | 66.65 |
| 12956 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 30.08 | 68.46 | 0.05 | 68.52 |
| 12957 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 30.08 | 71.23 | 0.06 | 71.29 |
| 12958 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 30.08 | 63.89 | 0.05 | 63.94 |
| 12959 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 30.08 | 63.77 | 0.05 | 63.82 |
| 12960 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 30.08 | 61.48 | 0.05 | 61.53 |
| 12961 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 30.08 | 70.75 | 0.06 | 70.80 |
| 12962 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 166.72 | WLUNA | 30.08 | 5,015.03 | 4.01 | 5,019.04 |
| 12963 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 30.08 | 68.04 | 0.05 | 68.10 |
| 12964 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 30.08 | 119.39 | 0.10 | 119.48 |
| 12965 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 30.08 | 103.20 | 0.08 | 103.29 |
| 12966 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 30.08 | 131.81 | 0.11 | 131.92 |
| 12967 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 30.08 | 127.33 | 0.10 | 127.43 |
| 12968 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.37 | WLUNA | 30.08 | 131.45 | 0.11 | 131.55 |
| 12969 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.48 | WLUNA | 30.08 | 134.70 | 0.11 | 134.81 |
| 12970 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.52 | WLUNA | 30.08 | 135.84 | 0.11 | 135.95 |
| 12971 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.39 | WLUNA | 30.08 | 132.05 | 0.11 | 132.16 |
| 12972 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 30.08 | 131.75 | 0.11 | 131.86 |
| 12973 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 30.08 | 132.59 | 0.11 | 132.70 |
| 12974 | 9/8/2021 | 5:28:32 PM | Coinbase Pro | BUY | 166.67 | WLUNA | 30.08 | 5,013.34 | 4.01 | 5,017.35 |
| 12975 | 9/8/2021 | 5:28:33 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 12976 | 9/8/2021 | 5:28:33 PM | Coinbase Pro | BUY | 166.69 | WLUNA | 30.08 | 5,014.13 | 4.01 | 5,018.14 |
| 12977 | 9/8/2021 | 5:28:33 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 30.08 | 7,520.00 | 6.02 | 7,526.02 |
| 12978 | 9/8/2021 | 5:28:33 PM | Coinbase Pro | BUY | 500.00 | WLUNA | 30.08 | 15,040.00 | 12.03 | 15,052.03 |
| 12979 | 9/8/2021 | 5:28:34 PM | Coinbase Pro | BUY | 166.70 | WLUNA | 30.08 | 5,014.34 | 4.01 | 5,018.35 |
| 12980 | 9/8/2021 | 5:28:34 PM | Coinbase Pro | BUY | 166.71 | WLUNA | 30.08 | 5,014.67 | 4.01 | 5,018.68 |
| 12981 | 9/8/2021 | 5:28:34 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 30.08 | 7,520.00 | 6.02 | 7,526.02 |
| 12982 | 9/8/2021 | 5:28:34 PM | Coinbase Pro | BUY | 500.00 | WLUNA | 30.08 | 15,040.00 | 12.03 | 15,052.03 |
| 12983 | 9/8/2021 | 5:28:35 PM | Coinbase Pro | BUY | 166.71 | WLUNA | 30.08 | 5,014.70 | 4.01 | 5,018.71 |
| 12984 | 9/8/2021 | 5:28:35 PM | Coinbase Pro | BUY | 250.00 | WLUNA | 30.08 | 7,520.00 | 6.02 | 7,526.02 |
| 12985 | 9/8/2021 | 5:28:35 PM | Coinbase Pro | BUY | 500.00 | WLUNA | 30.08 | 15,040.00 | 12.03 | 15,052.03 |
| 12986 | 9/8/2021 | 5:28:35 PM | Coinbase Pro | BUY | 166.69 | WLUNA | 30.08 | 5,014.10 | 4.01 | 5,018.11 |
| 12987 | 9/8/2021 | 5:28:36 PM | Coinbase Pro | BUY | 166.63 | WLUNA | 30.08 | 5,012.20 | 4.01 | 5,016.21 |
| 12988 | 9/8/2021 | 5:28:36 PM | Coinbase Pro | BUY | 166.60 | WLUNA | 30.08 | 5,011.42 | 4.01 | 5,015.43 |
| 12989 | 9/8/2021 | 5:28:36 PM | Coinbase Pro | BUY | 249.98 | WLUNA | 30.08 | 7,519.31 | 6.02 | 7,525.32 |
| 12990 | 9/8/2021 | 5:28:37 PM | Coinbase Pro | BUY | 166.56 | WLUNA | 30.08 | 5,010.00 | 4.01 | 5,014.01 |
| 12991 | 9/8/2021 | 5:28:37 PM | Coinbase Pro | BUY | 166.63 | WLUNA | 30.08 | 5,012.26 | 4.01 | 5,016.27 |
| 12992 | 9/8/2021 | 5:28:38 PM | Coinbase Pro | BUY | 1.64 | WLUNA | 30.08 | 49.39 | 0.04 | 49.43 |
| 12993 | 9/8/2021 | 5:28:38 PM | Coinbase Pro | BUY | 166.63 | WLUNA | 30.08 | 5,012.29 | 4.01 | 5,016.30 |
| 12994 | 9/8/2021 | 5:28:38 PM | Coinbase Pro | BUY | 249.86 | WLUNA | 30.08 | 7,515.67 | 6.01 | 7,521.68 |
| 12995 | 9/8/2021 | 5:28:38 PM | Coinbase Pro | BUY | 166.62 | WLUNA | 30.08 | 5,011.93 | 4.01 | 5,015.94 |
| 12996 | 9/8/2021 | 5:28:39 PM | Coinbase Pro | BUY | 166.60 | WLUNA | 30.08 | 5,011.18 | 4.01 | 5,015.19 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 12997 | 9/8/2021 | 5:28:39 PM | Coinbase Pro | BUY | 249.86 | WLUNA | 30.08 | 7,515.67 | 6.01 | 7,521.68 |
| 12998 | 9/8/2021 | 5:28:40 PM | Coinbase Pro | BUY | 166.50 | WLUNA | 30.08 | 5,008.20 | 4.01 | 5,012.21 |
| 12999 | 9/8/2021 | 5:28:40 PM | Coinbase Pro | BUY | 166.52 | WLUNA | 30.08 | 5,008.98 | 4.01 | 5,012.99 |
| 13000 | 9/8/2021 | 5:28:41 PM | Coinbase Pro | BUY | 166.54 | WLUNA | 30.08 | 5,009.43 | 4.01 | 5,013.44 |
| 13001 | 9/8/2021 | 5:28:41 PM | Coinbase Pro | BUY | 166.55 | WLUNA | 30.08 | 5,009.91 | 4.01 | 5,013.92 |
| 13002 | 9/8/2021 | 5:28:42 PM | Coinbase Pro | BUY | 166.57 | WLUNA | 30.08 | 5,010.34 | 4.01 | 5,014.34 |
| 13003 | 9/8/2021 | 5:28:42 PM | Coinbase Pro | BUY | 249.87 | WLUNA | 30.08 | 7,516.06 | 6.01 | 7,522.07 |
| 13004 | 9/8/2021 | 5:28:42 PM | Coinbase Pro | BUY | 166.60 | WLUNA | 30.08 | 5,011.36 | 4.01 | 5,015.37 |
| 13005 | 9/8/2021 | 5:28:43 PM | Coinbase Pro | BUY | 166.63 | WLUNA | 30.08 | 5,012.32 | 4.01 | 5,016.33 |
| 13006 | 9/8/2021 | 5:28:43 PM | Coinbase Pro | BUY | 249.87 | WLUNA | 30.08 | 7,516.06 | 6.01 | 7,522.07 |
| 13007 | 9/8/2021 | 5:28:43 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13008 | 9/8/2021 | 5:28:43 PM | Coinbase Pro | BUY | 166.63 | WLUNA | 30.08 | 5,012.29 | 4.01 | 5,016.30 |
| 13009 | 9/8/2021 | 5:28:44 PM | Coinbase Pro | BUY | 166.62 | WLUNA | 30.08 | 5,012.05 | 4.01 | 5,016.06 |
| 13010 | 9/8/2021 | 5:28:44 PM | Coinbase Pro | BUY | 249.87 | WLUNA | 30.08 | 7,516.06 | 6.01 | 7,522.07 |
| 13011 | 9/8/2021 | 5:28:44 PM | Coinbase Pro | BUY | 166.62 | WLUNA | 30.08 | 5,012.02 | 4.01 | 5,016.03 |
| 13012 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13013 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 166.73 | WLUNA | 30.08 | 5,015.09 | 4.01 | 5,019.10 |
| 13014 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 7.94 | WLUNA | 30.08 | 238.93 | 0.19 | 239.12 |
| 13015 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 7.52 | WLUNA | 30.08 | 226.14 | 0.18 | 226.32 |
| 13016 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 7.81 | WLUNA | 30.08 | 235.02 | 0.19 | 235.20 |
| 13017 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 30.08 | 87.56 | 0.07 | 87.63 |
| 13018 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 30.08 | 84.10 | 0.07 | 84.17 |
| 13019 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 30.08 | 94.81 | 0.08 | 94.89 |
| 13020 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 30.08 | 83.80 | 0.07 | 83.87 |
| 13021 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 30.08 | 96.74 | 0.08 | 96.81 |
| 13022 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 30.08 | 93.13 | 0.07 | 93.20 |
| 13023 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 30.08 | 91.95 | 0.07 | 92.03 |
| 13024 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 30.08 | 88.59 | 0.07 | 88.66 |
| 13025 | 9/8/2021 | 5:29:09 PM | Coinbase Pro | BUY | 166.73 | WLUNA | 30.08 | 5,015.30 | 4.01 | 5,019.31 |
| 13026 | 9/8/2021 | 5:29:16 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 30.08 | 2.02 | 0.00 | 2.02 |
| 13027 | 9/8/2021 | 5:29:25 PM | Coinbase Pro | BUY | 166.56 | WLUNA | 30.08 | 5,010.03 | 4.01 | 5,014.04 |
| 13028 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 30.08 | 71.89 | 0.06 | 71.95 |
| 13029 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 30.08 | 67.62 | 0.05 | 67.67 |
| 13030 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.09 | WLUNA | 30.08 | 62.96 | 0.05 | 63.01 |
| 13031 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 30.08 | 67.56 | 0.05 | 67.61 |
| 13032 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 30.08 | 69.88 | 0.06 | 69.93 |
| 13033 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 30.08 | 75.71 | 0.06 | 75.77 |
| 13034 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 30.08 | 74.63 | 0.06 | 74.69 |
| 13035 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 30.08 | 71.95 | 0.06 | 72.01 |
| 13036 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 30.08 | 68.79 | 0.06 | 68.85 |
| 13037 | 9/8/2021 | 5:29:37 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 30.08 | 73.79 | 0.06 | 73.85 |
| 13038 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 30.08 | 92.65 | 0.07 | 92.72 |
| 13039 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 30.08 | 90.21 | 0.07 | 90.28 |
| 13040 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 30.08 | 93.22 | 0.07 | 93.29 |
| 13041 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 30.08 | 102.03 | 0.08 | 102.11 |
| 13042 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 166.78 | WLUNA | 30.08 | 5,016.86 | 4.01 | 5,020.88 |
| 13043 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 30.08 | 95.05 | 0.08 | 95.13 |
| 13044 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.09 | 0.17 | 216.27 |
| 13045 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.09 | 0.17 | 216.27 |
| 13046 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 30.08 | 94.78 | 0.08 | 94.86 |
| 13047 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.09 | 0.17 | 216.27 |
| 13048 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 30.08 | 85.70 | 0.07 | 85.77 |
| 13049 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 30.08 | 93.73 | 0.07 | 93.80 |
| 13050 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 30.08 | 86.33 | 0.07 | 86.40 |
| 13051 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 30.08 | 91.02 | 0.07 | 91.09 |
| 13052 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 30.08 | 84.95 | 0.07 | 85.01 |
| 13053 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 30.08 | 86.03 | 0.07 | 86.10 |
| 13054 | 9/8/2021 | 5:29:38 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 30.08 | 92.44 | 0.07 | 92.51 |
| 13055 | 9/8/2021 | 5:29:39 PM | Coinbase Pro | BUY | 10.17 | WLUNA | 30.08 | 305.97 | 0.24 | 306.22 |
| 13056 | 9/8/2021 | 5:29:39 PM | Coinbase Pro | BUY | 10.28 | WLUNA | 30.08 | 309.19 | 0.25 | 309.44 |
| 13057 | 9/8/2021 | 5:29:39 PM | Coinbase Pro | BUY | 20.71 | WLUNA | 30.08 | 622.96 | 0.50 | 623.46 |
| 13058 | 9/8/2021 | 5:29:39 PM | Coinbase Pro | BUY | 166.87 | WLUNA | 30.08 | 5,019.51 | 4.02 | 5,023.53 |
| 13059 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13060 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 166.90 | WLUNA | 30.08 | 5,020.47 | 4.02 | 5,024.49 |
| 13061 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 25.21 | WLUNA | 30.08 | 758.41 | 0.61 | 759.01 |
| 13062 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 5.66 | WLUNA | 30.08 | 170.31 | 0.14 | 170.45 |
| 13063 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.22 | 0.17 | 216.39 |
| 13064 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.56 | WLUNA | 30.08 | 137.29 | 0.11 | 137.39 |
| 13065 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.97 | WLUNA | 30.08 | 149.59 | 0.12 | 149.71 |
| 13066 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 30.08 | 155.99 | 0.12 | 156.12 |
| 13067 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 7.15 | WLUNA | 30.08 | 215.16 | 0.17 | 215.33 |
| 13068 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 30.08 | 150.85 | 0.12 | 150.97 |
| 13069 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.84 | WLUNA | 30.08 | 145.44 | 0.12 | 145.55 |
| 13070 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 5.33 | WLUNA | 30.08 | 160.18 | 0.13 | 160.30 |
| 13071 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 30.08 | 154.31 | 0.12 | 154.43 |
| 13072 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 7.15 | WLUNA | 30.08 | 215.16 | 0.17 | 215.33 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13073 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 30.08 | 75.74 | 0.06 | 75.80 |
| 13074 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 30.08 | 66.33 | 0.05 | 66.38 |
| 13075 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 3.94 | WLUNA | 30.08 | 118.61 | 0.09 | 118.70 |
| 13076 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.70 | WLUNA | 30.08 | 141.35 | 0.11 | 141.46 |
| 13077 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.38 | WLUNA | 30.08 | 131.84 | 0.11 | 131.95 |
| 13078 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 30.08 | 147.84 | 0.12 | 147.96 |
| 13079 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 30.08 | 122.06 | 0.10 | 122.16 |
| 13080 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.13 | WLUNA | 30.08 | 124.14 | 0.10 | 124.24 |
| 13081 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.00 | WLUNA | 30.08 | 120.41 | 0.10 | 120.51 |
| 13082 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.49 | WLUNA | 30.08 | 135.12 | 0.11 | 135.23 |
| 13083 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 30.08 | 118.03 | 0.09 | 118.13 |
| 13084 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 167.13 | WLUNA | 30.08 | 5,027.24 | 4.02 | 5,031.26 |
| 13085 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 30.08 | 134.46 | 0.11 | 134.57 |
| 13086 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 30.08 | 123.66 | 0.10 | 123.76 |
| 13087 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.28 | 0.17 | 216.45 |
| 13088 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.79 | WLUNA | 30.08 | 144.14 | 0.12 | 144.26 |
| 13089 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.17 | WLUNA | 30.08 | 125.28 | 0.10 | 125.38 |
| 13090 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.53 | WLUNA | 30.08 | 136.32 | 0.11 | 136.43 |
| 13091 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 30.08 | 145.11 | 0.12 | 145.22 |
| 13092 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 30.08 | 143.21 | 0.11 | 143.33 |
| 13093 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.09 | WLUNA | 30.08 | 123.15 | 0.10 | 123.25 |
| 13094 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.65 | WLUNA | 30.08 | 139.84 | 0.11 | 139.95 |
| 13095 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 30.08 | 134.49 | 0.11 | 134.60 |
| 13096 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 4.10 | WLUNA | 30.08 | 123.27 | 0.10 | 123.37 |
| 13097 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 30.08 | 540.66 | 0.43 | 541.09 |
| 13098 | 9/8/2021 | 5:29:40 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.12 | 0.17 | 216.30 |
| 13099 | 9/8/2021 | 5:29:41 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 30.08 | 540.66 | 0.43 | 541.09 |
| 13100 | 9/8/2021 | 5:29:41 PM | Coinbase Pro | BUY | 167.13 | WLUNA | 30.08 | 5,027.39 | 4.02 | 5,031.41 |
| 13101 | 9/8/2021 | 5:29:41 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.28 | 0.17 | 216.45 |
| 13102 | 9/8/2021 | 5:29:41 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 30.08 | 540.57 | 0.43 | 541.00 |
| 13103 | 9/8/2021 | 5:29:41 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.22 | 0.17 | 216.39 |
| 13104 | 9/8/2021 | 5:29:41 PM | Coinbase Pro | BUY | 167.11 | WLUNA | 30.08 | 5,026.76 | 4.02 | 5,030.78 |
| 13105 | 9/8/2021 | 5:29:42 PM | Coinbase Pro | BUY | 167.07 | WLUNA | 30.08 | 5,025.56 | 4.02 | 5,029.58 |
| 13106 | 9/8/2021 | 5:29:47 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 30.08 | 1.99 | 0.00 | 1.99 |
| 13107 | 9/8/2021 | 5:29:49 PM | Coinbase Pro | BUY | 11.03 | WLUNA | 30.08 | 331.63 | 0.27 | 331.90 |
| 13108 | 9/8/2021 | 5:29:49 PM | Coinbase Pro | BUY | 12.66 | WLUNA | 30.08 | 380.90 | 0.30 | 381.21 |
| 13109 | 9/8/2021 | 5:29:51 PM | Coinbase Pro | BUY | 167.14 | WLUNA | 30.08 | 5,027.54 | 4.02 | 5,031.56 |
| 13110 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 30.08 | 82.78 | 0.07 | 82.85 |
| 13111 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 30.08 | 86.57 | 0.07 | 86.64 |
| 13112 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 30.08 | 94.15 | 0.08 | 94.23 |
| 13113 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 30.08 | 100.47 | 0.08 | 100.55 |
| 13114 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 30.08 | 97.16 | 0.08 | 97.24 |
| 13115 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 30.08 | 99.02 | 0.08 | 99.10 |
| 13116 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 30.08 | 87.44 | 0.07 | 87.51 |
| 13117 | 9/8/2021 | 5:29:53 PM | Coinbase Pro | BUY | 38.37 | WLUNA | 30.08 | 1,154.17 | 0.92 | 1,155.09 |
| 13118 | 9/8/2021 | 5:30:00 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 30.08 | 9,926.40 | 7.94 | 9,934.34 |
| 13119 | 9/8/2021 | 5:30:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13120 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 30.08 | 69.42 | 0.06 | 69.48 |
| 13121 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.02 | WLUNA | 30.08 | 90.87 | 0.07 | 90.94 |
| 13122 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 30.08 | 78.60 | 0.06 | 78.66 |
| 13123 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 30.08 | 86.90 | 0.07 | 86.97 |
| 13124 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 30.08 | 79.08 | 0.06 | 79.14 |
| 13125 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 30.08 | 85.55 | 0.07 | 85.62 |
| 13126 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.85 | WLUNA | 30.08 | 85.82 | 0.07 | 85.89 |
| 13127 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 30.08 | 83.26 | 0.07 | 83.33 |
| 13128 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 167.22 | WLUNA | 30.08 | 5,029.98 | 4.02 | 5,034.00 |
| 13129 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 215.91 | 0.17 | 216.09 |
| 13130 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 215.91 | 0.17 | 216.09 |
| 13131 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 4.02 | WLUNA | 30.08 | 121.01 | 0.10 | 121.11 |
| 13132 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 30.08 | 109.31 | 0.09 | 109.40 |
| 13133 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 30.08 | 99.78 | 0.08 | 99.86 |
| 13134 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 10.51 | WLUNA | 30.08 | 316.05 | 0.25 | 316.30 |
| 13135 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 1.90 | WLUNA | 30.08 | 57.15 | 0.05 | 57.20 |
| 13136 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 30.08 | 97.58 | 0.08 | 97.66 |
| 13137 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 30.08 | 95.38 | 0.08 | 95.46 |
| 13138 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 10.51 | WLUNA | 30.08 | 316.05 | 0.25 | 316.30 |
| 13139 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.78 | WLUNA | 30.08 | 113.70 | 0.09 | 113.79 |
| 13140 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 30.08 | 98.75 | 0.08 | 98.83 |
| 13141 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 30.08 | 100.65 | 0.08 | 100.73 |
| 13142 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 1.02 | WLUNA | 30.08 | 30.56 | 0.02 | 30.59 |
| 13143 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 30.08 | 540.39 | 0.43 | 540.82 |
| 13144 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 30.08 | 216.46 | 0.17 | 216.63 |
| 13145 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 167.27 | WLUNA | 30.08 | 5,031.33 | 4.03 | 5,035.36 |
| 13146 | 9/8/2021 | 5:30:02 PM | Coinbase Pro | BUY | 17.97 | WLUNA | 30.08 | 540.39 | 0.43 | 540.82 |
| 13147 | 9/8/2021 | 5:30:03 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.22 | 0.17 | 216.39 |
| 13148 | 9/8/2021 | 5:30:03 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 30.08 | 216.46 | 0.17 | 216.63 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13149 | 9/8/2021 | 5:30:04 PM | Coinbase Pro | BUY | 10.01 | WLUNA | 30.08 | 301.22 | 0.24 | 301.46 |
| 13150 | 9/8/2021 | 5:30:04 PM | Coinbase Pro | BUY | 9.23 | WLUNA | 30.08 | 277.64 | 0.22 | 277.86 |
| 13151 | 9/8/2021 | 5:30:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13152 | 9/8/2021 | 5:30:06 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 30.08 | 215.55 | 0.17 | 215.73 |
| 13153 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 3.81 | WLUNA | 30.08 | 114.48 | 0.09 | 114.58 |
| 13154 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 30.08 | 115.78 | 0.09 | 115.87 |
| 13155 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 30.08 | 111.39 | 0.09 | 111.48 |
| 13156 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 5.84 | WLUNA | 30.08 | 175.58 | 0.14 | 175.72 |
| 13157 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 3.74 | WLUNA | 30.08 | 112.62 | 0.09 | 112.71 |
| 13158 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 30.08 | 119.45 | 0.10 | 119.54 |
| 13159 | 9/8/2021 | 5:30:07 PM | Coinbase Pro | BUY | 3.55 | WLUNA | 30.08 | 106.87 | 0.09 | 106.96 |
| 13160 | 9/8/2021 | 5:30:10 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 30.08 | 9,926.40 | 7.94 | 9,934.34 |
| 13161 | 9/8/2021 | 5:30:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13162 | 9/8/2021 | 5:30:19 PM | Coinbase Pro | BUY | 23.00 | WLUNA | 30.08 | 691.84 | 0.55 | 692.39 |
| 13163 | 9/8/2021 | 5:30:20 PM | Coinbase Pro | BUY | 38.14 | WLUNA | 30.08 | 1,147.37 | 0.92 | 1,148.29 |
| 13164 | 9/8/2021 | 5:30:21 PM | Coinbase Pro | BUY | 135.22 | WLUNA | 30.08 | 4,067.27 | 3.25 | 4,070.52 |
| 13165 | 9/8/2021 | 5:30:28 PM | Coinbase Pro | BUY | 27.02 | WLUNA | 30.08 | 812.82 | 0.65 | 813.47 |
| 13166 | 9/8/2021 | 5:30:31 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 30.08 | 9,926.40 | 7.94 | 9,934.34 |
| 13167 | 9/8/2021 | 5:30:41 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13168 | 9/8/2021 | 5:30:47 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 30.08 | 9,926.40 | 7.94 | 9,934.34 |
| 13169 | 9/8/2021 | 5:30:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13170 | 9/8/2021 | 5:31:13 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 215.85 | 0.17 | 216.03 |
| 13171 | 9/8/2021 | 5:31:13 PM | Coinbase Pro | BUY | 167.06 | WLUNA | 30.08 | 5,025.04 | 4.02 | 5,029.06 |
| 13172 | 9/8/2021 | 5:31:13 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 30.08 | 215.79 | 0.17 | 215.97 |
| 13173 | 9/8/2021 | 5:31:13 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 30.08 | 215.79 | 0.17 | 215.97 |
| 13174 | 9/8/2021 | 5:31:13 PM | Coinbase Pro | BUY | 17.96 | WLUNA | 30.08 | 540.24 | 0.43 | 540.67 |
| 13175 | 9/8/2021 | 5:31:14 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13176 | 9/8/2021 | 5:31:17 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 30.08 | 216.15 | 0.17 | 216.33 |
| 13177 | 9/8/2021 | 5:31:17 PM | Coinbase Pro | BUY | 17.98 | WLUNA | 30.08 | 540.72 | 0.43 | 541.15 |
| 13178 | 9/8/2021 | 5:31:17 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.03 | 0.17 | 216.21 |
| 13179 | 9/8/2021 | 5:31:18 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.06 | 0.17 | 216.24 |
| 13180 | 9/8/2021 | 5:31:18 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.03 | 0.17 | 216.21 |
| 13181 | 9/8/2021 | 5:31:18 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 30.08 | 216.03 | 0.17 | 216.21 |
| 13182 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13183 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 30.08 | 721.92 | 0.58 | 722.50 |
| 13184 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 30.08 | 721.92 | 0.58 | 722.50 |
| 13185 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 30.08 | 721.92 | 0.58 | 722.50 |
| 13186 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 30.08 | 721.92 | 0.58 | 722.50 |
| 13187 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 30.08 | 721.92 | 0.58 | 722.50 |
| 13188 | 9/8/2021 | 5:31:19 PM | Coinbase Pro | BUY | 18.58 | WLUNA | 30.08 | 558.92 | 0.45 | 559.36 |
| 13189 | 9/8/2021 | 5:31:20 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 30.08 | 721.92 | 0.58 | 722.50 |
| 13190 | 9/8/2021 | 5:31:24 PM | Coinbase Pro | BUY | 34.96 | WLUNA | 30.08 | 1,051.72 | 0.84 | 1,052.56 |
| 13191 | 9/8/2021 | 5:31:48 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 30.08 | 107.81 | 0.09 | 107.89 |
| 13192 | 9/8/2021 | 5:31:48 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 30.08 | 3,008.00 | 2.41 | 3,010.41 |
| 13193 | 9/8/2021 | 5:31:48 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 30.08 | 106.24 | 0.08 | 106.33 |
| 13194 | 9/8/2021 | 5:31:49 PM | Coinbase Pro | BUY | 0.05 | WLUNA | 30.08 | 1.53 | 0.00 | 1.54 |
| 13195 | 9/8/2021 | 5:31:49 PM | Coinbase Pro | BUY | 4.06 | WLUNA | 30.08 | 122.22 | 0.10 | 122.31 |
| 13196 | 9/8/2021 | 5:37:15 PM | Coinbase Pro | BUY | 71.26 | WLUNA | 29.97 | 2,135.78 | 1.71 | 2,137.49 |
| 13197 | 9/8/2021 | 5:39:42 PM | Coinbase Pro | BUY | 1,801.38 | WLUNA | 29.97 | 53,987.48 | 43.19 | 54,030.67 |
| 13198 | 9/8/2021 | 5:39:51 PM | Coinbase Pro | BUY | 2,825.20 | WLUNA | 29.97 | 84,671.24 | 67.74 | 84,738.98 |
| 13199 | 9/8/2021 | 5:55:12 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.97 | 5,005.77 | 4.00 | 5,009.77 |
| 13200 | 9/8/2021 | 5:55:12 PM | Coinbase Pro | BUY | 11.28 | WLUNA | 29.97 | 338.06 | 0.27 | 338.33 |
| 13201 | 9/8/2021 | 5:55:12 PM | Coinbase Pro | BUY | 9.77 | WLUNA | 29.97 | 292.75 | 0.23 | 292.98 |
| 13202 | 9/8/2021 | 5:55:12 PM | Coinbase Pro | BUY | 167.07 | WLUNA | 29.97 | 5,006.94 | 4.01 | 5,010.94 |
| 13203 | 9/8/2021 | 5:55:14 PM | Coinbase Pro | BUY | 19.98 | WLUNA | 29.97 | 598.80 | 0.48 | 599.28 |
| 13204 | 9/8/2021 | 5:55:21 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.97 | 5,005.98 | 4.00 | 5,009.98 |
| 13205 | 9/8/2021 | 5:55:21 PM | Coinbase Pro | BUY | 21.43 | WLUNA | 29.97 | 642.20 | 0.51 | 642.71 |
| 13206 | 9/8/2021 | 5:55:21 PM | Coinbase Pro | BUY | 167.08 | WLUNA | 29.97 | 5,007.45 | 4.01 | 5,011.45 |
| 13207 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 29.97 | 63.06 | 0.05 | 63.11 |
| 13208 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 29.97 | 77.50 | 0.06 | 77.56 |
| 13209 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 29.97 | 72.47 | 0.06 | 72.53 |
| 13210 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.97 | 72.32 | 0.06 | 72.38 |
| 13211 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.97 | 69.80 | 0.06 | 69.86 |
| 13212 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 29.97 | 74.75 | 0.06 | 74.80 |
| 13213 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 29.97 | 76.27 | 0.06 | 76.33 |
| 13214 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 29.97 | 74.72 | 0.06 | 74.77 |
| 13215 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 29.97 | 66.02 | 0.05 | 66.08 |
| 13216 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 167.11 | WLUNA | 29.97 | 5,008.76 | 4.01 | 5,012.26 |
| 13217 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 29.97 | 97.46 | 0.08 | 97.54 |
| 13218 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 29.97 | 83.17 | 0.07 | 83.23 |
| 13219 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.97 | 77.35 | 0.06 | 77.41 |
| 13220 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 29.97 | 75.04 | 0.06 | 75.10 |
| 13221 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 29.97 | 91.08 | 0.07 | 91.15 |
| 13222 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 29.97 | 92.73 | 0.07 | 92.80 |
| 13223 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 29.97 | 93.42 | 0.07 | 93.49 |
| 13224 | 9/8/2021 | 5:55:22 PM | Coinbase Pro | BUY | 167.11 | WLUNA | 29.97 | 5,008.17 | 4.01 | 5,012.17 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13225 | 9/8/2021 | 5:55:23 PM | Coinbase Pro | BUY | 167.09 | WLUNA | 29.97 | 5,007.78 | 4.01 | 5,011.78 |
| 13226 | 9/8/2021 | 5:55:23 PM | Coinbase Pro | BUY | 167.09 | WLUNA | 29.97 | 5,007.54 | 4.01 | 5,011.54 |
| 13227 | 9/8/2021 | 5:55:24 PM | Coinbase Pro | BUY | 167.10 | WLUNA | 29.97 | 5,007.90 | 4.01 | 5,011.90 |
| 13228 | 9/8/2021 | 5:55:24 PM | Coinbase Pro | BUY | 39.82 | WLUNA | 29.97 | 1,193.41 | 0.95 | 1,194.36 |
| 13229 | 9/8/2021 | 5:55:25 PM | Coinbase Pro | BUY | 167.12 | WLUNA | 29.97 | 5,008.44 | 4.01 | 5,012.44 |
| 13230 | 9/8/2021 | 5:55:25 PM | Coinbase Pro | BUY | 167.13 | WLUNA | 29.97 | 5,008.86 | 4.01 | 5,012.86 |
| 13231 | 9/8/2021 | 5:55:26 PM | Coinbase Pro | BUY | 167.14 | WLUNA | 29.97 | 5,009.31 | 4.01 | 5,013.31 |
| 13232 | 9/8/2021 | 5:55:26 PM | Coinbase Pro | BUY | 167.14 | WLUNA | 29.97 | 5,009.28 | 4.01 | 5,013.28 |
| 13233 | 9/8/2021 | 5:55:27 PM | Coinbase Pro | BUY | 167.13 | WLUNA | 29.97 | 5,008.74 | 4.01 | 5,012.74 |
| 13234 | 9/8/2021 | 5:55:27 PM | Coinbase Pro | BUY | 167.12 | WLUNA | 29.97 | 5,008.59 | 4.01 | 5,012.59 |
| 13235 | 9/8/2021 | 5:55:30 PM | Coinbase Pro | BUY | 167.06 | WLUNA | 29.97 | 5,006.70 | 4.01 | 5,010.70 |
| 13236 | 9/8/2021 | 5:55:30 PM | Coinbase Pro | BUY | 167.06 | WLUNA | 29.97 | 5,006.79 | 4.01 | 5,010.79 |
| 13237 | 9/8/2021 | 5:55:34 PM | Coinbase Pro | BUY | 233.06 | WLUNA | 29.97 | 6,984.84 | 5.59 | 6,990.43 |
| 13238 | 9/8/2021 | 5:55:35 PM | Coinbase Pro | BUY | 167.07 | WLUNA | 29.97 | 5,007.00 | 4.01 | 5,011.00 |
| 13239 | 9/8/2021 | 5:55:36 PM | Coinbase Pro | BUY | 167.07 | WLUNA | 29.97 | 5,007.12 | 4.01 | 5,011.12 |
| 13240 | 9/8/2021 | 5:55:36 PM | Coinbase Pro | BUY | 167.12 | WLUNA | 29.97 | 5,008.62 | 4.01 | 5,012.62 |
| 13241 | 9/8/2021 | 5:55:37 PM | Coinbase Pro | BUY | 167.11 | WLUNA | 29.97 | 5,008.38 | 4.01 | 5,012.38 |
| 13242 | 9/8/2021 | 5:55:37 PM | Coinbase Pro | BUY | 167.11 | WLUNA | 29.97 | 5,008.38 | 4.01 | 5,012.38 |
| 13243 | 9/8/2021 | 5:55:38 PM | Coinbase Pro | BUY | 167.10 | WLUNA | 29.97 | 5,007.87 | 4.01 | 5,011.87 |
| 13244 | 9/8/2021 | 5:55:38 PM | Coinbase Pro | BUY | 167.13 | WLUNA | 29.97 | 5,008.89 | 4.01 | 5,012.89 |
| 13245 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 29.97 | 89.52 | 0.07 | 89.59 |
| 13246 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 29.97 | 84.93 | 0.07 | 85.00 |
| 13247 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.97 | 77.23 | 0.06 | 77.29 |
| 13248 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 29.97 | 73.70 | 0.06 | 73.76 |
| 13249 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 167.16 | WLUNA | 29.97 | 5,009.82 | 4.01 | 5,013.82 |
| 13250 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 250.74 | WLUNA | 29.97 | 7,514.77 | 6.01 | 7,520.78 |
| 13251 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 29.97 | 78.82 | 0.06 | 78.88 |
| 13252 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.97 | 77.44 | 0.06 | 77.50 |
| 13253 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 29.97 | 86.31 | 0.07 | 86.38 |
| 13254 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.97 | 78.43 | 0.06 | 78.49 |
| 13255 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 29.97 | 88.44 | 0.07 | 88.51 |
| 13256 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 29.97 | 108.88 | 0.09 | 108.97 |
| 13257 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 29.97 | 114.64 | 0.09 | 114.73 |
| 13258 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 29.97 | 118.26 | 0.09 | 118.36 |
| 13259 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 4.07 | WLUNA | 29.97 | 122.01 | 0.10 | 122.11 |
| 13260 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.70 | WLUNA | 29.97 | 110.89 | 0.09 | 110.98 |
| 13261 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 167.25 | WLUNA | 29.97 | 5,012.33 | 4.01 | 5,016.34 |
| 13262 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.97 | 82.54 | 0.07 | 82.60 |
| 13263 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.97 | 91.80 | 0.07 | 91.87 |
| 13264 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 29.97 | 97.28 | 0.08 | 97.36 |
| 13265 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 29.97 | 103.97 | 0.08 | 104.05 |
| 13266 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 29.97 | 92.82 | 0.07 | 92.89 |
| 13267 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 29.97 | 92.76 | 0.07 | 92.83 |
| 13268 | 9/8/2021 | 5:55:39 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 29.97 | 89.01 | 0.07 | 89.08 |
| 13269 | 9/8/2021 | 5:55:40 PM | Coinbase Pro | BUY | 7.88 | WLUNA | 29.97 | 236.16 | 0.19 | 236.35 |
| 13270 | 9/8/2021 | 5:55:40 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 29.97 | 217.37 | 0.17 | 217.55 |
| 13271 | 9/8/2021 | 5:55:40 PM | Coinbase Pro | BUY | 167.27 | WLUNA | 29.97 | 5,013.11 | 4.01 | 5,017.12 |
| 13272 | 9/8/2021 | 5:55:40 PM | Coinbase Pro | BUY | 8.42 | WLUNA | 29.97 | 252.20 | 0.20 | 252.40 |
| 13273 | 9/8/2021 | 5:55:40 PM | Coinbase Pro | BUY | 5,073.21 | WLUNA | 29.97 | 152,044.16 | 121.64 | 152,165.80 |
| 13274 | 9/8/2021 | 7:41:24 PM | Coinbase Pro | BUY | 166.86 | WLUNA | 29.98 | 5,002.58 | 4.00 | 5,006.58 |
| 13275 | 9/8/2021 | 7:41:24 PM | Coinbase Pro | BUY | 166.89 | WLUNA | 29.98 | 5,003.45 | 4.00 | 5,007.45 |
| 13276 | 9/8/2021 | 7:41:25 PM | Coinbase Pro | BUY | 166.89 | WLUNA | 29.98 | 5,003.45 | 4.00 | 5,007.45 |
| 13277 | 9/8/2021 | 7:41:37 PM | Coinbase Pro | BUY | 166.92 | WLUNA | 29.98 | 5,004.17 | 4.00 | 5,008.17 |
| 13278 | 9/8/2021 | 7:41:37 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 29.98 | 78.88 | 0.06 | 78.94 |
| 13279 | 9/8/2021 | 7:41:37 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 29.98 | 84.42 | 0.07 | 84.49 |
| 13280 | 9/8/2021 | 7:41:37 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 29.98 | 78.13 | 0.06 | 78.19 |
| 13281 | 9/8/2021 | 7:41:37 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 29.98 | 81.88 | 0.07 | 81.94 |
| 13282 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 29.98 | 76.48 | 0.06 | 76.54 |
| 13283 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.98 | 73.33 | 0.06 | 73.39 |
| 13284 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 29.98 | 87.21 | 0.07 | 87.28 |
| 13285 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 29.98 | 76.93 | 0.06 | 76.99 |
| 13286 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 166.98 | WLUNA | 29.98 | 5,006.03 | 4.00 | 5,010.04 |
| 13287 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 29.98 | 98.63 | 0.08 | 98.71 |
| 13288 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 29.98 | 82.00 | 0.07 | 82.06 |
| 13289 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 29.98 | 89.25 | 0.07 | 89.32 |
| 13290 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 29.98 | 78.94 | 0.06 | 79.00 |
| 13291 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 29.98 | 94.92 | 0.08 | 94.99 |
| 13292 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 29.98 | 93.60 | 0.07 | 93.67 |
| 13293 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.98 | 79.51 | 0.06 | 79.57 |
| 13294 | 9/8/2021 | 7:41:38 PM | Coinbase Pro | BUY | 166.99 | WLUNA | 29.98 | 5,006.24 | 4.00 | 5,010.25 |
| 13295 | 9/8/2021 | 7:41:39 PM | Coinbase Pro | BUY | 167.00 | WLUNA | 29.98 | 5,006.57 | 4.01 | 5,010.58 |
| 13296 | 9/8/2021 | 7:41:39 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.98 | 5,007.50 | 4.01 | 5,011.51 |
| 13297 | 9/8/2021 | 7:41:40 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 29.98 | 152.99 | 0.12 | 153.11 |
| 13298 | 9/8/2021 | 7:41:40 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 29.98 | 169.06 | 0.14 | 169.19 |
| 13299 | 9/8/2021 | 7:41:40 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 29.98 | 154.28 | 0.12 | 154.40 |
| 13300 | 9/8/2021 | 7:41:40 PM | Coinbase Pro | BUY | 167.05 | WLUNA | 29.98 | 5,008.07 | 4.01 | 5,012.08 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13301 | 9/8/2021 | 7:41:40 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.98 | 5,007.47 | 4.01 | 5,011.48 |
| 13302 | 9/8/2021 | 7:41:41 PM | Coinbase Pro | BUY | 167.04 | WLUNA | 29.98 | 5,007.77 | 4.01 | 5,011.78 |
| 13303 | 9/8/2021 | 7:41:41 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 29.98 | 76.39 | 0.06 | 76.45 |
| 13304 | 9/8/2021 | 7:41:41 PM | Coinbase Pro | BUY | 250.63 | WLUNA | 29.98 | 7,513.80 | 6.01 | 7,519.81 |
| 13305 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 167.08 | WLUNA | 29.98 | 5,009.18 | 4.01 | 5,013.19 |
| 13306 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 167.08 | WLUNA | 29.98 | 5,009.18 | 4.01 | 5,013.19 |
| 13307 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 5.16 | WLUNA | 29.98 | 154.67 | 0.12 | 154.79 |
| 13308 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 29.98 | 162.46 | 0.13 | 162.59 |
| 13309 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 29.98 | 145.43 | 0.12 | 145.55 |
| 13310 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 29.98 | 145.31 | 0.12 | 145.43 |
| 13311 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 29.98 | 133.83 | 0.11 | 133.94 |
| 13312 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 4.60 | WLUNA | 29.98 | 137.91 | 0.11 | 138.02 |
| 13313 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 29.98 | 144.23 | 0.12 | 144.35 |
| 13314 | 9/8/2021 | 7:41:42 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 29.98 | 147.68 | 0.12 | 147.80 |
| 13315 | 9/8/2021 | 7:41:43 PM | Coinbase Pro | BUY | 167.05 | WLUNA | 29.98 | 5,008.28 | 4.01 | 5,012.29 |
| 13316 | 9/8/2021 | 7:42:02 PM | Coinbase Pro | BUY | 166.99 | WLUNA | 29.98 | 5,006.21 | 4.00 | 5,010.22 |
| 13317 | 9/8/2021 | 7:44:15 PM | Coinbase Pro | BUY | 6,403.58 | WLUNA | 29.98 | 191,979.24 | 153.58 | 192,132.82 |
| 13318 | 9/8/2021 | 7:44:15 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.98 | 719.52 | 0.58 | 720.10 |
| 13319 | 9/8/2021 | 7:44:15 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.98 | 719.52 | 0.58 | 720.10 |
| 13320 | 9/8/2021 | 7:44:15 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.98 | 719.52 | 0.58 | 720.10 |
| 13321 | 9/8/2021 | 7:44:15 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.98 | 719.52 | 0.58 | 720.10 |
| 13322 | 9/8/2021 | 7:44:15 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.98 | 719.52 | 0.58 | 720.10 |
| 13323 | 9/8/2021 | 7:44:20 PM | Coinbase Pro | BUY | 166.94 | WLUNA | 29.98 | 5,004.95 | 4.00 | 5,008.96 |
| 13324 | 9/8/2021 | 7:44:20 PM | Coinbase Pro | BUY | 166.95 | WLUNA | 29.98 | 5,005.19 | 4.00 | 5,009.20 |
| 13325 | 9/8/2021 | 7:44:21 PM | Coinbase Pro | BUY | 167.00 | WLUNA | 29.98 | 5,006.69 | 4.01 | 5,010.70 |
| 13326 | 9/8/2021 | 7:44:21 PM | Coinbase Pro | BUY | 167.04 | WLUNA | 29.98 | 5,007.89 | 4.01 | 5,011.90 |
| 13327 | 9/8/2021 | 7:44:22 PM | Coinbase Pro | BUY | 167.05 | WLUNA | 29.98 | 5,008.07 | 4.01 | 5,012.08 |
| 13328 | 9/8/2021 | 7:44:23 PM | Coinbase Pro | BUY | 167.04 | WLUNA | 29.98 | 5,007.89 | 4.01 | 5,011.90 |
| 13329 | 9/8/2021 | 7:44:31 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 29.98 | 64.22 | 0.05 | 64.27 |
| 13330 | 9/8/2021 | 7:44:34 PM | Coinbase Pro | BUY | 167.00 | WLUNA | 29.98 | 5,006.69 | 4.01 | 5,010.70 |
| 13331 | 9/8/2021 | 7:44:34 PM | Coinbase Pro | BUY | 167.02 | WLUNA | 29.98 | 5,007.17 | 4.01 | 5,011.18 |
| 13332 | 9/8/2021 | 7:44:35 PM | Coinbase Pro | BUY | 167.01 | WLUNA | 29.98 | 5,007.08 | 4.01 | 5,011.09 |
| 13333 | 9/8/2021 | 7:44:35 PM | Coinbase Pro | BUY | 167.00 | WLUNA | 29.98 | 5,006.78 | 4.01 | 5,010.79 |
| 13334 | 9/8/2021 | 7:44:36 PM | Coinbase Pro | BUY | 167.01 | WLUNA | 29.98 | 5,006.96 | 4.01 | 5,010.97 |
| 13335 | 9/8/2021 | 7:44:36 PM | Coinbase Pro | BUY | 167.02 | WLUNA | 29.98 | 5,007.11 | 4.01 | 5,011.12 |
| 13336 | 9/8/2021 | 7:44:37 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.98 | 5,007.50 | 4.01 | 5,011.51 |
| 13337 | 9/8/2021 | 7:44:37 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.98 | 5,007.56 | 4.01 | 5,011.57 |
| 13338 | 9/8/2021 | 7:44:38 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.98 | 5,007.68 | 4.01 | 5,011.69 |
| 13339 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 167.03 | WLUNA | 29.98 | 5,007.68 | 4.01 | 5,011.69 |
| 13340 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 167.06 | WLUNA | 29.98 | 5,008.37 | 4.01 | 5,012.38 |
| 13341 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 250.64 | WLUNA | 29.98 | 7,514.04 | 6.01 | 7,520.05 |
| 13342 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 29.98 | 68.29 | 0.05 | 68.35 |
| 13343 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 29.98 | 62.81 | 0.05 | 62.86 |
| 13344 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 29.98 | 64.46 | 0.05 | 64.51 |
| 13345 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 29.98 | 70.21 | 0.06 | 70.27 |
| 13346 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 29.98 | 68.83 | 0.06 | 68.89 |
| 13347 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.98 | 65.15 | 0.05 | 65.20 |
| 13348 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 29.98 | 61.49 | 0.05 | 61.54 |
| 13349 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 29.98 | 61.52 | 0.05 | 61.57 |
| 13350 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 29.98 | 71.14 | 0.06 | 71.20 |
| 13351 | 9/8/2021 | 7:44:39 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.98 | 65.51 | 0.05 | 65.56 |
| 13352 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 167.12 | WLUNA | 29.98 | 5,010.20 | 4.01 | 5,014.21 |
| 13353 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 4.63 | WLUNA | 29.98 | 138.93 | 0.11 | 139.04 |
| 13354 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 29.98 | 120.91 | 0.10 | 121.01 |
| 13355 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 4.60 | WLUNA | 29.98 | 137.88 | 0.11 | 137.99 |
| 13356 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 29.98 | 116.71 | 0.09 | 116.81 |
| 13357 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 4.23 | WLUNA | 29.98 | 126.70 | 0.10 | 126.80 |
| 13358 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 167.15 | WLUNA | 29.98 | 5,011.04 | 4.01 | 5,015.05 |
| 13359 | 9/8/2021 | 7:44:40 PM | Coinbase Pro | BUY | 250.64 | WLUNA | 29.98 | 7,514.04 | 6.01 | 7,520.05 |
| 13360 | 9/8/2021 | 7:44:41 PM | Coinbase Pro | BUY | 167.14 | WLUNA | 29.98 | 5,010.77 | 4.01 | 5,014.78 |
| 13361 | 9/8/2021 | 7:44:41 PM | Coinbase Pro | BUY | 167.07 | WLUNA | 29.98 | 5,008.76 | 4.01 | 5,012.77 |
| 13362 | 9/8/2021 | 7:44:42 PM | Coinbase Pro | BUY | 167.07 | WLUNA | 29.98 | 5,008.64 | 4.01 | 5,012.65 |
| 13363 | 9/8/2021 | 7:44:42 PM | Coinbase Pro | BUY | 167.05 | WLUNA | 29.98 | 5,008.07 | 4.01 | 5,012.08 |
| 13364 | 9/8/2021 | 7:44:43 PM | Coinbase Pro | BUY | 167.05 | WLUNA | 29.98 | 5,008.25 | 4.01 | 5,012.26 |
| 13365 | 9/8/2021 | 7:44:43 PM | Coinbase Pro | BUY | 250.64 | WLUNA | 29.98 | 7,514.28 | 6.01 | 7,520.29 |
| 13366 | 9/8/2021 | 7:44:43 PM | Coinbase Pro | BUY | 167.13 | WLUNA | 29.98 | 5,010.44 | 4.01 | 5,014.45 |
| 13367 | 9/8/2021 | 7:44:44 PM | Coinbase Pro | BUY | 167.16 | WLUNA | 29.98 | 5,011.40 | 4.01 | 5,015.41 |
| 13368 | 9/8/2021 | 7:44:44 PM | Coinbase Pro | BUY | 167.14 | WLUNA | 29.98 | 5,010.92 | 4.01 | 5,014.93 |
| 13369 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 29.98 | 79.78 | 0.06 | 79.84 |
| 13370 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 3.37 | WLUNA | 29.98 | 101.12 | 0.08 | 101.20 |
| 13371 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 3.55 | WLUNA | 29.98 | 106.46 | 0.09 | 106.54 |
| 13372 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 29.98 | 93.36 | 0.07 | 93.43 |
| 13373 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 250.74 | WLUNA | 29.98 | 7,517.13 | 6.01 | 7,523.14 |
| 13374 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 29.98 | 101.18 | 0.08 | 101.26 |
| 13375 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.98 | 719.52 | 0.58 | 720.10 |
| 13376 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 29.98 | 98.00 | 0.08 | 98.08 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13377 | 9/8/2021 | 7:44:45 PM | Coinbase Pro | BUY | 19.73 | WLUNA | 29.98 | 591.51 | 0.47 | 591.98 |
| 13378 | 9/8/2021 | 8:01:53 PM | Coinbase Pro | BUY | 167.67 | WLUNA | 29.86 | 5,006.48 | 4.01 | 5,010.48 |
| 13379 | 9/8/2021 | 8:01:53 PM | Coinbase Pro | BUY | 143.88 | WLUNA | 29.86 | 4,296.38 | 3.44 | 4,299.81 |
| 13380 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 4.96 | WLUNA | 29.86 | 147.99 | 0.12 | 148.10 |
| 13381 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 9.41 | WLUNA | 29.86 | 281.04 | 0.22 | 281.27 |
| 13382 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 9.67 | WLUNA | 29.86 | 288.81 | 0.23 | 289.04 |
| 13383 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 9.58 | WLUNA | 29.86 | 286.12 | 0.23 | 286.35 |
| 13384 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 9.06 | WLUNA | 29.86 | 270.41 | 0.22 | 270.63 |
| 13385 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 29.86 | 216.51 | 0.17 | 216.67 |
| 13386 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 251.83 | WLUNA | 29.86 | 7,519.70 | 6.02 | 7,525.72 |
| 13387 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 9.26 | WLUNA | 29.86 | 276.44 | 0.22 | 276.67 |
| 13388 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 167.91 | WLUNA | 29.86 | 5,013.85 | 4.01 | 5,017.86 |
| 13389 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 4.19 | WLUNA | 29.86 | 124.99 | 0.10 | 125.09 |
| 13390 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 9.27 | WLUNA | 29.86 | 276.74 | 0.22 | 276.96 |
| 13391 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 7.99 | WLUNA | 29.86 | 238.67 | 0.19 | 238.86 |
| 13392 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 5.39 | WLUNA | 29.86 | 161.03 | 0.13 | 161.16 |
| 13393 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 4.72 | WLUNA | 29.86 | 140.91 | 0.11 | 141.02 |
| 13394 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 29.86 | 152.61 | 0.12 | 152.74 |
| 13395 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 4.60 | WLUNA | 29.86 | 137.21 | 0.11 | 137.32 |
| 13396 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 4.91 | WLUNA | 29.86 | 146.73 | 0.12 | 146.85 |
| 13397 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 10.03 | WLUNA | 29.86 | 299.41 | 0.24 | 299.65 |
| 13398 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 29.86 | 236.55 | 0.19 | 236.74 |
| 13399 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 8.87 | WLUNA | 29.86 | 264.92 | 0.21 | 265.13 |
| 13400 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 8.34 | WLUNA | 29.86 | 249.06 | 0.20 | 249.26 |
| 13401 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 8.21 | WLUNA | 29.86 | 245.24 | 0.20 | 245.44 |
| 13402 | 9/8/2021 | 8:01:54 PM | Coinbase Pro | BUY | 167.93 | WLUNA | 29.86 | 5,014.24 | 4.01 | 5,018.25 |
| 13403 | 9/8/2021 | 8:01:55 PM | Coinbase Pro | BUY | 167.83 | WLUNA | 29.86 | 5,011.34 | 4.01 | 5,015.35 |
| 13404 | 9/8/2021 | 8:01:55 PM | Coinbase Pro | BUY | 167.83 | WLUNA | 29.86 | 5,011.49 | 4.01 | 5,015.50 |
| 13405 | 9/8/2021 | 8:01:56 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.86 | 5,009.97 | 4.01 | 5,013.98 |
| 13406 | 9/8/2021 | 8:01:56 PM | Coinbase Pro | BUY | 167.75 | WLUNA | 29.86 | 5,008.96 | 4.01 | 5,012.96 |
| 13407 | 9/8/2021 | 8:01:57 PM | Coinbase Pro | BUY | 167.79 | WLUNA | 29.86 | 5,010.09 | 4.01 | 5,014.10 |
| 13408 | 9/8/2021 | 8:01:57 PM | Coinbase Pro | BUY | 251.95 | WLUNA | 29.86 | 7,523.20 | 6.02 | 7,529.22 |
| 13409 | 9/8/2021 | 8:01:57 PM | Coinbase Pro | BUY | 19.97 | WLUNA | 29.86 | 596.21 | 0.48 | 596.69 |
| 13410 | 9/8/2021 | 8:01:57 PM | Coinbase Pro | BUY | 21.24 | WLUNA | 29.86 | 634.20 | 0.51 | 634.70 |
| 13411 | 9/8/2021 | 8:01:57 PM | Coinbase Pro | BUY | 21.98 | WLUNA | 29.86 | 656.23 | 0.52 | 656.76 |
| 13412 | 9/8/2021 | 8:01:57 PM | Coinbase Pro | BUY | 168.00 | WLUNA | 29.86 | 5,016.54 | 4.01 | 5,020.55 |
| 13413 | 9/8/2021 | 8:01:58 PM | Coinbase Pro | BUY | 167.99 | WLUNA | 29.86 | 5,016.15 | 4.01 | 5,020.16 |
| 13414 | 9/8/2021 | 8:01:58 PM | Coinbase Pro | BUY | 251.95 | WLUNA | 29.86 | 7,523.20 | 6.02 | 7,529.22 |
| 13415 | 9/8/2021 | 8:01:58 PM | Coinbase Pro | BUY | 167.99 | WLUNA | 29.86 | 5,016.12 | 4.01 | 5,020.13 |
| 13416 | 9/8/2021 | 8:01:59 PM | Coinbase Pro | BUY | 251.95 | WLUNA | 29.86 | 7,523.20 | 6.02 | 7,529.22 |
| 13417 | 9/8/2021 | 8:01:59 PM | Coinbase Pro | BUY | 167.85 | WLUNA | 29.86 | 5,011.94 | 4.01 | 5,015.95 |
| 13418 | 9/8/2021 | 8:01:59 PM | Coinbase Pro | BUY | 167.84 | WLUNA | 29.86 | 5,011.61 | 4.01 | 5,015.62 |
| 13419 | 9/8/2021 | 8:02:00 PM | Coinbase Pro | BUY | 167.81 | WLUNA | 29.86 | 5,010.93 | 4.01 | 5,014.93 |
| 13420 | 9/8/2021 | 8:02:01 PM | Coinbase Pro | BUY | 167.82 | WLUNA | 29.86 | 5,010.96 | 4.01 | 5,014.96 |
| 13421 | 9/8/2021 | 8:02:01 PM | Coinbase Pro | BUY | 167.82 | WLUNA | 29.86 | 5,011.08 | 4.01 | 5,015.08 |
| 13422 | 9/8/2021 | 8:02:02 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.86 | 5,009.85 | 4.01 | 5,013.86 |
| 13423 | 9/8/2021 | 8:02:02 PM | Coinbase Pro | BUY | 167.77 | WLUNA | 29.86 | 5,009.64 | 4.01 | 5,013.65 |
| 13424 | 9/8/2021 | 8:02:03 PM | Coinbase Pro | BUY | 167.79 | WLUNA | 29.86 | 5,010.06 | 4.01 | 5,014.07 |
| 13425 | 9/8/2021 | 8:02:03 PM | Coinbase Pro | BUY | 167.83 | WLUNA | 29.86 | 5,011.52 | 4.01 | 5,015.53 |
| 13426 | 9/8/2021 | 8:02:04 PM | Coinbase Pro | BUY | 167.80 | WLUNA | 29.86 | 5,010.57 | 4.01 | 5,014.58 |
| 13427 | 9/8/2021 | 8:02:04 PM | Coinbase Pro | BUY | 167.76 | WLUNA | 29.86 | 5,009.34 | 4.01 | 5,013.35 |
| 13428 | 9/8/2021 | 8:02:05 PM | Coinbase Pro | BUY | 167.77 | WLUNA | 29.86 | 5,009.70 | 4.01 | 5,013.71 |
| 13429 | 9/8/2021 | 8:02:05 PM | Coinbase Pro | BUY | 167.84 | WLUNA | 29.86 | 5,011.67 | 4.01 | 5,015.68 |
| 13430 | 9/8/2021 | 8:02:06 PM | Coinbase Pro | BUY | 167.83 | WLUNA | 29.86 | 5,011.37 | 4.01 | 5,015.38 |
| 13431 | 9/8/2021 | 8:02:06 PM | Coinbase Pro | BUY | 167.84 | WLUNA | 29.86 | 5,011.67 | 4.01 | 5,015.68 |
| 13432 | 9/8/2021 | 8:02:07 PM | Coinbase Pro | BUY | 167.84 | WLUNA | 29.86 | 5,011.61 | 4.01 | 5,015.62 |
| 13433 | 9/8/2021 | 8:02:07 PM | Coinbase Pro | BUY | 167.82 | WLUNA | 29.86 | 5,010.99 | 4.01 | 5,014.99 |
| 13434 | 9/8/2021 | 8:02:08 PM | Coinbase Pro | BUY | 167.75 | WLUNA | 29.86 | 5,009.02 | 4.01 | 5,013.02 |
| 13435 | 9/8/2021 | 8:02:08 PM | Coinbase Pro | BUY | 251.72 | WLUNA | 29.86 | 7,516.21 | 6.01 | 7,522.22 |
| 13436 | 9/8/2021 | 8:02:08 PM | Coinbase Pro | BUY | 167.81 | WLUNA | 29.86 | 5,010.78 | 4.01 | 5,014.79 |
| 13437 | 9/8/2021 | 8:02:09 PM | Coinbase Pro | BUY | 167.77 | WLUNA | 29.86 | 5,009.49 | 4.01 | 5,013.50 |
| 13438 | 9/8/2021 | 8:02:10 PM | Coinbase Pro | BUY | 167.75 | WLUNA | 29.86 | 5,009.07 | 4.01 | 5,013.08 |
| 13439 | 9/8/2021 | 8:02:10 PM | Coinbase Pro | BUY | 167.72 | WLUNA | 29.86 | 5,008.09 | 4.01 | 5,012.10 |
| 13440 | 9/8/2021 | 8:02:11 PM | Coinbase Pro | BUY | 167.72 | WLUNA | 29.86 | 5,008.24 | 4.01 | 5,012.25 |
| 13441 | 9/8/2021 | 8:02:11 PM | Coinbase Pro | BUY | 167.74 | WLUNA | 29.86 | 5,008.57 | 4.01 | 5,012.57 |
| 13442 | 9/8/2021 | 8:02:12 PM | Coinbase Pro | BUY | 167.74 | WLUNA | 29.86 | 5,008.60 | 4.01 | 5,012.60 |
| 13443 | 9/8/2021 | 8:02:12 PM | Coinbase Pro | BUY | 167.74 | WLUNA | 29.86 | 5,008.81 | 4.01 | 5,012.81 |
| 13444 | 9/8/2021 | 8:02:13 PM | Coinbase Pro | BUY | 167.75 | WLUNA | 29.86 | 5,008.93 | 4.01 | 5,012.93 |
| 13445 | 9/8/2021 | 8:02:13 PM | Coinbase Pro | BUY | 167.73 | WLUNA | 29.86 | 5,008.42 | 4.01 | 5,012.42 |
| 13446 | 9/8/2021 | 8:02:14 PM | Coinbase Pro | BUY | 167.72 | WLUNA | 29.86 | 5,008.24 | 4.01 | 5,012.25 |
| 13447 | 9/8/2021 | 8:02:14 PM | Coinbase Pro | BUY | 167.73 | WLUNA | 29.86 | 5,008.30 | 4.01 | 5,012.30 |
| 13448 | 9/8/2021 | 8:02:15 PM | Coinbase Pro | BUY | 167.72 | WLUNA | 29.86 | 5,008.12 | 4.01 | 5,012.13 |
| 13449 | 9/8/2021 | 8:02:17 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.86 | 65.24 | 0.05 | 65.30 |
| 13450 | 9/8/2021 | 8:02:26 PM | Coinbase Pro | BUY | 167.86 | WLUNA | 29.86 | 5,012.27 | 4.01 | 5,016.28 |
| 13451 | 9/8/2021 | 8:02:40 PM | Coinbase Pro | BUY | 167.80 | WLUNA | 29.86 | 5,010.54 | 4.01 | 5,014.55 |
| 13452 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13453 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 29.86 | 145.66 | 0.12 | 145.77 |
| 13454 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 29.86 | 146.43 | 0.12 | 146.55 |
| 13455 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 5.27 | WLUNA | 29.86 | 157.36 | 0.13 | 157.49 |
| 13456 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 29.86 | 134.37 | 0.11 | 134.48 |
| 13457 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 4.71 | WLUNA | 29.86 | 140.64 | 0.11 | 140.75 |
| 13458 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.55 | WLUNA | 29.86 | 76.20 | 0.06 | 76.26 |
| 13459 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.86 | 76.38 | 0.06 | 76.44 |
| 13460 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 29.86 | 68.26 | 0.05 | 68.31 |
| 13461 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.86 | 80.56 | 0.06 | 80.63 |
| 13462 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.86 | 76.50 | 0.06 | 76.56 |
| 13463 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 29.86 | 67.72 | 0.05 | 67.78 |
| 13464 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 29.86 | 72.62 | 0.06 | 72.68 |
| 13465 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 29.86 | 69.87 | 0.06 | 69.93 |
| 13466 | 9/8/2021 | 8:02:44 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.86 | 78.26 | 0.06 | 78.33 |
| 13467 | 9/8/2021 | 8:02:45 PM | Coinbase Pro | BUY | 168.07 | WLUNA | 29.86 | 5,018.51 | 4.01 | 5,022.53 |
| 13468 | 9/8/2021 | 8:02:45 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 29.86 | 215.14 | 0.17 | 215.31 |
| 13469 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 29.86 | 110.78 | 0.09 | 110.87 |
| 13470 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 4.79 | WLUNA | 29.86 | 143.00 | 0.11 | 143.11 |
| 13471 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13472 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 29.86 | 133.18 | 0.11 | 133.28 |
| 13473 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 29.86 | 143.57 | 0.11 | 143.68 |
| 13474 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 4.49 | WLUNA | 29.86 | 134.04 | 0.11 | 134.15 |
| 13475 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.86 | 72.86 | 0.06 | 72.92 |
| 13476 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 29.86 | 94.75 | 0.08 | 94.82 |
| 13477 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 29.86 | 86.77 | 0.07 | 86.84 |
| 13478 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 29.86 | 215.20 | 0.17 | 215.37 |
| 13479 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 29.86 | 92.12 | 0.07 | 92.19 |
| 13480 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 29.86 | 92.21 | 0.07 | 92.28 |
| 13481 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 29.86 | 215.20 | 0.17 | 215.37 |
| 13482 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 29.86 | 84.35 | 0.07 | 84.42 |
| 13483 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 29.86 | 90.54 | 0.07 | 90.61 |
| 13484 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 29.86 | 69.19 | 0.06 | 69.24 |
| 13485 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.86 | 72.05 | 0.06 | 72.11 |
| 13486 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.86 | 66.68 | 0.05 | 66.73 |
| 13487 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.86 | 72.95 | 0.06 | 73.01 |
| 13488 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.86 | 65.24 | 0.05 | 65.30 |
| 13489 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 29.86 | 61.45 | 0.05 | 61.50 |
| 13490 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 29.86 | 69.16 | 0.06 | 69.21 |
| 13491 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 29.86 | 65.90 | 0.05 | 65.95 |
| 13492 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 29.86 | 66.77 | 0.05 | 66.82 |
| 13493 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 17.95 | WLUNA | 29.86 | 536.02 | 0.43 | 536.45 |
| 13494 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 5.99 | WLUNA | 29.86 | 178.98 | 0.14 | 179.12 |
| 13495 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 29.86 | 214.48 | 0.17 | 214.66 |
| 13496 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 29.86 | 214.48 | 0.17 | 214.66 |
| 13497 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 29.86 | 214.48 | 0.17 | 214.66 |
| 13498 | 9/8/2021 | 8:02:51 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.86 | 5,026.27 | 4.02 | 5,030.30 |
| 13499 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 29.86 | 215.32 | 0.17 | 215.49 |
| 13500 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 7.31 | WLUNA | 29.86 | 218.22 | 0.17 | 218.39 |
| 13501 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 6.85 | WLUNA | 29.86 | 204.42 | 0.16 | 204.59 |
| 13502 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 7.79 | WLUNA | 29.86 | 232.67 | 0.19 | 232.86 |
| 13503 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 29.86 | 98.24 | 0.08 | 98.32 |
| 13504 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 6.20 | WLUNA | 29.86 | 185.25 | 0.15 | 185.40 |
| 13505 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 29.86 | 148.55 | 0.12 | 148.67 |
| 13506 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.18 | WLUNA | 29.86 | 154.67 | 0.12 | 154.80 |
| 13507 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 29.86 | 155.90 | 0.12 | 156.02 |
| 13508 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 29.86 | 147.75 | 0.12 | 147.87 |
| 13509 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 4.79 | WLUNA | 29.86 | 142.94 | 0.11 | 143.05 |
| 13510 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.44 | WLUNA | 29.86 | 162.29 | 0.13 | 162.42 |
| 13511 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.69 | WLUNA | 29.86 | 169.78 | 0.14 | 169.92 |
| 13512 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 4.46 | WLUNA | 29.86 | 133.15 | 0.11 | 133.25 |
| 13513 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 29.86 | 165.45 | 0.13 | 165.59 |
| 13514 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.34 | WLUNA | 29.86 | 159.51 | 0.13 | 159.64 |
| 13515 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.74 | WLUNA | 29.86 | 171.40 | 0.14 | 171.53 |
| 13516 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 29.86 | 153.06 | 0.12 | 153.18 |
| 13517 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 5.66 | WLUNA | 29.86 | 169.13 | 0.14 | 169.26 |
| 13518 | 9/8/2021 | 8:02:52 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 29.86 | 147.66 | 0.12 | 147.78 |
| 13519 | 9/8/2021 | 8:02:54 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 29.86 | 148.58 | 0.12 | 148.70 |
| 13520 | 9/8/2021 | 8:02:54 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 29.86 | 64.35 | 0.05 | 64.40 |
| 13521 | 9/8/2021 | 8:02:54 PM | Coinbase Pro | BUY | 1.84 | WLUNA | 29.86 | 55.06 | 0.04 | 55.11 |
| 13522 | 9/8/2021 | 8:02:54 PM | Coinbase Pro | BUY | 1.81 | WLUNA | 29.86 | 54.02 | 0.04 | 54.06 |
| 13523 | 9/8/2021 | 8:02:54 PM | Coinbase Pro | BUY | 1.89 | WLUNA | 29.86 | 56.29 | 0.05 | 56.33 |
| 13524 | 9/8/2021 | 8:02:54 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 29.86 | 62.80 | 0.05 | 62.85 |
| 13525 | 9/8/2021 | 8:02:54 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 29.86 | 63.18 | 0.05 | 63.23 |
| 13526 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 29.86 | 64.98 | 0.05 | 65.03 |
| 13527 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 29.86 | 64.59 | 0.05 | 64.64 |
| 13528 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 29.86 | 63.54 | 0.05 | 63.59 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13529 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 29.86 | 60.56 | 0.05 | 60.60 |
| 13530 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 4.42 | WLUNA | 29.86 | 132.04 | 0.11 | 132.15 |
| 13531 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 4.42 | WLUNA | 29.86 | 131.95 | 0.11 | 132.06 |
| 13532 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 4.27 | WLUNA | 29.86 | 127.35 | 0.10 | 127.45 |
| 13533 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 4.20 | WLUNA | 29.86 | 125.29 | 0.10 | 125.39 |
| 13534 | 9/8/2021 | 8:02:55 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 29.86 | 135.68 | 0.11 | 135.79 |
| 13535 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 5.93 | WLUNA | 29.86 | 177.19 | 0.14 | 177.33 |
| 13536 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 5.88 | WLUNA | 29.86 | 175.43 | 0.14 | 175.57 |
| 13537 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.86 | 91.19 | 0.07 | 91.27 |
| 13538 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.86 | 83.79 | 0.07 | 83.85 |
| 13539 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 29.86 | 79.99 | 0.06 | 80.06 |
| 13540 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 29.86 | 87.88 | 0.07 | 87.95 |
| 13541 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 29.86 | 93.34 | 0.07 | 93.42 |
| 13542 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 3.25 | WLUNA | 29.86 | 97.05 | 0.08 | 97.12 |
| 13543 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 3.23 | WLUNA | 29.86 | 96.30 | 0.08 | 96.38 |
| 13544 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 6.56 | WLUNA | 29.86 | 195.79 | 0.16 | 195.95 |
| 13545 | 9/8/2021 | 8:02:56 PM | Coinbase Pro | BUY | 7.52 | WLUNA | 29.86 | 224.61 | 0.18 | 224.79 |
| 13546 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 7.35 | WLUNA | 29.86 | 219.38 | 0.18 | 219.56 |
| 13547 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13548 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 29.86 | 113.20 | 0.09 | 113.29 |
| 13549 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 29.86 | 147.39 | 0.12 | 147.51 |
| 13550 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 23.84 | WLUNA | 29.86 | 711.92 | 0.57 | 712.49 |
| 13551 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 29.86 | 146.25 | 0.12 | 146.37 |
| 13552 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 12.75 | WLUNA | 29.86 | 380.66 | 0.30 | 380.96 |
| 13553 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 4.25 | WLUNA | 29.86 | 126.88 | 0.10 | 126.98 |
| 13554 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 29.86 | 139.48 | 0.11 | 139.59 |
| 13555 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 29.86 | 173.67 | 0.14 | 173.80 |
| 13556 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 7.55 | WLUNA | 29.86 | 225.47 | 0.18 | 225.65 |
| 13557 | 9/8/2021 | 8:02:57 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 29.86 | 79.64 | 0.06 | 79.70 |
| 13558 | 9/8/2021 | 8:02:58 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 29.86 | 146.82 | 0.12 | 146.94 |
| 13559 | 9/8/2021 | 8:02:58 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 29.86 | 145.78 | 0.12 | 145.89 |
| 13560 | 9/8/2021 | 8:02:59 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.86 | 716.64 | 0.57 | 717.21 |
| 13561 | 9/8/2021 | 8:02:59 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.86 | 716.64 | 0.57 | 717.21 |
| 13562 | 9/8/2021 | 8:02:59 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.86 | 716.64 | 0.57 | 717.21 |
| 13563 | 9/8/2021 | 8:02:59 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.86 | 716.64 | 0.57 | 717.21 |
| 13564 | 9/8/2021 | 8:03:00 PM | Coinbase Pro | BUY | 5.76 | WLUNA | 29.86 | 171.93 | 0.14 | 172.07 |
| 13565 | 9/8/2021 | 8:03:00 PM | Coinbase Pro | BUY | 4.82 | WLUNA | 29.86 | 143.90 | 0.12 | 144.01 |
| 13566 | 9/8/2021 | 8:03:00 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13567 | 9/8/2021 | 8:03:01 PM | Coinbase Pro | BUY | 12.13 | WLUNA | 29.86 | 362.29 | 0.29 | 362.58 |
| 13568 | 9/8/2021 | 8:03:01 PM | Coinbase Pro | BUY | 11.31 | WLUNA | 29.86 | 337.66 | 0.27 | 337.93 |
| 13569 | 9/8/2021 | 8:03:01 PM | Coinbase Pro | BUY | 12.32 | WLUNA | 29.86 | 367.99 | 0.29 | 368.29 |
| 13570 | 9/8/2021 | 8:03:01 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 29.86 | 9,853.80 | 7.88 | 9,861.68 |
| 13571 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.32 | WLUNA | 29.86 | 158.74 | 0.13 | 158.86 |
| 13572 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.47 | WLUNA | 29.86 | 133.32 | 0.11 | 133.43 |
| 13573 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 29.86 | 145.96 | 0.12 | 146.07 |
| 13574 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.88 | WLUNA | 29.86 | 145.69 | 0.12 | 145.80 |
| 13575 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 29.86 | 141.84 | 0.11 | 141.95 |
| 13576 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 29.86 | 146.13 | 0.12 | 146.25 |
| 13577 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 29.86 | 152.38 | 0.12 | 152.50 |
| 13578 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.73 | WLUNA | 29.86 | 141.36 | 0.11 | 141.47 |
| 13579 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.16 | WLUNA | 29.86 | 153.96 | 0.12 | 154.08 |
| 13580 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.83 | WLUNA | 29.86 | 144.19 | 0.12 | 144.31 |
| 13581 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.33 | WLUNA | 29.86 | 129.32 | 0.10 | 129.43 |
| 13582 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.84 | WLUNA | 29.86 | 144.55 | 0.12 | 144.67 |
| 13583 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.02 | WLUNA | 29.86 | 149.93 | 0.12 | 150.05 |
| 13584 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.07 | WLUNA | 29.86 | 151.45 | 0.12 | 151.57 |
| 13585 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.21 | WLUNA | 29.86 | 155.66 | 0.12 | 155.78 |
| 13586 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.92 | WLUNA | 29.86 | 146.91 | 0.12 | 147.03 |
| 13587 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 5.35 | WLUNA | 29.86 | 159.69 | 0.13 | 159.82 |
| 13588 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 4.81 | WLUNA | 29.86 | 143.54 | 0.11 | 143.65 |
| 13589 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.64 | WLUNA | 29.86 | 78.74 | 0.06 | 78.80 |
| 13590 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 29.86 | 61.30 | 0.05 | 61.35 |
| 13591 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.09 | WLUNA | 29.86 | 62.44 | 0.05 | 62.49 |
| 13592 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 29.86 | 73.78 | 0.06 | 73.84 |
| 13593 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.01 | WLUNA | 29.86 | 60.11 | 0.05 | 60.16 |
| 13594 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 29.86 | 68.23 | 0.05 | 68.28 |
| 13595 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 29.86 | 73.55 | 0.06 | 73.60 |
| 13596 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 29.86 | 70.05 | 0.06 | 70.11 |
| 13597 | 9/8/2021 | 8:03:02 PM | Coinbase Pro | BUY | 2.29 | WLUNA | 29.86 | 68.26 | 0.05 | 68.31 |
| 13598 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 168.54 | WLUNA | 29.86 | 5,032.57 | 4.03 | 5,036.60 |
| 13599 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 14.68 | WLUNA | 29.86 | 438.29 | 0.35 | 438.64 |
| 13600 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 131.06 | WLUNA | 29.86 | 3,913.33 | 3.13 | 3,916.46 |
| 13601 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 1.24 | WLUNA | 29.86 | 37.15 | 0.03 | 37.18 |
| 13602 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 168.50 | WLUNA | 29.86 | 5,031.32 | 4.03 | 5,035.35 |
| 13603 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 29.86 | 59.66 | 0.05 | 59.71 |
| 13604 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 29.17 | WLUNA | 29.86 | 870.93 | 0.70 | 871.62 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13605 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 131.06 | WLUNA | 29.86 | 3,913.36 | 3.13 | 3,916.49 |
| 13606 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 131.06 | WLUNA | 29.86 | 3,913.39 | 3.13 | 3,916.52 |
| 13607 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 46.53 | WLUNA | 29.86 | 1,389.36 | 1.11 | 1,390.47 |
| 13608 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 29.86 | 215.62 | 0.17 | 215.79 |
| 13609 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 22.25 | WLUNA | 29.86 | 664.27 | 0.53 | 664.80 |
| 13610 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.86 | 214.72 | 0.17 | 214.90 |
| 13611 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 131.04 | WLUNA | 29.86 | 3,912.85 | 3.13 | 3,915.98 |
| 13612 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 131.04 | WLUNA | 29.86 | 3,912.88 | 3.13 | 3,916.01 |
| 13613 | 9/8/2021 | 8:03:04 PM | Coinbase Pro | BUY | 131.04 | WLUNA | 29.86 | 3,912.91 | 3.13 | 3,916.04 |
| 13614 | 9/8/2021 | 8:03:05 PM | Coinbase Pro | BUY | 111.59 | WLUNA | 29.86 | 3,332.08 | 2.67 | 3,334.74 |
| 13615 | 9/8/2021 | 8:03:05 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 29.86 | 9,853.80 | 7.88 | 9,861.68 |
| 13616 | 9/8/2021 | 8:03:10 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13617 | 9/8/2021 | 8:03:10 PM | Coinbase Pro | BUY | 1.68 | WLUNA | 29.86 | 50.28 | 0.04 | 50.32 |
| 13618 | 9/8/2021 | 8:03:10 PM | Coinbase Pro | BUY | 130.96 | WLUNA | 29.86 | 3,910.53 | 3.13 | 3,913.65 |
| 13619 | 9/8/2021 | 8:03:10 PM | Coinbase Pro | BUY | 9.34 | WLUNA | 29.86 | 278.92 | 0.22 | 279.15 |
| 13620 | 9/8/2021 | 8:03:10 PM | Coinbase Pro | BUY | 130.96 | WLUNA | 29.86 | 3,910.56 | 3.13 | 3,913.68 |
| 13621 | 9/8/2021 | 8:03:11 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 29.86 | 9,853.80 | 7.88 | 9,861.68 |
| 13622 | 9/8/2021 | 8:03:11 PM | Coinbase Pro | BUY | 130.97 | WLUNA | 29.86 | 3,910.73 | 3.13 | 3,913.86 |
| 13623 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 29.86 | 136.97 | 0.11 | 137.08 |
| 13624 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13625 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 10.13 | WLUNA | 29.86 | 302.57 | 0.24 | 302.81 |
| 13626 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 5.70 | WLUNA | 29.86 | 170.20 | 0.14 | 170.34 |
| 13627 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 10.24 | WLUNA | 29.86 | 305.68 | 0.24 | 305.92 |
| 13628 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 130.97 | WLUNA | 29.86 | 3,910.76 | 3.13 | 3,913.89 |
| 13629 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 42.76 | WLUNA | 29.86 | 1,276.84 | 1.02 | 1,277.86 |
| 13630 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 130.97 | WLUNA | 29.86 | 3,910.79 | 3.13 | 3,913.92 |
| 13631 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 86.00 | WLUNA | 29.86 | 2,567.90 | 2.05 | 2,569.95 |
| 13632 | 9/8/2021 | 8:03:13 PM | Coinbase Pro | BUY | 83.15 | WLUNA | 29.86 | 2,482.80 | 1.99 | 2,484.79 |
| 13633 | 9/8/2021 | 8:04:14 PM | Coinbase Pro | BUY | 4.86 | WLUNA | 29.86 | 145.00 | 0.12 | 145.12 |
| 13634 | 9/8/2021 | 8:04:14 PM | Coinbase Pro | BUY | 9.84 | WLUNA | 29.86 | 293.88 | 0.24 | 294.12 |
| 13635 | 9/8/2021 | 8:04:14 PM | Coinbase Pro | BUY | 12.10 | WLUNA | 29.86 | 361.43 | 0.29 | 361.71 |
| 13636 | 9/8/2021 | 8:03:17 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 29.86 | 106.30 | 0.09 | 106.39 |
| 13637 | 9/8/2021 | 8:03:20 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13638 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.86 | 2,986.00 | 2.39 | 2,988.39 |
| 13639 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 10.34 | WLUNA | 29.86 | 308.72 | 0.25 | 308.97 |
| 13640 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 12.59 | WLUNA | 29.86 | 375.97 | 0.30 | 376.27 |
| 13641 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 5.64 | WLUNA | 29.86 | 168.50 | 0.13 | 168.63 |
| 13642 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.99 | WLUNA | 29.86 | 89.16 | 0.07 | 89.23 |
| 13643 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 29.86 | 94.69 | 0.08 | 94.76 |
| 13644 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 29.86 | 95.01 | 0.08 | 95.09 |
| 13645 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 29.86 | 91.88 | 0.07 | 91.95 |
| 13646 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 29.86 | 97.91 | 0.08 | 97.99 |
| 13647 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.86 | 82.17 | 0.07 | 82.24 |
| 13648 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 22.71 | WLUNA | 29.86 | 678.03 | 0.54 | 678.57 |
| 13649 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.87 | WLUNA | 29.86 | 85.67 | 0.07 | 85.74 |
| 13650 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.86 | 94.27 | 0.08 | 94.34 |
| 13651 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 29.86 | 81.43 | 0.07 | 81.49 |
| 13652 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 29.86 | 139.95 | 0.11 | 140.07 |
| 13653 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.86 | 80.71 | 0.06 | 80.78 |
| 13654 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 169.13 | WLUNA | 29.86 | 5,050.10 | 4.04 | 5,054.14 |
| 13655 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.86 | 94.30 | 0.08 | 94.37 |
| 13656 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 16.82 | WLUNA | 29.86 | 502.19 | 0.40 | 502.59 |
| 13657 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 29.86 | 87.70 | 0.07 | 87.77 |
| 13658 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 29.86 | 96.69 | 0.08 | 96.76 |
| 13659 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 29.86 | 139.95 | 0.11 | 140.07 |
| 13660 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 29.86 | 84.26 | 0.07 | 84.33 |
| 13661 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 29.86 | 83.46 | 0.07 | 83.53 |
| 13662 | 9/8/2021 | 8:03:21 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 29.86 | 98.45 | 0.08 | 98.53 |
| 13663 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 29.86 | 86.03 | 0.07 | 86.10 |
| 13664 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.86 | 214.72 | 0.17 | 214.90 |
| 13665 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 29.86 | 80.08 | 0.06 | 80.15 |
| 13666 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 3.28 | WLUNA | 29.86 | 97.79 | 0.08 | 97.87 |
| 13667 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 29.86 | 69.28 | 0.06 | 69.33 |
| 13668 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 29.86 | 83.25 | 0.07 | 83.32 |
| 13669 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 7.20 | WLUNA | 29.86 | 215.00 | 0.17 | 215.25 |
| 13670 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 29.86 | 88.36 | 0.07 | 88.43 |
| 13671 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.52 | WLUNA | 29.86 | 164.80 | 0.13 | 164.93 |
| 13672 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 29.86 | 151.66 | 0.12 | 151.78 |
| 13673 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.73 | WLUNA | 29.86 | 171.16 | 0.14 | 171.29 |
| 13674 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 18.05 | WLUNA | 29.86 | 539.03 | 0.43 | 539.46 |
| 13675 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 4.69 | WLUNA | 29.86 | 139.95 | 0.11 | 140.07 |
| 13676 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.30 | WLUNA | 29.86 | 68.80 | 0.06 | 68.85 |
| 13677 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.36 | WLUNA | 29.86 | 160.14 | 0.13 | 160.27 |
| 13678 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 29.86 | 167.48 | 0.13 | 167.62 |
| 13679 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 7.22 | WLUNA | 29.86 | 215.59 | 0.17 | 215.76 |
| 13680 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.66 | WLUNA | 29.86 | 168.92 | 0.14 | 169.05 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13681 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 29.86 | 179.82 | 0.14 | 179.96 |
| 13682 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.71 | WLUNA | 29.86 | 170.38 | 0.14 | 170.52 |
| 13683 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.52 | WLUNA | 29.86 | 164.77 | 0.13 | 164.90 |
| 13684 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.13 | WLUNA | 29.86 | 153.21 | 0.12 | 153.33 |
| 13685 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.32 | WLUNA | 29.86 | 158.77 | 0.13 | 158.89 |
| 13686 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.26 | WLUNA | 29.86 | 157.18 | 0.13 | 157.31 |
| 13687 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 40.08 | WLUNA | 29.86 | 1,196.79 | 0.96 | 1,197.75 |
| 13688 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.15 | WLUNA | 29.86 | 153.90 | 0.12 | 154.02 |
| 13689 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 29.86 | 158.08 | 0.13 | 158.21 |
| 13690 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 0.61 | WLUNA | 29.86 | 18.10 | 0.01 | 18.11 |
| 13691 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 29.86 | 154.88 | 0.12 | 155.01 |
| 13692 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 40.08 | WLUNA | 29.86 | 1,196.79 | 0.96 | 1,197.75 |
| 13693 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.56 | WLUNA | 29.86 | 166.14 | 0.13 | 166.27 |
| 13694 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.62 | WLUNA | 29.86 | 167.66 | 0.13 | 167.80 |
| 13695 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 29.86 | 77.52 | 0.06 | 77.58 |
| 13696 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 29.86 | 80.02 | 0.06 | 80.09 |
| 13697 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 29.86 | 77.76 | 0.06 | 77.82 |
| 13698 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.86 | 82.03 | 0.07 | 82.09 |
| 13699 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 29.86 | 71.10 | 0.06 | 71.15 |
| 13700 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 7.21 | WLUNA | 29.86 | 215.23 | 0.17 | 215.40 |
| 13701 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 29.86 | 87.55 | 0.07 | 87.62 |
| 13702 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 29.86 | 79.61 | 0.06 | 79.67 |
| 13703 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 29.86 | 80.86 | 0.06 | 80.93 |
| 13704 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.98 | WLUNA | 29.86 | 178.56 | 0.14 | 178.71 |
| 13705 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.04 | WLUNA | 29.86 | 150.37 | 0.12 | 150.50 |
| 13706 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.73 | WLUNA | 29.86 | 171.19 | 0.14 | 171.32 |
| 13707 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.49 | WLUNA | 29.86 | 163.90 | 0.13 | 164.03 |
| 13708 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.28 | WLUNA | 29.86 | 157.54 | 0.13 | 157.67 |
| 13709 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.72 | WLUNA | 29.86 | 170.65 | 0.14 | 170.79 |
| 13710 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 9.28 | WLUNA | 29.86 | 277.16 | 0.22 | 277.38 |
| 13711 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 29.86 | 178.38 | 0.14 | 178.53 |
| 13712 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 9.69 | WLUNA | 29.86 | 289.19 | 0.23 | 289.43 |
| 13713 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 6.08 | WLUNA | 29.86 | 181.61 | 0.15 | 181.75 |
| 13714 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.63 | WLUNA | 29.86 | 78.65 | 0.06 | 78.71 |
| 13715 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.86 | 78.29 | 0.06 | 78.36 |
| 13716 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.61 | WLUNA | 29.86 | 77.99 | 0.06 | 78.06 |
| 13717 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 29.86 | 87.19 | 0.07 | 87.26 |
| 13718 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 1.12 | WLUNA | 29.86 | 33.44 | 0.03 | 33.47 |
| 13719 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.86 | 77.01 | 0.06 | 77.07 |
| 13720 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 1.23 | WLUNA | 29.86 | 36.67 | 0.03 | 36.70 |
| 13721 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 29.86 | 83.64 | 0.07 | 83.70 |
| 13722 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 169.33 | WLUNA | 29.86 | 5,056.19 | 4.04 | 5,060.24 |
| 13723 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 29.86 | 72.14 | 0.06 | 72.20 |
| 13724 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.86 | 80.50 | 0.06 | 80.57 |
| 13725 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 5.42 | WLUNA | 29.86 | 161.81 | 0.13 | 161.94 |
| 13726 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 4.55 | WLUNA | 29.86 | 135.80 | 0.11 | 135.91 |
| 13727 | 9/8/2021 | 8:03:22 PM | Coinbase Pro | BUY | 14.75 | WLUNA | 29.86 | 440.29 | 0.35 | 440.64 |
| 13728 | 9/8/2021 | 8:03:24 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 29.86 | 0.48 | 0.00 | 0.48 |
| 13729 | 9/8/2021 | 8:37:06 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 29.37 | 229.00 | 0.41 | 229.50 |
| 13730 | 9/8/2021 | 8:37:21 PM | Coinbase Pro | BUY | 170.43 | WLUNA | 29.37 | 5,005.47 | 4.00 | 5,009.47 |
| 13731 | 9/8/2021 | 8:38:39 PM | Coinbase Pro | BUY | 170.41 | WLUNA | 29.37 | 5,005.06 | 4.00 | 5,009.06 |
| 13732 | 9/8/2021 | 8:38:40 PM | Coinbase Pro | BUY | 23.03 | WLUNA | 29.37 | 676.24 | 0.54 | 676.79 |
| 13733 | 9/8/2021 | 8:38:40 PM | Coinbase Pro | BUY | 170.48 | WLUNA | 29.37 | 5,006.91 | 4.01 | 5,010.92 |
| 13734 | 9/8/2021 | 8:38:40 PM | Coinbase Pro | BUY | 22.45 | WLUNA | 29.37 | 659.24 | 0.53 | 659.77 |
| 13735 | 9/8/2021 | 8:38:40 PM | Coinbase Pro | BUY | 170.51 | WLUNA | 29.37 | 5,008.00 | 4.01 | 5,012.00 |
| 13736 | 9/8/2021 | 8:38:41 PM | Coinbase Pro | BUY | 170.51 | WLUNA | 29.37 | 5,007.97 | 4.01 | 5,011.97 |
| 13737 | 9/8/2021 | 8:38:41 PM | Coinbase Pro | BUY | 170.52 | WLUNA | 29.37 | 5,008.11 | 4.01 | 5,012.12 |
| 13738 | 9/8/2021 | 8:38:42 PM | Coinbase Pro | BUY | 170.52 | WLUNA | 29.37 | 5,008.17 | 4.01 | 5,012.18 |
| 13739 | 9/8/2021 | 8:38:43 PM | Coinbase Pro | BUY | 170.51 | WLUNA | 29.37 | 5,007.88 | 4.01 | 5,011.89 |
| 13740 | 9/8/2021 | 8:38:43 PM | Coinbase Pro | BUY | 170.51 | WLUNA | 29.37 | 5,008.00 | 4.01 | 5,012.00 |
| 13741 | 9/8/2021 | 8:38:44 PM | Coinbase Pro | BUY | 170.51 | WLUNA | 29.37 | 5,008.00 | 4.01 | 5,012.00 |
| 13742 | 9/8/2021 | 8:38:44 PM | Coinbase Pro | BUY | 170.51 | WLUNA | 29.37 | 5,008.00 | 4.01 | 5,012.00 |
| 13743 | 9/8/2021 | 8:38:45 PM | Coinbase Pro | BUY | 170.50 | WLUNA | 29.37 | 5,007.61 | 4.01 | 5,011.62 |
| 13744 | 9/8/2021 | 8:38:51 PM | Coinbase Pro | BUY | 170.47 | WLUNA | 29.37 | 5,006.79 | 4.01 | 5,010.80 |
| 13745 | 9/8/2021 | 8:39:01 PM | Coinbase Pro | BUY | 170.47 | WLUNA | 29.37 | 5,006.59 | 4.01 | 5,010.59 |
| 13746 | 9/8/2021 | 8:39:02 PM | Coinbase Pro | BUY | 170.47 | WLUNA | 29.37 | 5,006.70 | 4.01 | 5,010.71 |
| 13747 | 9/8/2021 | 8:39:02 PM | Coinbase Pro | BUY | 170.47 | WLUNA | 29.37 | 5,006.70 | 4.01 | 5,010.71 |
| 13748 | 9/8/2021 | 8:39:03 PM | Coinbase Pro | BUY | 170.47 | WLUNA | 29.37 | 5,006.79 | 4.01 | 5,010.80 |
| 13749 | 9/8/2021 | 8:39:03 PM | Coinbase Pro | BUY | 170.48 | WLUNA | 29.37 | 5,006.85 | 4.01 | 5,010.86 |
| 13750 | 9/8/2021 | 8:39:04 PM | Coinbase Pro | BUY | 170.52 | WLUNA | 29.37 | 5,008.03 | 4.01 | 5,012.03 |
| 13751 | 9/8/2021 | 8:39:04 PM | Coinbase Pro | BUY | 10.79 | WLUNA | 29.37 | 316.76 | 0.25 | 317.01 |
| 13752 | 9/8/2021 | 8:39:04 PM | Coinbase Pro | BUY | 9.41 | WLUNA | 29.37 | 276.37 | 0.22 | 276.59 |
| 13753 | 9/8/2021 | 8:39:05 PM | Coinbase Pro | BUY | 170.54 | WLUNA | 29.37 | 5,008.79 | 4.01 | 5,012.80 |
| 13754 | 9/8/2021 | 8:39:05 PM | Coinbase Pro | BUY | 7.59 | WLUNA | 29.37 | 222.80 | 0.18 | 222.98 |
| 13755 | 9/8/2021 | 8:39:05 PM | Coinbase Pro | BUY | 7.79 | WLUNA | 29.37 | 228.70 | 0.18 | 228.89 |
| 13756 | 9/8/2021 | 8:39:05 PM | Coinbase Pro | BUY | 8.21 | WLUNA | 29.37 | 241.16 | 0.19 | 241.35 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13757 | 9/8/2021 | 8:39:05 PM | Coinbase Pro | BUY | 170.57 | WLUNA | 29.37 | 5,009.55 | 4.01 | 5,013.56 |
| 13758 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 255.82 | WLUNA | 29.37 | 7,513.40 | 6.01 | 7,519.41 |
| 13759 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 170.60 | WLUNA | 29.37 | 5,010.40 | 4.01 | 5,014.41 |
| 13760 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 29.37 | 87.32 | 0.07 | 87.39 |
| 13761 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 3.03 | WLUNA | 29.37 | 88.90 | 0.07 | 88.97 |
| 13762 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 29.37 | 74.48 | 0.06 | 74.54 |
| 13763 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.37 | 82.47 | 0.07 | 82.54 |
| 13764 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 29.37 | 75.98 | 0.06 | 76.04 |
| 13765 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 29.37 | 89.40 | 0.07 | 89.47 |
| 13766 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 29.37 | 85.97 | 0.07 | 86.03 |
| 13767 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 29.37 | 87.58 | 0.07 | 87.65 |
| 13768 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 170.62 | WLUNA | 29.37 | 5,011.08 | 4.01 | 5,015.09 |
| 13769 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 255.91 | WLUNA | 29.37 | 7,516.02 | 6.01 | 7,522.03 |
| 13770 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 511.86 | WLUNA | 29.37 | 15,033.27 | 12.03 | 15,045.30 |
| 13771 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 5.68 | WLUNA | 29.37 | 166.73 | 0.13 | 166.87 |
| 13772 | 9/8/2021 | 8:39:06 PM | Coinbase Pro | BUY | 4.89 | WLUNA | 29.37 | 143.47 | 0.11 | 143.59 |
| 13773 | 9/8/2021 | 8:39:07 PM | Coinbase Pro | BUY | 5.59 | WLUNA | 29.37 | 164.03 | 0.13 | 164.16 |
| 13774 | 9/8/2021 | 8:39:07 PM | Coinbase Pro | BUY | 170.66 | WLUNA | 29.37 | 5,012.20 | 4.01 | 5,016.21 |
| 13775 | 9/8/2021 | 8:39:07 PM | Coinbase Pro | BUY | 170.67 | WLUNA | 29.37 | 5,012.43 | 4.01 | 5,016.44 |
| 13776 | 9/8/2021 | 8:39:08 PM | Coinbase Pro | BUY | 170.66 | WLUNA | 29.37 | 5,012.23 | 4.01 | 5,016.24 |
| 13777 | 9/8/2021 | 8:39:08 PM | Coinbase Pro | BUY | 255.99 | WLUNA | 29.37 | 7,518.51 | 6.01 | 7,524.53 |
| 13778 | 9/8/2021 | 8:39:08 PM | Coinbase Pro | BUY | 170.63 | WLUNA | 29.37 | 5,011.52 | 4.01 | 5,015.53 |
| 13779 | 9/8/2021 | 8:39:09 PM | Coinbase Pro | BUY | 170.63 | WLUNA | 29.37 | 5,011.52 | 4.01 | 5,015.53 |
| 13780 | 9/8/2021 | 8:39:09 PM | Coinbase Pro | BUY | 255.99 | WLUNA | 29.37 | 7,518.51 | 6.01 | 7,524.53 |
| 13781 | 9/8/2021 | 8:39:09 PM | Coinbase Pro | BUY | 170.62 | WLUNA | 29.37 | 5,011.08 | 4.01 | 5,015.09 |
| 13782 | 9/8/2021 | 8:39:10 PM | Coinbase Pro | BUY | 170.61 | WLUNA | 29.37 | 5,010.90 | 4.01 | 5,014.91 |
| 13783 | 9/8/2021 | 8:39:10 PM | Coinbase Pro | BUY | 255.99 | WLUNA | 29.37 | 7,518.51 | 6.01 | 7,524.53 |
| 13784 | 9/8/2021 | 8:39:10 PM | Coinbase Pro | BUY | 170.61 | WLUNA | 29.37 | 5,010.93 | 4.01 | 5,014.94 |
| 13785 | 9/8/2021 | 8:39:11 PM | Coinbase Pro | BUY | 170.64 | WLUNA | 29.37 | 5,011.73 | 4.01 | 5,015.74 |
| 13786 | 9/8/2021 | 8:39:11 PM | Coinbase Pro | BUY | 170.63 | WLUNA | 29.37 | 5,011.52 | 4.01 | 5,015.53 |
| 13787 | 9/8/2021 | 8:39:12 PM | Coinbase Pro | BUY | 170.64 | WLUNA | 29.37 | 5,011.64 | 4.01 | 5,015.65 |
| 13788 | 9/8/2021 | 8:39:12 PM | Coinbase Pro | BUY | 255.99 | WLUNA | 29.37 | 7,518.51 | 6.01 | 7,524.53 |
| 13789 | 9/8/2021 | 8:39:12 PM | Coinbase Pro | BUY | 511.86 | WLUNA | 29.37 | 15,033.33 | 12.03 | 15,045.35 |
| 13790 | 9/8/2021 | 8:39:12 PM | Coinbase Pro | BUY | 170.64 | WLUNA | 29.37 | 5,011.78 | 4.01 | 5,015.79 |
| 13791 | 9/8/2021 | 8:39:13 PM | Coinbase Pro | BUY | 170.62 | WLUNA | 29.37 | 5,011.20 | 4.01 | 5,015.21 |
| 13792 | 9/8/2021 | 8:39:13 PM | Coinbase Pro | BUY | 255.99 | WLUNA | 29.37 | 7,518.51 | 6.01 | 7,524.53 |
| 13793 | 9/8/2021 | 8:39:13 PM | Coinbase Pro | BUY | 511.86 | WLUNA | 29.37 | 15,033.33 | 12.03 | 15,045.35 |
| 13794 | 9/8/2021 | 8:39:18 PM | Coinbase Pro | BUY | 5,396.77 | WLUNA | 29.37 | 158,503.25 | 126.80 | 158,630.05 |
| 13795 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 7.80 | WLUNA | 29.28 | 228.38 | 0.41 | 228.80 |
| 13796 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 29.29 | 2,050.30 | 3.69 | 2,053.99 |
| 13797 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.29 | 702.96 | 1.27 | 704.23 |
| 13798 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 68.94 | WLUNA | 29.30 | 2,019.91 | 3.64 | 2,023.55 |
| 13799 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 512.92 | WLUNA | 29.30 | 15,028.44 | 27.05 | 15,055.49 |
| 13800 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 167.00 | WLUNA | 29.31 | 4,894.77 | 8.81 | 4,903.58 |
| 13801 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 21.61 | WLUNA | 29.31 | 633.33 | 1.14 | 634.47 |
| 13802 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 509.73 | WLUNA | 29.32 | 14,945.28 | 26.90 | 14,972.19 |
| 13803 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 170.98 | WLUNA | 29.32 | 5,013.19 | 4.01 | 5,017.20 |
| 13804 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 24.07 | WLUNA | 29.32 | 705.79 | 0.56 | 706.36 |
| 13805 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 20.78 | WLUNA | 29.32 | 609.36 | 0.49 | 609.85 |
| 13806 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 19.79 | WLUNA | 29.32 | 580.30 | 0.46 | 580.77 |
| 13807 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 25.06 | WLUNA | 29.32 | 734.73 | 0.59 | 735.32 |
| 13808 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 10.57 | WLUNA | 29.32 | 309.85 | 0.25 | 310.10 |
| 13809 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 10.96 | WLUNA | 29.32 | 321.41 | 0.26 | 321.66 |
| 13810 | 9/8/2021 | 8:55:42 PM | Coinbase Pro | BUY | 170.97 | WLUNA | 29.32 | 5,012.93 | 4.01 | 5,016.94 |
| 13811 | 9/8/2021 | 8:55:43 PM | Coinbase Pro | BUY | 170.96 | WLUNA | 29.32 | 5,012.58 | 4.01 | 5,016.59 |
| 13812 | 9/8/2021 | 8:55:43 PM | Coinbase Pro | BUY | 170.97 | WLUNA | 29.32 | 5,012.93 | 4.01 | 5,016.94 |
| 13813 | 9/8/2021 | 8:55:44 PM | Coinbase Pro | BUY | 170.97 | WLUNA | 29.32 | 5,012.87 | 4.01 | 5,016.88 |
| 13814 | 9/8/2021 | 8:55:44 PM | Coinbase Pro | BUY | 170.96 | WLUNA | 29.32 | 5,012.52 | 4.01 | 5,016.53 |
| 13815 | 9/8/2021 | 8:55:45 PM | Coinbase Pro | BUY | 170.97 | WLUNA | 29.32 | 5,012.93 | 4.01 | 5,016.94 |
| 13816 | 9/8/2021 | 8:55:45 PM | Coinbase Pro | BUY | 19.13 | WLUNA | 29.32 | 560.95 | 0.45 | 561.40 |
| 13817 | 9/8/2021 | 8:55:46 PM | Coinbase Pro | BUY | 171.04 | WLUNA | 29.32 | 5,014.89 | 4.01 | 5,018.90 |
| 13818 | 9/8/2021 | 8:55:46 PM | Coinbase Pro | BUY | 171.03 | WLUNA | 29.32 | 5,014.60 | 4.01 | 5,018.61 |
| 13819 | 9/8/2021 | 8:55:46 PM | Coinbase Pro | BUY | 171.03 | WLUNA | 29.32 | 5,014.48 | 4.01 | 5,018.49 |
| 13820 | 9/8/2021 | 8:55:47 PM | Coinbase Pro | BUY | 512.95 | WLUNA | 29.32 | 15,039.61 | 12.03 | 15,051.64 |
| 13821 | 9/8/2021 | 8:55:47 PM | Coinbase Pro | BUY | 256.43 | WLUNA | 29.32 | 7,518.56 | 6.01 | 7,524.57 |
| 13822 | 9/8/2021 | 8:55:47 PM | Coinbase Pro | BUY | 170.94 | WLUNA | 29.32 | 5,011.96 | 4.01 | 5,015.97 |
| 13823 | 9/8/2021 | 8:55:48 PM | Coinbase Pro | BUY | 170.93 | WLUNA | 29.32 | 5,011.64 | 4.01 | 5,015.65 |
| 13824 | 9/8/2021 | 8:55:48 PM | Coinbase Pro | BUY | 512.95 | WLUNA | 29.32 | 15,039.61 | 12.03 | 15,051.64 |
| 13825 | 9/8/2021 | 8:55:48 PM | Coinbase Pro | BUY | 256.42 | WLUNA | 29.32 | 7,518.15 | 6.01 | 7,524.16 |
| 13826 | 9/8/2021 | 8:55:48 PM | Coinbase Pro | BUY | 170.96 | WLUNA | 29.32 | 5,012.49 | 4.01 | 5,016.50 |
| 13827 | 9/8/2021 | 8:55:49 PM | Coinbase Pro | BUY | 171.00 | WLUNA | 29.32 | 5,013.75 | 4.01 | 5,017.76 |
| 13828 | 9/8/2021 | 8:55:49 PM | Coinbase Pro | BUY | 256.44 | WLUNA | 29.32 | 7,518.94 | 6.02 | 7,524.95 |
| 13829 | 9/8/2021 | 8:55:49 PM | Coinbase Pro | BUY | 512.95 | WLUNA | 29.32 | 15,039.61 | 12.03 | 15,051.64 |
| 13830 | 9/8/2021 | 8:55:49 PM | Coinbase Pro | BUY | 171.00 | WLUNA | 29.32 | 5,013.63 | 4.01 | 5,017.64 |
| 13831 | 9/8/2021 | 8:55:50 PM | Coinbase Pro | BUY | 170.99 | WLUNA | 29.32 | 5,013.49 | 4.01 | 5,017.50 |
| 13832 | 9/8/2021 | 8:55:50 PM | Coinbase Pro | BUY | 256.44 | WLUNA | 29.32 | 7,518.94 | 6.02 | 7,524.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13833 | 9/8/2021 | 8:55:50 PM | Coinbase Pro | BUY | 512.95 | WLUNA | 29.32 | 15,039.61 | 12.03 | 15,051.64 |
| 13834 | 9/8/2021 | 8:55:50 PM | Coinbase Pro | BUY | 171.00 | WLUNA | 29.32 | 5,013.60 | 4.01 | 5,017.61 |
| 13835 | 9/8/2021 | 8:55:51 PM | Coinbase Pro | BUY | 171.00 | WLUNA | 29.32 | 5,013.81 | 4.01 | 5,017.82 |
| 13836 | 9/8/2021 | 8:55:51 PM | Coinbase Pro | BUY | 256.44 | WLUNA | 29.32 | 7,518.94 | 6.02 | 7,524.95 |
| 13837 | 9/8/2021 | 8:55:51 PM | Coinbase Pro | BUY | 512.95 | WLUNA | 29.32 | 15,039.61 | 12.03 | 15,051.64 |
| 13838 | 9/8/2021 | 8:55:51 PM | Coinbase Pro | BUY | 171.00 | WLUNA | 29.32 | 5,013.69 | 4.01 | 5,017.70 |
| 13839 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 29.32 | 64.01 | 0.05 | 64.06 |
| 13840 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 1.87 | WLUNA | 29.32 | 54.74 | 0.04 | 54.78 |
| 13841 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 29.32 | 60.08 | 0.05 | 60.12 |
| 13842 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 29.32 | 63.39 | 0.05 | 63.44 |
| 13843 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 1.89 | WLUNA | 29.32 | 55.41 | 0.04 | 55.46 |
| 13844 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 29.32 | 62.63 | 0.05 | 62.68 |
| 13845 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.32 | 65.24 | 0.05 | 65.29 |
| 13846 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.03 | WLUNA | 29.32 | 59.61 | 0.05 | 59.66 |
| 13847 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 29.32 | 60.93 | 0.05 | 60.98 |
| 13848 | 9/8/2021 | 8:56:06 PM | Coinbase Pro | BUY | 1.87 | WLUNA | 29.32 | 54.71 | 0.04 | 54.75 |
| 13849 | 9/8/2021 | 8:56:11 PM | Coinbase Pro | BUY | 170.92 | WLUNA | 29.32 | 5,011.46 | 4.01 | 5,015.47 |
| 13850 | 9/8/2021 | 8:56:17 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.32 | 2,932.00 | 2.35 | 2,934.35 |
| 13851 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 4.16 | WLUNA | 29.32 | 121.85 | 0.10 | 121.95 |
| 13852 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 3.85 | WLUNA | 29.32 | 112.74 | 0.09 | 112.83 |
| 13853 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 3.95 | WLUNA | 29.32 | 115.70 | 0.09 | 115.79 |
| 13854 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 4.10 | WLUNA | 29.32 | 120.18 | 0.10 | 120.28 |
| 13855 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 29.32 | 129.15 | 0.10 | 129.26 |
| 13856 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 29.32 | 95.11 | 0.08 | 95.19 |
| 13857 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.32 | 75.67 | 0.06 | 75.74 |
| 13858 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.32 | 82.45 | 0.07 | 82.51 |
| 13859 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.32 | 79.28 | 0.06 | 79.34 |
| 13860 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 29.32 | 81.39 | 0.07 | 81.46 |
| 13861 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 29.32 | 73.59 | 0.06 | 73.65 |
| 13862 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 171.08 | WLUNA | 29.32 | 5,016.04 | 4.01 | 5,020.05 |
| 13863 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.32 | 71.75 | 0.06 | 71.80 |
| 13864 | 9/8/2021 | 8:56:18 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.32 | 82.42 | 0.07 | 82.48 |
| 13865 | 9/8/2021 | 8:56:22 PM | Coinbase Pro | BUY | 5.35 | WLUNA | 29.32 | 156.89 | 0.13 | 157.02 |
| 13866 | 9/8/2021 | 8:56:22 PM | Coinbase Pro | BUY | 5.05 | WLUNA | 29.32 | 147.95 | 0.12 | 148.07 |
| 13867 | 9/8/2021 | 8:56:22 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 29.32 | 137.01 | 0.11 | 137.12 |
| 13868 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 2.90 | WLUNA | 29.32 | 85.03 | 0.07 | 85.10 |
| 13869 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 29.32 | 97.23 | 0.08 | 97.30 |
| 13870 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 29.32 | 86.26 | 0.07 | 86.33 |
| 13871 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 29.32 | 96.35 | 0.08 | 96.42 |
| 13872 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 29.32 | 87.40 | 0.07 | 87.47 |
| 13873 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.32 | 89.81 | 0.07 | 89.88 |
| 13874 | 9/8/2021 | 8:56:26 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.32 | 89.54 | 0.07 | 89.61 |
| 13875 | 9/8/2021 | 8:56:39 PM | Coinbase Pro | BUY | 10.22 | WLUNA | 29.32 | 299.71 | 0.24 | 299.95 |
| 13876 | 9/8/2021 | 8:56:39 PM | Coinbase Pro | BUY | 10.63 | WLUNA | 29.32 | 311.73 | 0.25 | 311.98 |
| 13877 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 29.32 | 80.28 | 0.06 | 80.34 |
| 13878 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.91 | WLUNA | 29.32 | 85.29 | 0.07 | 85.36 |
| 13879 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 29.32 | 80.07 | 0.06 | 80.14 |
| 13880 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 29.32 | 74.03 | 0.06 | 74.09 |
| 13881 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 29.32 | 75.91 | 0.06 | 75.97 |
| 13882 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.83 | WLUNA | 29.32 | 83.06 | 0.07 | 83.13 |
| 13883 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 29.32 | 73.65 | 0.06 | 73.71 |
| 13884 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 29.32 | 76.09 | 0.06 | 76.15 |
| 13885 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 29.32 | 86.26 | 0.07 | 86.33 |
| 13886 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 29.32 | 78.49 | 0.06 | 78.55 |
| 13887 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 29.32 | 74.59 | 0.06 | 74.65 |
| 13888 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 29.32 | 84.32 | 0.07 | 84.39 |
| 13889 | 9/8/2021 | 8:56:40 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 29.32 | 74.24 | 0.06 | 74.30 |
| 13890 | 9/8/2021 | 8:56:45 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.32 | 2,932.00 | 2.35 | 2,934.35 |
| 13891 | 9/8/2021 | 8:56:54 PM | Coinbase Pro | BUY | 0.02 | WLUNA | 29.32 | 0.59 | 0.00 | 0.59 |
| 13892 | 9/8/2021 | 8:56:55 PM | Coinbase Pro | BUY | 256.52 | WLUNA | 29.32 | 7,521.02 | 6.02 | 7,527.04 |
| 13893 | 9/8/2021 | 8:56:55 PM | Coinbase Pro | BUY | 170.92 | WLUNA | 29.32 | 5,011.43 | 4.01 | 5,015.44 |
| 13894 | 9/8/2021 | 8:56:56 PM | Coinbase Pro | BUY | 170.92 | WLUNA | 29.32 | 5,011.40 | 4.01 | 5,015.41 |
| 13895 | 9/8/2021 | 8:56:56 PM | Coinbase Pro | BUY | 256.52 | WLUNA | 29.32 | 7,521.02 | 6.02 | 7,527.04 |
| 13896 | 9/8/2021 | 8:56:56 PM | Coinbase Pro | BUY | 170.92 | WLUNA | 29.32 | 5,011.29 | 4.01 | 5,015.30 |
| 13897 | 9/8/2021 | 8:57:16 PM | Coinbase Pro | BUY | 170.89 | WLUNA | 29.32 | 5,010.47 | 4.01 | 5,014.47 |
| 13898 | 9/8/2021 | 8:57:16 PM | Coinbase Pro | BUY | 170.88 | WLUNA | 29.32 | 5,010.29 | 4.01 | 5,014.30 |
| 13899 | 9/8/2021 | 8:57:17 PM | Coinbase Pro | BUY | 170.87 | WLUNA | 29.32 | 5,009.88 | 4.01 | 5,013.89 |
| 13900 | 9/8/2021 | 8:57:18 PM | Coinbase Pro | BUY | 170.87 | WLUNA | 29.32 | 5,010.00 | 4.01 | 5,014.00 |
| 13901 | 9/8/2021 | 8:57:18 PM | Coinbase Pro | BUY | 170.87 | WLUNA | 29.32 | 5,009.88 | 4.01 | 5,013.89 |
| 13902 | 9/8/2021 | 8:57:19 PM | Coinbase Pro | BUY | 170.86 | WLUNA | 29.32 | 5,009.67 | 4.01 | 5,013.68 |
| 13903 | 9/8/2021 | 8:57:19 PM | Coinbase Pro | BUY | 170.87 | WLUNA | 29.32 | 5,010.03 | 4.01 | 5,014.03 |
| 13904 | 9/8/2021 | 8:57:20 PM | Coinbase Pro | BUY | 170.90 | WLUNA | 29.32 | 5,010.79 | 4.01 | 5,014.80 |
| 13905 | 9/8/2021 | 8:57:20 PM | Coinbase Pro | BUY | 256.41 | WLUNA | 29.32 | 7,518.06 | 6.01 | 7,524.07 |
| 13906 | 9/8/2021 | 8:57:20 PM | Coinbase Pro | BUY | 512.75 | WLUNA | 29.32 | 15,033.71 | 12.03 | 15,045.74 |
| 13907 | 9/8/2021 | 8:59:26 PM | Coinbase Pro | BUY | 82.10 | WLUNA | 29.32 | 2,407.08 | 1.93 | 2,409.01 |
| 13908 | 9/8/2021 | 8:59:30 PM | Coinbase Pro | BUY | 170.94 | WLUNA | 29.32 | 5,011.84 | 4.01 | 5,015.85 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13909 | 9/8/2021 | 8:59:32 PM | Coinbase Pro | BUY | 170.97 | WLUNA | 29.32 | 5,012.96 | 4.01 | 5,016.97 |
| 13910 | 9/8/2021 | 8:59:33 PM | Coinbase Pro | BUY | 170.98 | WLUNA | 29.32 | 5,013.13 | 4.01 | 5,017.14 |
| 13911 | 9/8/2021 | 8:59:50 PM | Coinbase Pro | BUY | 170.99 | WLUNA | 29.32 | 5,013.34 | 4.01 | 5,017.35 |
| 13912 | 9/8/2021 | 9:00:07 PM | Coinbase Pro | BUY | 170.87 | WLUNA | 29.32 | 5,009.82 | 4.01 | 5,013.83 |
| 13913 | 9/8/2021 | 9:00:07 PM | Coinbase Pro | BUY | 170.81 | WLUNA | 29.32 | 5,008.12 | 4.01 | 5,012.13 |
| 13914 | 9/8/2021 | 9:00:09 PM | Coinbase Pro | BUY | 170.84 | WLUNA | 29.32 | 5,009.12 | 4.01 | 5,013.12 |
| 13915 | 9/8/2021 | 9:00:09 PM | Coinbase Pro | BUY | 170.92 | WLUNA | 29.32 | 5,011.32 | 4.01 | 5,015.32 |
| 13916 | 9/8/2021 | 9:00:10 PM | Coinbase Pro | BUY | 171.02 | WLUNA | 29.32 | 5,014.34 | 4.01 | 5,018.35 |
| 13917 | 9/8/2021 | 9:00:10 PM | Coinbase Pro | BUY | 171.07 | WLUNA | 29.32 | 5,015.80 | 4.01 | 5,019.81 |
| 13918 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 29.32 | 74.03 | 0.06 | 74.09 |
| 13919 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 29.32 | 83.24 | 0.07 | 83.31 |
| 13920 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 29.32 | 86.20 | 0.07 | 86.27 |
| 13921 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 29.32 | 83.77 | 0.07 | 83.83 |
| 13922 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 29.32 | 83.83 | 0.07 | 83.89 |
| 13923 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 29.32 | 85.53 | 0.07 | 85.59 |
| 13924 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 29.32 | 88.37 | 0.07 | 88.44 |
| 13925 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 29.32 | 91.95 | 0.07 | 92.02 |
| 13926 | 9/8/2021 | 9:00:14 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.32 | 82.30 | 0.07 | 82.37 |
| 13927 | 9/8/2021 | 9:00:20 PM | Coinbase Pro | BUY | 171.02 | WLUNA | 29.32 | 5,014.31 | 4.01 | 5,018.32 |
| 13928 | 9/8/2021 | 9:00:24 PM | Coinbase Pro | BUY | 170.83 | WLUNA | 29.32 | 5,008.85 | 4.01 | 5,012.86 |
| 13929 | 9/8/2021 | 9:10:07 PM | Coinbase Pro | BUY | 11.64 | WLUNA | 29.32 | 341.40 | 0.27 | 341.68 |
| 13930 | 9/8/2021 | 9:11:07 PM | Coinbase Pro | BUY | 0.04 | WLUNA | 29.32 | 1.17 | 0.00 | 1.17 |
| 13931 | 9/8/2021 | 9:15:16 PM | Coinbase Pro | BUY | 170.67 | WLUNA | 29.32 | 5,004.13 | 4.00 | 5,008.14 |
| 13932 | 9/8/2021 | 9:15:42 PM | Coinbase Pro | BUY | 126.41 | WLUNA | 29.32 | 3,706.34 | 2.97 | 3,709.31 |
| 13933 | 9/8/2021 | 9:15:56 PM | Coinbase Pro | BUY | 64.72 | WLUNA | 29.32 | 1,897.53 | 1.52 | 1,899.05 |
| 13934 | 9/8/2021 | 9:53:39 PM | Coinbase Pro | BUY | 256.84 | WLUNA | 29.23 | 7,507.43 | 11.26 | 7,518.69 |
| 13935 | 9/8/2021 | 9:53:39 PM | Coinbase Pro | BUY | 171.24 | WLUNA | 29.23 | 5,005.37 | 2.50 | 5,007.88 |
| 13936 | 9/8/2021 | 9:54:13 PM | Coinbase Pro | BUY | 74.76 | WLUNA | 29.23 | 2,185.15 | 1.09 | 2,186.24 |
| 13937 | 9/8/2021 | 9:54:19 PM | Coinbase Pro | BUY | 171.35 | WLUNA | 29.23 | 5,008.56 | 2.50 | 5,011.06 |
| 13938 | 9/8/2021 | 9:54:20 PM | Coinbase Pro | BUY | 171.35 | WLUNA | 29.23 | 5,008.41 | 2.50 | 5,010.92 |
| 13939 | 9/8/2021 | 9:54:20 PM | Coinbase Pro | BUY | 171.32 | WLUNA | 29.23 | 5,007.54 | 2.50 | 5,010.04 |
| 13940 | 9/8/2021 | 9:54:21 PM | Coinbase Pro | BUY | 171.30 | WLUNA | 29.23 | 5,007.16 | 2.50 | 5,009.66 |
| 13941 | 9/8/2021 | 9:54:22 PM | Coinbase Pro | BUY | 171.31 | WLUNA | 29.23 | 5,007.27 | 2.50 | 5,009.78 |
| 13942 | 9/8/2021 | 9:54:22 PM | Coinbase Pro | BUY | 171.31 | WLUNA | 29.23 | 5,007.33 | 2.50 | 5,009.84 |
| 13943 | 9/8/2021 | 9:54:25 PM | Coinbase Pro | BUY | 171.42 | WLUNA | 29.23 | 5,010.46 | 2.51 | 5,012.97 |
| 13944 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 171.42 | WLUNA | 29.23 | 5,010.46 | 2.51 | 5,012.97 |
| 13945 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 3.46 | WLUNA | 29.23 | 101.17 | 0.05 | 101.22 |
| 13946 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 29.23 | 91.08 | 0.05 | 91.13 |
| 13947 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 2.89 | WLUNA | 29.23 | 84.42 | 0.04 | 84.46 |
| 13948 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 29.23 | 91.08 | 0.05 | 91.13 |
| 13949 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 29.23 | 89.85 | 0.04 | 89.90 |
| 13950 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 29.23 | 87.02 | 0.04 | 87.06 |
| 13951 | 9/8/2021 | 9:54:26 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 29.23 | 99.15 | 0.05 | 99.20 |
| 13952 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 171.44 | WLUNA | 29.23 | 5,011.13 | 2.51 | 5,013.64 |
| 13953 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 29.23 | 79.65 | 0.04 | 79.69 |
| 13954 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 29.23 | 91.05 | 0.05 | 91.10 |
| 13955 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.23 | 80.73 | 0.04 | 80.77 |
| 13956 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 29.23 | 96.05 | 0.05 | 96.10 |
| 13957 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 29.23 | 96.72 | 0.05 | 96.77 |
| 13958 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 29.23 | 98.27 | 0.05 | 98.32 |
| 13959 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 3.40 | WLUNA | 29.23 | 99.27 | 0.05 | 99.31 |
| 13960 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 171.48 | WLUNA | 29.23 | 5,012.30 | 2.51 | 5,014.81 |
| 13961 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 29.23 | 70.21 | 0.04 | 70.25 |
| 13962 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.23 | 68.19 | 0.03 | 68.23 |
| 13963 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 29.23 | 79.39 | 0.04 | 79.43 |
| 13964 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 29.23 | 79.45 | 0.04 | 79.49 |
| 13965 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.42 | WLUNA | 29.23 | 70.77 | 0.04 | 70.80 |
| 13966 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.23 | 71.70 | 0.04 | 71.74 |
| 13967 | 9/8/2021 | 9:54:27 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.23 | 68.11 | 0.03 | 68.14 |
| 13968 | 9/8/2021 | 9:54:28 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.23 | 80.79 | 0.04 | 80.83 |
| 13969 | 9/8/2021 | 9:54:28 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 29.23 | 73.10 | 0.04 | 73.14 |
| 13970 | 9/8/2021 | 9:54:28 PM | Coinbase Pro | BUY | 64.58 | WLUNA | 29.23 | 1,887.61 | 0.94 | 1,888.56 |
| 13971 | 9/8/2021 | 9:54:30 PM | Coinbase Pro | BUY | 171.51 | WLUNA | 29.23 | 5,013.09 | 2.51 | 5,015.60 |
| 13972 | 9/8/2021 | 9:54:31 PM | Coinbase Pro | BUY | 171.51 | WLUNA | 29.23 | 5,013.32 | 2.51 | 5,015.83 |
| 13973 | 9/8/2021 | 9:54:31 PM | Coinbase Pro | BUY | 257.31 | WLUNA | 29.23 | 7,521.23 | 3.76 | 7,524.99 |
| 13974 | 9/8/2021 | 9:54:31 PM | Coinbase Pro | BUY | 514.46 | WLUNA | 29.23 | 15,037.55 | 7.52 | 15,045.07 |
| 13975 | 9/8/2021 | 9:54:31 PM | Coinbase Pro | BUY | 23.46 | WLUNA | 29.23 | 685.68 | 0.34 | 686.02 |
| 13976 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 13977 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 6.89 | WLUNA | 29.23 | 201.25 | 0.10 | 201.35 |
| 13978 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 7.15 | WLUNA | 29.23 | 208.85 | 0.10 | 208.95 |
| 13979 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 6.54 | WLUNA | 29.23 | 191.13 | 0.10 | 191.23 |
| 13980 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 16.68 | WLUNA | 29.23 | 487.56 | 0.24 | 487.80 |
| 13981 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 29.23 | 104.99 | 0.05 | 105.05 |
| 13982 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 29.23 | 94.18 | 0.05 | 94.23 |
| 13983 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 3.97 | WLUNA | 29.23 | 116.07 | 0.06 | 116.13 |
| 13984 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 29.23 | 110.87 | 0.06 | 110.92 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 13985 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 29.23 | 104.35 | 0.05 | 104.40 |
| 13986 | 9/8/2021 | 9:54:36 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 29.23 | 99.65 | 0.05 | 99.69 |
| 13987 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 11.38 | WLUNA | 29.23 | 332.55 | 0.17 | 332.72 |
| 13988 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 10.76 | WLUNA | 29.23 | 314.54 | 0.16 | 314.70 |
| 13989 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 10.54 | WLUNA | 29.23 | 307.97 | 0.15 | 308.12 |
| 13990 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 29.23 | 70.09 | 0.04 | 70.13 |
| 13991 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.46 | WLUNA | 29.23 | 71.76 | 0.04 | 71.80 |
| 13992 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 29.23 | 64.39 | 0.03 | 64.43 |
| 13993 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 29.23 | 66.03 | 0.03 | 66.06 |
| 13994 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 29.23 | 66.24 | 0.03 | 66.27 |
| 13995 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.23 | 63.37 | 0.03 | 63.40 |
| 13996 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.23 | 74.80 | 0.04 | 74.84 |
| 13997 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.23 | 68.14 | 0.03 | 68.17 |
| 13998 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.35 | WLUNA | 29.23 | 68.57 | 0.03 | 68.61 |
| 13999 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.23 | 71.44 | 0.04 | 71.47 |
| 14000 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.23 | 210.16 | 0.11 | 210.27 |
| 14001 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.23 | 210.16 | 0.11 | 210.27 |
| 14002 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.23 | 210.16 | 0.11 | 210.27 |
| 14003 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 171.74 | WLUNA | 29.23 | 5,020.08 | 2.51 | 5,022.59 |
| 14004 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.23 | 71.61 | 0.04 | 71.65 |
| 14005 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 29.23 | 66.50 | 0.03 | 66.53 |
| 14006 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 29.23 | 67.49 | 0.03 | 67.53 |
| 14007 | 9/8/2021 | 9:54:37 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 29.23 | 62.90 | 0.03 | 62.93 |
| 14008 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 29.23 | 74.07 | 0.04 | 74.11 |
| 14009 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 29.23 | 62.90 | 0.03 | 62.93 |
| 14010 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.23 | 71.41 | 0.04 | 71.44 |
| 14011 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.23 | 70.50 | 0.04 | 70.54 |
| 14012 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 2.32 | WLUNA | 29.23 | 67.76 | 0.03 | 67.79 |
| 14013 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 171.76 | WLUNA | 29.23 | 5,020.46 | 2.51 | 5,022.97 |
| 14014 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 7.11 | WLUNA | 29.23 | 207.88 | 0.10 | 207.99 |
| 14015 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 6.58 | WLUNA | 29.23 | 192.42 | 0.10 | 192.52 |
| 14016 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 29.23 | 209.93 | 0.10 | 210.03 |
| 14017 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 257.62 | WLUNA | 29.23 | 7,530.17 | 3.77 | 7,533.94 |
| 14018 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 515.06 | WLUNA | 29.23 | 15,055.20 | 7.53 | 15,062.73 |
| 14019 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 171.78 | WLUNA | 29.23 | 5,021.22 | 2.51 | 5,023.73 |
| 14020 | 9/8/2021 | 9:54:38 PM | Coinbase Pro | BUY | 858.43 | WLUNA | 29.23 | 25,091.97 | 12.55 | 25,104.51 |
| 14021 | 9/8/2021 | 9:54:41 PM | Coinbase Pro | BUY | 30.77 | WLUNA | 29.23 | 899.52 | 0.45 | 899.97 |
| 14022 | 9/8/2021 | 9:54:44 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.23 | 74.68 | 0.04 | 74.72 |
| 14023 | 9/8/2021 | 9:54:44 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 29.23 | 89.91 | 0.04 | 89.96 |
| 14024 | 9/8/2021 | 9:54:44 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 29.23 | 72.29 | 0.04 | 72.32 |
| 14025 | 9/8/2021 | 9:54:44 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.23 | 89.30 | 0.04 | 89.34 |
| 14026 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 29.23 | 72.64 | 0.04 | 72.67 |
| 14027 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 29.23 | 73.48 | 0.04 | 73.52 |
| 14028 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 2.39 | WLUNA | 29.23 | 69.95 | 0.03 | 69.98 |
| 14029 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.23 | 78.95 | 0.04 | 78.99 |
| 14030 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.23 | 80.65 | 0.04 | 80.69 |
| 14031 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 171.77 | WLUNA | 29.23 | 5,020.78 | 2.51 | 5,023.29 |
| 14032 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.23 | 210.19 | 0.11 | 210.30 |
| 14033 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 257.62 | WLUNA | 29.23 | 7,530.17 | 3.77 | 7,533.94 |
| 14034 | 9/8/2021 | 9:54:45 PM | Coinbase Pro | BUY | 171.76 | WLUNA | 29.23 | 5,020.60 | 2.51 | 5,023.11 |
| 14035 | 9/8/2021 | 9:54:46 PM | Coinbase Pro | BUY | 124.44 | WLUNA | 29.23 | 3,637.44 | 1.82 | 3,639.26 |
| 14036 | 9/8/2021 | 9:54:46 PM | Coinbase Pro | BUY | 24.89 | WLUNA | 29.23 | 727.48 | 0.36 | 727.84 |
| 14037 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14038 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 24.99 | WLUNA | 29.23 | 730.34 | 0.37 | 730.71 |
| 14039 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.23 | 70.33 | 0.04 | 70.36 |
| 14040 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.68 | WLUNA | 29.23 | 78.37 | 0.04 | 78.40 |
| 14041 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 29.23 | 72.72 | 0.04 | 72.76 |
| 14042 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.80 | WLUNA | 29.23 | 81.93 | 0.04 | 81.97 |
| 14043 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 29.23 | 79.53 | 0.04 | 79.57 |
| 14044 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.23 | 78.83 | 0.04 | 78.87 |
| 14045 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 29.23 | 81.08 | 0.04 | 81.12 |
| 14046 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.23 | 78.98 | 0.04 | 79.02 |
| 14047 | 9/8/2021 | 9:54:49 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 29.23 | 86.26 | 0.04 | 86.30 |
| 14048 | 9/8/2021 | 9:54:51 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.23 | 71.70 | 0.04 | 71.74 |
| 14049 | 9/8/2021 | 9:54:57 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14050 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 5.31 | WLUNA | 29.23 | 155.30 | 0.08 | 155.38 |
| 14051 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 5.22 | WLUNA | 29.23 | 152.43 | 0.08 | 152.51 |
| 14052 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 5.90 | WLUNA | 29.23 | 172.49 | 0.09 | 172.57 |
| 14053 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 6.30 | WLUNA | 29.23 | 184.06 | 0.09 | 184.15 |
| 14054 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 5.74 | WLUNA | 29.23 | 167.72 | 0.08 | 167.81 |
| 14055 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 6.34 | WLUNA | 29.23 | 185.41 | 0.09 | 185.50 |
| 14056 | 9/8/2021 | 9:54:59 PM | Coinbase Pro | BUY | 6.39 | WLUNA | 29.23 | 186.66 | 0.09 | 186.76 |
| 14057 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 9.88 | WLUNA | 29.23 | 288.88 | 0.14 | 289.02 |
| 14058 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 11.29 | WLUNA | 29.23 | 330.12 | 0.17 | 330.29 |
| 14059 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 3.15 | WLUNA | 29.23 | 92.16 | 0.05 | 92.21 |
| 14060 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.23 | 89.18 | 0.04 | 89.23 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14061 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 3.75 | WLUNA | 29.23 | 109.64 | 0.05 | 109.70 |
| 14062 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 29.23 | 94.15 | 0.05 | 94.20 |
| 14063 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.23 | 92.37 | 0.05 | 92.41 |
| 14064 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 29.23 | 90.93 | 0.05 | 90.98 |
| 14065 | 9/8/2021 | 9:55:00 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 29.23 | 87.13 | 0.04 | 87.18 |
| 14066 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 29.23 | 70.94 | 0.04 | 70.98 |
| 14067 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 29.23 | 72.37 | 0.04 | 72.41 |
| 14068 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 29.23 | 73.54 | 0.04 | 73.58 |
| 14069 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 29.23 | 73.34 | 0.04 | 73.37 |
| 14070 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.23 | 77.34 | 0.04 | 77.38 |
| 14071 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.23 | 75.47 | 0.04 | 75.51 |
| 14072 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 29.23 | 80.91 | 0.04 | 80.95 |
| 14073 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 29.23 | 75.79 | 0.04 | 75.83 |
| 14074 | 9/8/2021 | 9:55:02 PM | Coinbase Pro | BUY | 2.52 | WLUNA | 29.23 | 73.63 | 0.04 | 73.67 |
| 14075 | 9/8/2021 | 9:55:03 PM | Coinbase Pro | BUY | 12.27 | WLUNA | 29.23 | 358.65 | 0.18 | 358.83 |
| 14076 | 9/8/2021 | 9:55:03 PM | Coinbase Pro | BUY | 11.97 | WLUNA | 29.23 | 349.82 | 0.17 | 350.00 |
| 14077 | 9/8/2021 | 9:55:03 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 29.23 | 170.15 | 0.09 | 170.23 |
| 14078 | 9/8/2021 | 9:55:03 PM | Coinbase Pro | BUY | 7.16 | WLUNA | 29.23 | 209.29 | 0.10 | 209.39 |
| 14079 | 9/8/2021 | 9:55:07 PM | Coinbase Pro | BUY | 7.16 | WLUNA | 29.23 | 209.29 | 0.10 | 209.39 |
| 14080 | 9/8/2021 | 9:55:09 PM | Coinbase Pro | BUY | 1.55 | WLUNA | 29.23 | 45.31 | 0.02 | 45.33 |
| 14081 | 9/8/2021 | 9:55:09 PM | Coinbase Pro | BUY | 5.61 | WLUNA | 29.23 | 163.98 | 0.08 | 164.06 |
| 14082 | 9/8/2021 | 9:55:12 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14083 | 9/8/2021 | 9:55:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14084 | 9/8/2021 | 9:55:24 PM | Coinbase Pro | BUY | 7.16 | WLUNA | 29.23 | 209.32 | 0.10 | 209.42 |
| 14085 | 9/8/2021 | 9:55:39 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 29.23 | 0.29 | 0.00 | 0.29 |
| 14086 | 9/8/2021 | 9:55:42 PM | Coinbase Pro | BUY | 1.59 | WLUNA | 29.23 | 46.33 | 0.02 | 46.35 |
| 14087 | 9/8/2021 | 9:55:44 PM | Coinbase Pro | BUY | 330.00 | WLUNA | 29.23 | 9,645.90 | 4.82 | 9,650.72 |
| 14088 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.83 | WLUNA | 29.23 | 111.83 | 0.06 | 111.89 |
| 14089 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 29.23 | 100.20 | 0.05 | 100.25 |
| 14090 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 29.23 | 96.28 | 0.05 | 96.33 |
| 14091 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 29.23 | 105.08 | 0.05 | 105.13 |
| 14092 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 29.23 | 100.35 | 0.05 | 100.40 |
| 14093 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 29.23 | 91.02 | 0.05 | 91.07 |
| 14094 | 9/8/2021 | 9:55:45 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 29.23 | 106.57 | 0.05 | 106.63 |
| 14095 | 9/8/2021 | 9:55:46 PM | Coinbase Pro | BUY | 34.79 | WLUNA | 29.23 | 1,016.97 | 0.51 | 1,017.48 |
| 14096 | 9/8/2021 | 9:55:47 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 29.23 | 209.55 | 0.10 | 209.65 |
| 14097 | 9/8/2021 | 9:55:47 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 29.23 | 209.58 | 0.10 | 209.68 |
| 14098 | 9/8/2021 | 9:55:48 PM | Coinbase Pro | BUY | 36.11 | WLUNA | 29.23 | 1,055.50 | 0.53 | 1,056.02 |
| 14099 | 9/8/2021 | 9:55:54 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 29.23 | 209.58 | 0.10 | 209.68 |
| 14100 | 9/8/2021 | 9:55:55 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 29.23 | 209.64 | 0.10 | 209.74 |
| 14101 | 9/8/2021 | 9:55:55 PM | Coinbase Pro | BUY | 7.17 | WLUNA | 29.23 | 209.58 | 0.10 | 209.68 |
| 14102 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14103 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 6.65 | WLUNA | 29.23 | 194.32 | 0.10 | 194.42 |
| 14104 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 5.46 | WLUNA | 29.23 | 159.51 | 0.08 | 159.59 |
| 14105 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 6.01 | WLUNA | 29.23 | 175.56 | 0.09 | 175.64 |
| 14106 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 6.25 | WLUNA | 29.23 | 182.57 | 0.09 | 182.66 |
| 14107 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 1.37 | WLUNA | 29.23 | 40.10 | 0.02 | 40.12 |
| 14108 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 4.39 | WLUNA | 29.23 | 128.35 | 0.06 | 128.41 |
| 14109 | 9/8/2021 | 9:56:01 PM | Coinbase Pro | BUY | 22.59 | WLUNA | 29.23 | 660.16 | 0.33 | 660.49 |
| 14110 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 1.87 | WLUNA | 29.23 | 54.75 | 0.03 | 54.78 |
| 14111 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 1.91 | WLUNA | 29.23 | 55.80 | 0.03 | 55.83 |
| 14112 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 29.23 | 60.24 | 0.03 | 60.27 |
| 14113 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.23 | 63.28 | 0.03 | 63.31 |
| 14114 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 29.23 | 61.94 | 0.03 | 61.97 |
| 14115 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 1.94 | WLUNA | 29.23 | 56.79 | 0.03 | 56.82 |
| 14116 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 1.99 | WLUNA | 29.23 | 58.20 | 0.03 | 58.23 |
| 14117 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.23 | 63.43 | 0.03 | 63.46 |
| 14118 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 2.11 | WLUNA | 29.23 | 61.73 | 0.03 | 61.76 |
| 14119 | 9/8/2021 | 9:56:03 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 29.23 | 60.71 | 0.03 | 60.74 |
| 14120 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14121 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 1.43 | WLUNA | 29.23 | 41.80 | 0.02 | 41.82 |
| 14122 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 4.62 | WLUNA | 29.23 | 135.07 | 0.07 | 135.14 |
| 14123 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 5.25 | WLUNA | 29.23 | 153.37 | 0.08 | 153.45 |
| 14124 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 40.78 | WLUNA | 29.23 | 1,192.12 | 0.60 | 1,192.71 |
| 14125 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 5.84 | WLUNA | 29.23 | 170.67 | 0.09 | 170.76 |
| 14126 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 5.88 | WLUNA | 29.23 | 171.87 | 0.09 | 171.96 |
| 14127 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 21.46 | WLUNA | 29.23 | 627.19 | 0.31 | 627.50 |
| 14128 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 35.01 | WLUNA | 29.23 | 1,023.20 | 0.51 | 1,023.71 |
| 14129 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 54.74 | WLUNA | 29.23 | 1,600.05 | 0.80 | 1,600.85 |
| 14130 | 9/8/2021 | 9:56:04 PM | Coinbase Pro | BUY | 38.56 | WLUNA | 29.23 | 1,127.17 | 0.56 | 1,127.73 |
| 14131 | 9/8/2021 | 9:56:15 PM | Coinbase Pro | BUY | 92.03 | WLUNA | 29.23 | 2,689.98 | 1.34 | 2,691.32 |
| 14132 | 9/8/2021 | 9:56:16 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 29.23 | 104.70 | 0.05 | 104.75 |
| 14133 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14134 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 7.42 | WLUNA | 29.23 | 216.77 | 0.11 | 216.88 |
| 14135 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 7.56 | WLUNA | 29.23 | 221.04 | 0.11 | 221.15 |
| 14136 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 8.07 | WLUNA | 29.23 | 235.83 | 0.12 | 235.95 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14137 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 29.23 | 85.21 | 0.04 | 85.25 |
| 14138 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 29.23 | 90.55 | 0.05 | 90.60 |
| 14139 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 29.23 | 88.07 | 0.04 | 88.11 |
| 14140 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.23 | 80.47 | 0.04 | 80.51 |
| 14141 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 29.23 | 88.80 | 0.04 | 88.85 |
| 14142 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.23 | 89.41 | 0.04 | 89.46 |
| 14143 | 9/8/2021 | 9:56:17 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.23 | 80.35 | 0.04 | 80.39 |
| 14144 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 15.90 | WLUNA | 29.23 | 464.61 | 0.23 | 464.84 |
| 14145 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 13.74 | WLUNA | 29.23 | 401.71 | 0.20 | 401.91 |
| 14146 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 15.53 | WLUNA | 29.23 | 453.82 | 0.23 | 454.05 |
| 14147 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 15.22 | WLUNA | 29.23 | 444.73 | 0.22 | 444.96 |
| 14148 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 14.37 | WLUNA | 29.23 | 419.98 | 0.21 | 420.19 |
| 14149 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 29.23 | 91.52 | 0.05 | 91.56 |
| 14150 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 3.88 | WLUNA | 29.23 | 113.50 | 0.06 | 113.56 |
| 14151 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 3.26 | WLUNA | 29.23 | 95.35 | 0.05 | 95.40 |
| 14152 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 3.71 | WLUNA | 29.23 | 108.50 | 0.05 | 108.56 |
| 14153 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 29.23 | 97.89 | 0.05 | 97.94 |
| 14154 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 29.23 | 110.81 | 0.06 | 110.87 |
| 14155 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 5.53 | WLUNA | 29.23 | 161.55 | 0.08 | 161.63 |
| 14156 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 4.68 | WLUNA | 29.23 | 136.91 | 0.07 | 136.98 |
| 14157 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 5.47 | WLUNA | 29.23 | 159.95 | 0.08 | 160.03 |
| 14158 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 4.54 | WLUNA | 29.23 | 132.82 | 0.07 | 132.89 |
| 14159 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 10.95 | WLUNA | 29.23 | 320.16 | 0.16 | 320.32 |
| 14160 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 5.32 | WLUNA | 29.23 | 155.50 | 0.08 | 155.58 |
| 14161 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 34.29 | WLUNA | 29.23 | 1,002.41 | 0.50 | 1,002.91 |
| 14162 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 4.50 | WLUNA | 29.23 | 131.51 | 0.07 | 131.57 |
| 14163 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 21.18 | WLUNA | 29.23 | 619.03 | 0.31 | 619.34 |
| 14164 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 41.47 | WLUNA | 29.23 | 1,212.17 | 0.61 | 1,212.77 |
| 14165 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 50.62 | WLUNA | 29.23 | 1,479.65 | 0.74 | 1,480.39 |
| 14166 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 21.63 | WLUNA | 29.23 | 632.24 | 0.32 | 632.56 |
| 14167 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 47.90 | WLUNA | 29.23 | 1,400.12 | 0.70 | 1,400.82 |
| 14168 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 41.36 | WLUNA | 29.23 | 1,208.98 | 0.60 | 1,209.59 |
| 14169 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 22.73 | WLUNA | 29.23 | 664.46 | 0.33 | 664.79 |
| 14170 | 9/8/2021 | 9:56:18 PM | Coinbase Pro | BUY | 23.33 | WLUNA | 29.23 | 681.91 | 0.34 | 682.25 |
| 14171 | 9/8/2021 | 9:56:19 PM | Coinbase Pro | BUY | 37.30 | WLUNA | 29.23 | 1,090.31 | 0.55 | 1,090.85 |
| 14172 | 9/8/2021 | 9:56:20 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14173 | 9/8/2021 | 9:56:21 PM | Coinbase Pro | BUY | 34.96 | WLUNA | 29.23 | 1,022.00 | 0.51 | 1,022.51 |
| 14174 | 9/8/2021 | 9:56:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14175 | 9/8/2021 | 9:56:33 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14176 | 9/8/2021 | 9:56:34 PM | Coinbase Pro | BUY | 3.29 | WLUNA | 29.23 | 96.02 | 0.05 | 96.07 |
| 14177 | 9/8/2021 | 9:56:42 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14178 | 9/8/2021 | 9:57:02 PM | Coinbase Pro | BUY | 86.86 | WLUNA | 29.23 | 2,538.92 | 1.27 | 2,540.19 |
| 14179 | 9/8/2021 | 9:57:19 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 29.23 | 0.99 | 0.00 | 0.99 |
| 14180 | 9/8/2021 | 9:57:30 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14181 | 9/8/2021 | 9:58:07 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14182 | 9/8/2021 | 9:59:19 PM | Coinbase Pro | BUY | 0.17 | WLUNA | 29.23 | 5.03 | 0.00 | 5.03 |
| 14183 | 9/8/2021 | 10:00:10 PM | Coinbase Pro | BUY | 1.01 | WLUNA | 29.23 | 29.58 | 0.01 | 29.60 |
| 14184 | 9/8/2021 | 10:00:11 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14185 | 9/8/2021 | 10:00:34 PM | Coinbase Pro | BUY | 0.16 | WLUNA | 29.23 | 4.74 | 0.00 | 4.74 |
| 14186 | 9/8/2021 | 10:00:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14187 | 9/8/2021 | 10:01:00 PM | Coinbase Pro | BUY | 175.66 | WLUNA | 29.23 | 5,134.66 | 2.57 | 5,137.23 |
| 14188 | 9/8/2021 | 10:01:13 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14189 | 9/8/2021 | 10:01:16 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14190 | 9/8/2021 | 10:01:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14191 | 9/8/2021 | 10:01:27 PM | Coinbase Pro | BUY | 279.10 | WLUNA | 29.23 | 8,158.01 | 4.08 | 8,162.08 |
| 14192 | 9/8/2021 | 10:01:28 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14193 | 9/8/2021 | 10:01:30 PM | Coinbase Pro | BUY | 1.97 | WLUNA | 29.23 | 57.55 | 0.03 | 57.58 |
| 14194 | 9/8/2021 | 10:01:42 PM | Coinbase Pro | BUY | 0.46 | WLUNA | 29.23 | 13.50 | 0.01 | 13.51 |
| 14195 | 9/8/2021 | 10:03:22 PM | Coinbase Pro | BUY | 62.94 | WLUNA | 29.23 | 1,839.68 | 0.92 | 1,840.60 |
| 14196 | 9/8/2021 | 10:03:48 PM | Coinbase Pro | BUY | 25.49 | WLUNA | 29.23 | 744.99 | 0.37 | 745.36 |
| 14197 | 9/8/2021 | 10:03:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14198 | 9/8/2021 | 10:09:55 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14199 | 9/8/2021 | 10:09:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14200 | 9/8/2021 | 10:10:34 PM | Coinbase Pro | BUY | 1.03 | WLUNA | 29.23 | 30.05 | 0.02 | 30.06 |
| 14201 | 9/8/2021 | 10:11:34 PM | Coinbase Pro | BUY | 837.74 | WLUNA | 29.23 | 24,487.14 | 12.24 | 24,499.38 |
| 14202 | 9/8/2021 | 10:11:35 PM | Coinbase Pro | BUY | 9.47 | WLUNA | 29.23 | 276.87 | 0.14 | 277.00 |
| 14203 | 9/8/2021 | 11:14:08 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.76 | 714.24 | 1.07 | 715.31 |
| 14204 | 9/8/2021 | 11:14:08 PM | Coinbase Pro | BUY | 252.15 | WLUNA | 29.77 | 7,506.42 | 11.26 | 7,517.68 |
| 14205 | 9/8/2021 | 11:14:08 PM | Coinbase Pro | BUY | 168.11 | WLUNA | 29.77 | 5,004.52 | 2.50 | 5,007.02 |
| 14206 | 9/8/2021 | 11:14:29 PM | Coinbase Pro | BUY | 168.11 | WLUNA | 29.77 | 5,004.49 | 2.50 | 5,006.99 |
| 14207 | 9/8/2021 | 11:14:41 PM | Coinbase Pro | BUY | 0.03 | WLUNA | 29.77 | 1.01 | 0.00 | 1.01 |
| 14208 | 9/8/2021 | 11:14:51 PM | Coinbase Pro | BUY | 0.34 | WLUNA | 29.77 | 10.09 | 0.01 | 10.10 |
| 14209 | 9/8/2021 | 11:16:19 PM | Coinbase Pro | BUY | 168.11 | WLUNA | 29.77 | 5,004.69 | 2.50 | 5,007.20 |
| 14210 | 9/8/2021 | 11:16:19 PM | Coinbase Pro | BUY | 168.13 | WLUNA | 29.77 | 5,005.32 | 2.50 | 5,007.82 |
| 14211 | 9/8/2021 | 11:16:20 PM | Coinbase Pro | BUY | 168.15 | WLUNA | 29.77 | 5,005.80 | 2.50 | 5,008.30 |
| 14212 | 9/8/2021 | 11:16:21 PM | Coinbase Pro | BUY | 168.15 | WLUNA | 29.77 | 5,005.94 | 2.50 | 5,008.45 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14213 | 9/8/2021 | 11:16:31 PM | Coinbase Pro | BUY | 77.16 | WLUNA | 29.77 | 2,297.14 | 1.15 | 2,298.29 |
| 14214 | 9/8/2021 | 11:16:34 PM | Coinbase Pro | BUY | 168.13 | WLUNA | 29.77 | 5,005.35 | 2.50 | 5,007.85 |
| 14215 | 9/8/2021 | 11:16:34 PM | Coinbase Pro | BUY | 168.14 | WLUNA | 29.77 | 5,005.47 | 2.50 | 5,007.97 |
| 14216 | 9/8/2021 | 11:16:35 PM | Coinbase Pro | BUY | 168.14 | WLUNA | 29.77 | 5,005.47 | 2.50 | 5,007.97 |
| 14217 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 22.68 | WLUNA | 29.77 | 675.18 | 0.34 | 675.52 |
| 14218 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 168.16 | WLUNA | 29.77 | 5,006.03 | 2.50 | 5,008.54 |
| 14219 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 2.84 | WLUNA | 29.77 | 84.55 | 0.04 | 84.59 |
| 14220 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 29.77 | 104.28 | 0.05 | 104.34 |
| 14221 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.09 | WLUNA | 29.77 | 92.11 | 0.05 | 92.15 |
| 14222 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 29.77 | 86.93 | 0.04 | 86.97 |
| 14223 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 7.04 | WLUNA | 29.77 | 209.67 | 0.10 | 209.77 |
| 14224 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 29.77 | 103.54 | 0.05 | 103.59 |
| 14225 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 29.77 | 106.22 | 0.05 | 106.27 |
| 14226 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.36 | WLUNA | 29.77 | 100.09 | 0.05 | 100.14 |
| 14227 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 7.06 | WLUNA | 29.77 | 210.21 | 0.11 | 210.31 |
| 14228 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 6.44 | WLUNA | 29.77 | 191.69 | 0.10 | 191.78 |
| 14229 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 29.77 | 215.71 | 0.11 | 215.82 |
| 14230 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.77 | 83.68 | 0.04 | 83.73 |
| 14231 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 29.77 | 105.36 | 0.05 | 105.41 |
| 14232 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 29.77 | 108.69 | 0.05 | 108.74 |
| 14233 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.01 | WLUNA | 29.77 | 89.70 | 0.04 | 89.74 |
| 14234 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 168.30 | WLUNA | 29.77 | 5,010.29 | 2.51 | 5,012.80 |
| 14235 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.32 | WLUNA | 29.77 | 98.96 | 0.05 | 99.00 |
| 14236 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.14 | WLUNA | 29.77 | 93.48 | 0.05 | 93.52 |
| 14237 | 9/8/2021 | 11:16:37 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.77 | 94.19 | 0.05 | 94.24 |
| 14238 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 35.00 | WLUNA | 29.77 | 1,041.95 | 0.52 | 1,042.47 |
| 14239 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14240 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 168.37 | WLUNA | 29.77 | 5,012.23 | 2.51 | 5,014.73 |
| 14241 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 29.77 | 85.62 | 0.04 | 85.66 |
| 14242 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 29.77 | 88.27 | 0.04 | 88.31 |
| 14243 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.21 | WLUNA | 29.77 | 95.68 | 0.05 | 95.73 |
| 14244 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.77 | 94.19 | 0.05 | 94.24 |
| 14245 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 29.77 | 88.24 | 0.04 | 88.28 |
| 14246 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.13 | WLUNA | 29.77 | 93.21 | 0.05 | 93.26 |
| 14247 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.12 | WLUNA | 29.77 | 92.94 | 0.05 | 92.99 |
| 14248 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.77 | 77.94 | 0.04 | 77.98 |
| 14249 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 29.77 | 89.43 | 0.04 | 89.47 |
| 14250 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.11 | WLUNA | 29.77 | 92.58 | 0.05 | 92.63 |
| 14251 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 29.77 | 80.11 | 0.04 | 80.15 |
| 14252 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.77 | 82.05 | 0.04 | 82.09 |
| 14253 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 29.77 | 91.75 | 0.05 | 91.80 |
| 14254 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 29.77 | 95.20 | 0.05 | 95.25 |
| 14255 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.77 | 81.81 | 0.04 | 81.85 |
| 14256 | 9/8/2021 | 11:16:38 PM | Coinbase Pro | BUY | 168.39 | WLUNA | 29.77 | 5,012.94 | 2.51 | 5,015.45 |
| 14257 | 9/8/2021 | 11:16:39 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14258 | 9/8/2021 | 11:16:39 PM | Coinbase Pro | BUY | 168.40 | WLUNA | 29.77 | 5,013.12 | 2.51 | 5,015.63 |
| 14259 | 9/8/2021 | 11:16:39 PM | Coinbase Pro | BUY | 252.49 | WLUNA | 29.77 | 7,516.57 | 3.76 | 7,520.33 |
| 14260 | 9/8/2021 | 11:16:39 PM | Coinbase Pro | BUY | 504.98 | WLUNA | 29.77 | 15,033.14 | 7.52 | 15,040.65 |
| 14261 | 9/8/2021 | 11:16:40 PM | Coinbase Pro | BUY | 168.40 | WLUNA | 29.77 | 5,013.24 | 2.51 | 5,015.74 |
| 14262 | 9/8/2021 | 11:16:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14263 | 9/8/2021 | 11:16:40 PM | Coinbase Pro | BUY | 6.13 | WLUNA | 29.77 | 182.52 | 0.09 | 182.61 |
| 14264 | 9/8/2021 | 11:16:40 PM | Coinbase Pro | BUY | 5.87 | WLUNA | 29.77 | 174.72 | 0.09 | 174.81 |
| 14265 | 9/8/2021 | 11:16:40 PM | Coinbase Pro | BUY | 168.35 | WLUNA | 29.77 | 5,011.81 | 2.51 | 5,014.32 |
| 14266 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.77 | 5,010.44 | 2.51 | 5,012.95 |
| 14267 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 11.14 | WLUNA | 29.77 | 331.58 | 0.17 | 331.74 |
| 14268 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.77 | 2,977.00 | 1.49 | 2,978.49 |
| 14269 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 45.04 | WLUNA | 29.77 | 1,340.87 | 0.67 | 1,341.54 |
| 14270 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 9.88 | WLUNA | 29.77 | 294.01 | 0.15 | 294.16 |
| 14271 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14272 | 9/8/2021 | 11:16:41 PM | Coinbase Pro | BUY | 168.38 | WLUNA | 29.77 | 5,012.73 | 2.51 | 5,015.24 |
| 14273 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 168.39 | WLUNA | 29.77 | 5,012.88 | 2.51 | 5,015.39 |
| 14274 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 4.26 | WLUNA | 29.77 | 126.76 | 0.06 | 126.82 |
| 14275 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 5.11 | WLUNA | 29.77 | 152.09 | 0.08 | 152.17 |
| 14276 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 4.41 | WLUNA | 29.77 | 131.40 | 0.07 | 131.47 |
| 14277 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 4.87 | WLUNA | 29.77 | 144.86 | 0.07 | 144.93 |
| 14278 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 29.77 | 157.51 | 0.08 | 157.59 |
| 14279 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14280 | 9/8/2021 | 11:16:42 PM | Coinbase Pro | BUY | 168.41 | WLUNA | 29.77 | 5,013.51 | 2.51 | 5,016.01 |
| 14281 | 9/8/2021 | 11:16:43 PM | Coinbase Pro | BUY | 126.95 | WLUNA | 29.77 | 3,779.21 | 1.89 | 3,781.10 |
| 14282 | 9/8/2021 | 11:16:43 PM | Coinbase Pro | BUY | 10.78 | WLUNA | 29.77 | 320.95 | 0.16 | 321.11 |
| 14283 | 9/8/2021 | 11:16:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14284 | 9/8/2021 | 11:16:43 PM | Coinbase Pro | BUY | 25.39 | WLUNA | 29.77 | 755.86 | 0.38 | 756.24 |
| 14285 | 9/8/2021 | 11:16:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14286 | 9/8/2021 | 11:16:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14287 | 9/8/2021 | 11:16:46 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 29.77 | 296.18 | 0.15 | 296.33 |
| 14288 | 9/8/2021 | 11:16:47 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14289 | 9/8/2021 | 11:16:48 PM | Coinbase Pro | BUY | 8.81 | WLUNA | 29.77 | 262.36 | 0.13 | 262.49 |
| 14290 | 9/8/2021 | 11:16:49 PM | Coinbase Pro | BUY | 4.74 | WLUNA | 29.77 | 141.02 | 0.07 | 141.09 |
| 14291 | 9/8/2021 | 11:16:50 PM | Coinbase Pro | BUY | 168.28 | WLUNA | 29.77 | 5,009.76 | 2.50 | 5,012.26 |
| 14292 | 9/8/2021 | 11:16:50 PM | Coinbase Pro | BUY | 168.28 | WLUNA | 29.77 | 5,009.76 | 2.50 | 5,012.26 |
| 14293 | 9/8/2021 | 11:16:50 PM | Coinbase Pro | BUY | 252.43 | WLUNA | 29.77 | 7,514.81 | 3.76 | 7,518.57 |
| 14294 | 9/8/2021 | 11:16:51 PM | Coinbase Pro | BUY | 168.29 | WLUNA | 29.77 | 5,009.96 | 2.50 | 5,012.47 |
| 14295 | 9/8/2021 | 11:16:51 PM | Coinbase Pro | BUY | 54.89 | WLUNA | 29.77 | 1,634.16 | 0.82 | 1,634.98 |
| 14296 | 9/8/2021 | 11:16:51 PM | Coinbase Pro | BUY | 35.37 | WLUNA | 29.77 | 1,052.88 | 0.53 | 1,053.40 |
| 14297 | 9/8/2021 | 11:16:51 PM | Coinbase Pro | BUY | 10.03 | WLUNA | 29.77 | 298.50 | 0.15 | 298.65 |
| 14298 | 9/8/2021 | 11:16:52 PM | Coinbase Pro | BUY | 168.41 | WLUNA | 29.77 | 5,013.68 | 2.51 | 5,016.19 |
| 14299 | 9/8/2021 | 11:16:53 PM | Coinbase Pro | BUY | 72.54 | WLUNA | 29.77 | 2,159.55 | 1.08 | 2,160.63 |
| 14300 | 9/8/2021 | 11:16:54 PM | Coinbase Pro | BUY | 168.42 | WLUNA | 29.77 | 5,013.74 | 2.51 | 5,016.25 |
| 14301 | 9/8/2021 | 11:16:54 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 29.77 | 297.25 | 0.15 | 297.40 |
| 14302 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 168.41 | WLUNA | 29.77 | 5,013.60 | 2.51 | 5,016.10 |
| 14303 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 29.77 | 81.33 | 0.04 | 81.37 |
| 14304 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.77 | 72.49 | 0.04 | 72.53 |
| 14305 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 29.77 | 67.49 | 0.03 | 67.52 |
| 14306 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 29.77 | 83.18 | 0.04 | 83.22 |
| 14307 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.81 | WLUNA | 29.77 | 83.59 | 0.04 | 83.64 |
| 14308 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 168.47 | WLUNA | 29.77 | 5,015.38 | 2.51 | 5,017.89 |
| 14309 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.77 | 82.05 | 0.04 | 82.09 |
| 14310 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 29.77 | 73.71 | 0.04 | 73.75 |
| 14311 | 9/8/2021 | 11:16:55 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.77 | 72.52 | 0.04 | 72.56 |
| 14312 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 21.04 | WLUNA | 29.77 | 626.27 | 0.31 | 626.58 |
| 14313 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 168.48 | WLUNA | 29.77 | 5,015.68 | 2.51 | 5,018.19 |
| 14314 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 2.78 | WLUNA | 29.77 | 82.76 | 0.04 | 82.80 |
| 14315 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 252.68 | WLUNA | 29.77 | 7,522.19 | 3.76 | 7,525.96 |
| 14316 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 2.96 | WLUNA | 29.77 | 88.18 | 0.04 | 88.22 |
| 14317 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 505.48 | WLUNA | 29.77 | 15,048.08 | 7.52 | 15,055.60 |
| 14318 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 29.77 | 85.02 | 0.04 | 85.07 |
| 14319 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 3.08 | WLUNA | 29.77 | 91.54 | 0.05 | 91.59 |
| 14320 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 2.94 | WLUNA | 29.77 | 87.37 | 0.04 | 87.42 |
| 14321 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 29.77 | 99.61 | 0.05 | 99.66 |
| 14322 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 2.97 | WLUNA | 29.77 | 88.51 | 0.04 | 88.55 |
| 14323 | 9/8/2021 | 11:16:56 PM | Coinbase Pro | BUY | 168.49 | WLUNA | 29.77 | 5,015.83 | 2.51 | 5,018.34 |
| 14324 | 9/8/2021 | 11:16:57 PM | Coinbase Pro | BUY | 114.61 | WLUNA | 29.77 | 3,411.91 | 1.71 | 3,413.62 |
| 14325 | 9/8/2021 | 11:16:57 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 29.77 | 296.99 | 0.15 | 297.13 |
| 14326 | 9/8/2021 | 11:16:57 PM | Coinbase Pro | BUY | 252.68 | WLUNA | 29.77 | 7,522.19 | 3.76 | 7,525.96 |
| 14327 | 9/8/2021 | 11:16:57 PM | Coinbase Pro | BUY | 505.48 | WLUNA | 29.77 | 15,048.08 | 7.52 | 15,055.60 |
| 14328 | 9/8/2021 | 11:16:58 PM | Coinbase Pro | BUY | 22.19 | WLUNA | 29.77 | 660.48 | 0.33 | 660.81 |
| 14329 | 9/8/2021 | 11:17:00 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.77 | 296.87 | 0.15 | 297.01 |
| 14330 | 9/8/2021 | 11:17:02 PM | Coinbase Pro | BUY | 35.80 | WLUNA | 29.77 | 1,065.83 | 0.53 | 1,066.36 |
| 14331 | 9/8/2021 | 11:17:02 PM | Coinbase Pro | BUY | 29.36 | WLUNA | 29.77 | 874.05 | 0.44 | 874.48 |
| 14332 | 9/8/2021 | 11:17:03 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.77 | 296.87 | 0.15 | 297.01 |
| 14333 | 9/8/2021 | 11:17:03 PM | Coinbase Pro | BUY | 35.19 | WLUNA | 29.77 | 1,047.58 | 0.52 | 1,048.10 |
| 14334 | 9/8/2021 | 11:17:04 PM | Coinbase Pro | BUY | 4.94 | WLUNA | 29.77 | 147.15 | 0.07 | 147.23 |
| 14335 | 9/8/2021 | 11:17:04 PM | Coinbase Pro | BUY | 4.99 | WLUNA | 29.77 | 148.43 | 0.07 | 148.51 |
| 14336 | 9/8/2021 | 11:17:04 PM | Coinbase Pro | BUY | 59.99 | WLUNA | 29.77 | 1,785.78 | 0.89 | 1,786.68 |
| 14337 | 9/8/2021 | 11:17:05 PM | Coinbase Pro | BUY | 29.83 | WLUNA | 29.77 | 888.13 | 0.44 | 888.57 |
| 14338 | 9/8/2021 | 11:17:06 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.77 | 296.87 | 0.15 | 297.01 |
| 14339 | 9/8/2021 | 11:17:07 PM | Coinbase Pro | BUY | 168.49 | WLUNA | 29.77 | 5,016.04 | 2.51 | 5,018.54 |
| 14340 | 9/8/2021 | 11:17:07 PM | Coinbase Pro | BUY | 34.92 | WLUNA | 29.77 | 1,039.45 | 0.52 | 1,039.97 |
| 14341 | 9/8/2021 | 11:17:07 PM | Coinbase Pro | BUY | 64.90 | WLUNA | 29.77 | 1,932.16 | 0.97 | 1,933.13 |
| 14342 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14343 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 168.50 | WLUNA | 29.77 | 5,016.10 | 2.51 | 5,018.60 |
| 14344 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 81.94 | WLUNA | 29.77 | 2,439.44 | 1.22 | 2,440.66 |
| 14345 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 34.82 | WLUNA | 29.77 | 1,036.56 | 0.52 | 1,037.08 |
| 14346 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 21.74 | WLUNA | 29.77 | 647.26 | 0.32 | 647.58 |
| 14347 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 21.48 | WLUNA | 29.77 | 639.46 | 0.32 | 639.78 |
| 14348 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 6.48 | WLUNA | 29.77 | 192.91 | 0.10 | 193.01 |
| 14349 | 9/8/2021 | 11:17:08 PM | Coinbase Pro | BUY | 14.05 | WLUNA | 29.77 | 418.30 | 0.21 | 418.51 |
| 14350 | 9/8/2021 | 11:17:09 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14351 | 9/8/2021 | 11:17:09 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.77 | 296.90 | 0.15 | 297.04 |
| 14352 | 9/8/2021 | 11:17:10 PM | Coinbase Pro | BUY | 35.97 | WLUNA | 29.77 | 1,070.86 | 0.54 | 1,071.39 |
| 14353 | 9/8/2021 | 11:17:10 PM | Coinbase Pro | BUY | 64.90 | WLUNA | 29.77 | 1,932.07 | 0.97 | 1,933.04 |
| 14354 | 9/8/2021 | 11:17:10 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14355 | 9/8/2021 | 11:17:11 PM | Coinbase Pro | BUY | 34.82 | WLUNA | 29.77 | 1,036.56 | 0.52 | 1,037.08 |
| 14356 | 9/8/2021 | 11:17:11 PM | Coinbase Pro | BUY | 64.90 | WLUNA | 29.77 | 1,932.13 | 0.97 | 1,933.10 |
| 14357 | 9/8/2021 | 11:17:11 PM | Coinbase Pro | BUY | 168.50 | WLUNA | 29.77 | 5,016.33 | 2.51 | 5,018.84 |
| 14358 | 9/8/2021 | 11:17:11 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14359 | 9/8/2021 | 11:17:11 PM | Coinbase Pro | BUY | 168.50 | WLUNA | 29.77 | 5,016.25 | 2.51 | 5,018.75 |
| 14360 | 9/8/2021 | 11:17:12 PM | Coinbase Pro | BUY | 34.77 | WLUNA | 29.77 | 1,035.04 | 0.52 | 1,035.56 |
| 14361 | 9/8/2021 | 11:17:12 PM | Coinbase Pro | BUY | 8.15 | WLUNA | 29.77 | 242.71 | 0.12 | 242.84 |
| 14362 | 9/8/2021 | 11:17:12 PM | Coinbase Pro | BUY | 56.72 | WLUNA | 29.77 | 1,688.44 | 0.84 | 1,689.28 |
| 14363 | 9/8/2021 | 11:17:12 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14364 | 9/8/2021 | 11:17:12 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 29.77 | 296.51 | 0.15 | 296.66 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14365 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 34.77 | WLUNA | 29.77 | 1,034.95 | 0.52 | 1,035.47 |
| 14366 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 8.35 | WLUNA | 29.77 | 248.46 | 0.12 | 248.58 |
| 14367 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 56.51 | WLUNA | 29.77 | 1,682.39 | 0.84 | 1,683.23 |
| 14368 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 168.50 | WLUNA | 29.77 | 5,016.36 | 2.51 | 5,018.87 |
| 14369 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14370 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 6.42 | WLUNA | 29.77 | 191.21 | 0.10 | 191.31 |
| 14371 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 5.44 | WLUNA | 29.77 | 162.01 | 0.08 | 162.09 |
| 14372 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 29.77 | 165.31 | 0.08 | 165.40 |
| 14373 | 9/8/2021 | 11:17:13 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 29.77 | 173.59 | 0.09 | 173.68 |
| 14374 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.77 | 72.52 | 0.04 | 72.56 |
| 14375 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 77.14 | WLUNA | 29.77 | 2,296.40 | 1.15 | 2,297.55 |
| 14376 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.77 | 78.98 | 0.04 | 79.02 |
| 14377 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 29.77 | 83.83 | 0.04 | 83.87 |
| 14378 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 99.46 | WLUNA | 29.77 | 2,960.78 | 1.48 | 2,962.26 |
| 14379 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 29.77 | 81.51 | 0.04 | 81.55 |
| 14380 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.77 | 78.95 | 0.04 | 78.99 |
| 14381 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.77 | 214.02 | 0.11 | 214.12 |
| 14382 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 29.77 | 80.14 | 0.04 | 80.18 |
| 14383 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.77 | 77.94 | 0.04 | 77.98 |
| 14384 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 29.77 | 83.00 | 0.04 | 83.04 |
| 14385 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.77 | 214.02 | 0.11 | 214.12 |
| 14386 | 9/8/2021 | 11:17:14 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14387 | 9/8/2021 | 11:17:15 PM | Coinbase Pro | BUY | 53.84 | WLUNA | 29.77 | 1,602.94 | 0.80 | 1,603.74 |
| 14388 | 9/8/2021 | 11:17:16 PM | Coinbase Pro | BUY | 9.95 | WLUNA | 29.77 | 296.27 | 0.15 | 296.42 |
| 14389 | 9/8/2021 | 11:17:16 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14390 | 9/8/2021 | 11:17:17 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14391 | 9/8/2021 | 11:17:18 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14392 | 9/8/2021 | 11:17:19 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.77 | 296.84 | 0.15 | 296.99 |
| 14393 | 9/8/2021 | 11:17:19 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14394 | 9/8/2021 | 11:17:19 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.77 | 2,977.00 | 1.49 | 2,978.49 |
| 14395 | 9/8/2021 | 11:17:20 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14396 | 9/8/2021 | 11:17:21 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14397 | 9/8/2021 | 11:17:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14398 | 9/8/2021 | 11:17:23 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14399 | 9/8/2021 | 11:17:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14400 | 9/8/2021 | 11:17:24 PM | Coinbase Pro | BUY | 9.96 | WLUNA | 29.77 | 296.57 | 0.15 | 296.72 |
| 14401 | 9/8/2021 | 11:17:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.77 | 2,232.75 | 1.12 | 2,233.87 |
| 14402 | 9/8/2021 | 11:17:26 PM | Coinbase Pro | BUY | 73.22 | WLUNA | 29.77 | 2,179.61 | 1.09 | 2,180.70 |
| 14403 | 9/8/2021 | 11:17:41 PM | Coinbase Pro | BUY | 168.32 | WLUNA | 29.77 | 5,010.74 | 2.51 | 5,013.24 |
| 14404 | 9/8/2021 | 11:17:44 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.77 | 2,977.00 | 1.49 | 2,978.49 |
| 14405 | 9/8/2021 | 11:17:45 PM | Coinbase Pro | BUY | 168.42 | WLUNA | 29.77 | 5,013.80 | 2.51 | 5,016.31 |
| 14406 | 9/8/2021 | 11:17:53 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.77 | 2,977.00 | 1.49 | 2,978.49 |
| 14407 | 9/8/2021 | 11:17:55 PM | Coinbase Pro | BUY | 8.21 | WLUNA | 29.77 | 244.29 | 0.12 | 244.41 |
| 14408 | 9/8/2021 | 11:17:55 PM | Coinbase Pro | BUY | 6.94 | WLUNA | 29.77 | 206.51 | 0.10 | 206.62 |
| 14409 | 9/8/2021 | 11:17:55 PM | Coinbase Pro | BUY | 6.77 | WLUNA | 29.77 | 201.42 | 0.10 | 201.52 |
| 14410 | 9/8/2021 | 11:18:03 PM | Coinbase Pro | BUY | 168.49 | WLUNA | 29.77 | 5,016.01 | 2.51 | 5,018.51 |
| 14411 | 9/8/2021 | 11:18:15 PM | Coinbase Pro | BUY | 168.57 | WLUNA | 29.77 | 5,018.45 | 2.51 | 5,020.96 |
| 14412 | 9/8/2021 | 11:18:15 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 29.77 | 151.29 | 0.08 | 151.37 |
| 14413 | 9/8/2021 | 11:18:15 PM | Coinbase Pro | BUY | 5.54 | WLUNA | 29.77 | 164.87 | 0.08 | 164.95 |
| 14414 | 9/8/2021 | 11:18:15 PM | Coinbase Pro | BUY | 5.29 | WLUNA | 29.77 | 157.51 | 0.08 | 157.59 |
| 14415 | 9/8/2021 | 11:18:15 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 29.77 | 146.68 | 0.07 | 146.75 |
| 14416 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.75 | WLUNA | 29.77 | 81.87 | 0.04 | 81.91 |
| 14417 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.77 | 65.26 | 0.03 | 65.29 |
| 14418 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 29.77 | 81.03 | 0.04 | 81.07 |
| 14419 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.77 | 71.66 | 0.04 | 71.69 |
| 14420 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.59 | WLUNA | 29.77 | 77.22 | 0.04 | 77.26 |
| 14421 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.77 | 72.49 | 0.04 | 72.53 |
| 14422 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.69 | WLUNA | 29.77 | 80.14 | 0.04 | 80.18 |
| 14423 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 29.77 | 76.51 | 0.04 | 76.55 |
| 14424 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 2.31 | WLUNA | 29.77 | 68.68 | 0.03 | 68.71 |
| 14425 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.77 | 2,977.00 | 1.49 | 2,978.49 |
| 14426 | 9/8/2021 | 11:18:16 PM | Coinbase Pro | BUY | 20.42 | WLUNA | 29.77 | 607.75 | 0.30 | 608.06 |
| 14427 | 9/8/2021 | 11:18:19 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 29.77 | 122.65 | 0.06 | 122.71 |
| 14428 | 9/8/2021 | 11:18:19 PM | Coinbase Pro | BUY | 4.60 | WLUNA | 29.77 | 136.88 | 0.07 | 136.95 |
| 14429 | 9/8/2021 | 11:18:19 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 29.77 | 122.27 | 0.06 | 122.33 |
| 14430 | 9/8/2021 | 11:18:19 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 29.77 | 137.09 | 0.07 | 137.16 |
| 14431 | 9/8/2021 | 11:18:19 PM | Coinbase Pro | BUY | 4.79 | WLUNA | 29.77 | 142.54 | 0.07 | 142.61 |
| 14432 | 9/8/2021 | 11:18:27 PM | Coinbase Pro | BUY | 7.18 | WLUNA | 29.77 | 213.75 | 0.11 | 213.86 |
| 14433 | 9/8/2021 | 11:18:28 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.77 | 2,977.00 | 1.49 | 2,978.49 |
| 14434 | 9/8/2021 | 11:18:30 PM | Coinbase Pro | BUY | 168.64 | WLUNA | 29.77 | 5,020.26 | 2.51 | 5,022.77 |
| 14435 | 9/8/2021 | 11:18:34 PM | Coinbase Pro | BUY | 168.56 | WLUNA | 29.77 | 5,017.91 | 2.51 | 5,020.42 |
| 14436 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 168.65 | WLUNA | 29.77 | 5,020.62 | 2.51 | 5,023.13 |
| 14437 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.77 | 714.48 | 0.36 | 714.84 |
| 14438 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.77 | 714.48 | 0.36 | 714.84 |
| 14439 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.77 | 714.48 | 0.36 | 714.84 |
| 14440 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.77 | 714.48 | 0.36 | 714.84 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14441 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.77 | 714.48 | 0.36 | 714.84 |
| 14442 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.77 | 214.11 | 0.11 | 214.21 |
| 14443 | 9/8/2021 | 11:18:39 PM | Coinbase Pro | BUY | 7.19 | WLUNA | 29.77 | 214.11 | 0.11 | 214.21 |
| 14444 | 9/8/2021 | 11:18:46 PM | Coinbase Pro | BUY | 168.62 | WLUNA | 29.77 | 5,019.67 | 2.51 | 5,022.18 |
| 14445 | 9/8/2021 | 11:18:49 PM | Coinbase Pro | BUY | 70.14 | WLUNA | 29.77 | 2,088.13 | 1.04 | 2,089.17 |
| 14446 | 9/9/2021 | 12:07:17 AM | Coinbase Pro | BUY | 51.16 | WLUNA | 29.23 | 1,495.47 | 0.75 | 1,496.21 |
| 14447 | 9/9/2021 | 12:07:20 AM | Coinbase Pro | BUY | 171.29 | WLUNA | 29.23 | 5,006.92 | 2.50 | 5,009.43 |
| 14448 | 9/9/2021 | 12:07:20 AM | Coinbase Pro | BUY | 171.28 | WLUNA | 29.23 | 5,006.60 | 2.50 | 5,009.11 |
| 14449 | 9/9/2021 | 12:07:21 AM | Coinbase Pro | BUY | 171.38 | WLUNA | 29.23 | 5,009.44 | 2.50 | 5,011.94 |
| 14450 | 9/9/2021 | 12:07:22 AM | Coinbase Pro | BUY | 171.38 | WLUNA | 29.23 | 5,009.29 | 2.50 | 5,011.80 |
| 14451 | 9/9/2021 | 12:07:22 AM | Coinbase Pro | BUY | 171.35 | WLUNA | 29.23 | 5,008.65 | 2.50 | 5,011.15 |
| 14452 | 9/9/2021 | 12:07:23 AM | Coinbase Pro | BUY | 83.71 | WLUNA | 29.23 | 2,446.87 | 1.22 | 2,448.10 |
| 14453 | 9/9/2021 | 12:07:23 AM | Coinbase Pro | BUY | 171.35 | WLUNA | 29.23 | 5,008.41 | 2.50 | 5,010.92 |
| 14454 | 9/9/2021 | 12:07:24 AM | Coinbase Pro | BUY | 85.32 | WLUNA | 29.23 | 2,493.90 | 1.25 | 2,495.15 |
| 14455 | 9/9/2021 | 12:07:28 AM | Coinbase Pro | BUY | 4.45 | WLUNA | 29.23 | 130.04 | 0.07 | 130.11 |
| 14456 | 9/9/2021 | 12:07:28 AM | Coinbase Pro | BUY | 3.55 | WLUNA | 29.23 | 103.68 | 0.05 | 103.73 |
| 14457 | 9/9/2021 | 12:07:28 AM | Coinbase Pro | BUY | 4.10 | WLUNA | 29.23 | 119.87 | 0.06 | 119.93 |
| 14458 | 9/9/2021 | 12:07:28 AM | Coinbase Pro | BUY | 4.36 | WLUNA | 29.23 | 127.30 | 0.06 | 127.36 |
| 14459 | 9/9/2021 | 12:07:28 AM | Coinbase Pro | BUY | 3.82 | WLUNA | 29.23 | 111.60 | 0.06 | 111.66 |
| 14460 | 9/9/2021 | 12:07:30 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 29.23 | 292.33 | 0.15 | 292.48 |
| 14461 | 9/9/2021 | 12:07:30 AM | Coinbase Pro | BUY | 11.14 | WLUNA | 29.23 | 325.68 | 0.16 | 325.84 |
| 14462 | 9/9/2021 | 12:07:31 AM | Coinbase Pro | BUY | 22.36 | WLUNA | 29.23 | 653.64 | 0.33 | 653.97 |
| 14463 | 9/9/2021 | 12:11:36 AM | Coinbase Pro | BUY | 0.68 | WLUNA | 29.23 | 19.79 | 0.01 | 19.80 |
| 14464 | 9/9/2021 | 12:11:55 AM | Coinbase Pro | BUY | 6.43 | WLUNA | 29.23 | 188.01 | 0.09 | 188.10 |
| 14465 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 5.63 | WLUNA | 29.23 | 164.45 | 0.08 | 164.53 |
| 14466 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 5.32 | WLUNA | 29.23 | 155.36 | 0.08 | 155.44 |
| 14467 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 5.66 | WLUNA | 29.23 | 165.35 | 0.08 | 165.44 |
| 14468 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 10.52 | WLUNA | 29.23 | 307.35 | 0.15 | 307.51 |
| 14469 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 9.16 | WLUNA | 29.23 | 267.78 | 0.13 | 267.91 |
| 14470 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 1.93 | WLUNA | 29.23 | 56.50 | 0.03 | 56.53 |
| 14471 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 1.91 | WLUNA | 29.23 | 55.74 | 0.03 | 55.77 |
| 14472 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 2.25 | WLUNA | 29.23 | 65.88 | 0.03 | 65.92 |
| 14473 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 1.95 | WLUNA | 29.23 | 56.91 | 0.03 | 56.94 |
| 14474 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 1.82 | WLUNA | 29.23 | 53.20 | 0.03 | 53.23 |
| 14475 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 1.85 | WLUNA | 29.23 | 54.05 | 0.03 | 54.07 |
| 14476 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.23 | 63.98 | 0.03 | 64.02 |
| 14477 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 11.45 | WLUNA | 29.23 | 334.68 | 0.17 | 334.85 |
| 14478 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 2.21 | WLUNA | 29.23 | 64.66 | 0.03 | 64.69 |
| 14479 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 2.06 | WLUNA | 29.23 | 60.24 | 0.03 | 60.27 |
| 14480 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 2.05 | WLUNA | 29.23 | 59.78 | 0.03 | 59.81 |
| 14481 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 4.00 | WLUNA | 29.23 | 116.83 | 0.06 | 116.89 |
| 14482 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 3.92 | WLUNA | 29.23 | 114.44 | 0.06 | 114.49 |
| 14483 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 3.66 | WLUNA | 29.23 | 106.89 | 0.05 | 106.95 |
| 14484 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14485 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 3.87 | WLUNA | 29.23 | 113.15 | 0.06 | 113.21 |
| 14486 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 3.50 | WLUNA | 29.23 | 102.39 | 0.05 | 102.44 |
| 14487 | 9/9/2021 | 12:11:56 AM | Coinbase Pro | BUY | 3.71 | WLUNA | 29.23 | 108.56 | 0.05 | 108.61 |
| 14488 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 21.89 | WLUNA | 29.23 | 639.96 | 0.32 | 640.28 |
| 14489 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.18 | WLUNA | 29.23 | 122.06 | 0.06 | 122.13 |
| 14490 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 3.75 | WLUNA | 29.23 | 109.47 | 0.05 | 109.52 |
| 14491 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.25 | WLUNA | 29.23 | 124.26 | 0.06 | 124.32 |
| 14492 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.02 | WLUNA | 29.23 | 117.45 | 0.06 | 117.50 |
| 14493 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 3.57 | WLUNA | 29.23 | 104.41 | 0.05 | 104.46 |
| 14494 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.04 | WLUNA | 29.23 | 117.97 | 0.06 | 118.03 |
| 14495 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.50 | WLUNA | 29.23 | 131.45 | 0.07 | 131.51 |
| 14496 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 3.98 | WLUNA | 29.23 | 116.45 | 0.06 | 116.51 |
| 14497 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.43 | WLUNA | 29.23 | 129.46 | 0.06 | 129.52 |
| 14498 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.02 | WLUNA | 29.23 | 117.36 | 0.06 | 117.42 |
| 14499 | 9/9/2021 | 12:11:57 AM | Coinbase Pro | BUY | 4.19 | WLUNA | 29.23 | 122.50 | 0.06 | 122.56 |
| 14500 | 9/9/2021 | 12:12:19 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14501 | 9/9/2021 | 12:12:30 AM | Coinbase Pro | BUY | 204.03 | WLUNA | 29.23 | 5,963.65 | 2.98 | 5,966.63 |
| 14502 | 9/9/2021 | 12:12:46 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14503 | 9/9/2021 | 12:12:47 AM | Coinbase Pro | BUY | 3.76 | WLUNA | 29.23 | 109.76 | 0.05 | 109.81 |
| 14504 | 9/9/2021 | 12:12:47 AM | Coinbase Pro | BUY | 4.25 | WLUNA | 29.23 | 124.14 | 0.06 | 124.20 |
| 14505 | 9/9/2021 | 12:12:47 AM | Coinbase Pro | BUY | 4.55 | WLUNA | 29.23 | 132.94 | 0.07 | 133.00 |
| 14506 | 9/9/2021 | 12:12:47 AM | Coinbase Pro | BUY | 3.83 | WLUNA | 29.23 | 111.95 | 0.06 | 112.01 |
| 14507 | 9/9/2021 | 12:12:47 AM | Coinbase Pro | BUY | 3.66 | WLUNA | 29.23 | 106.89 | 0.05 | 106.95 |
| 14508 | 9/9/2021 | 12:12:48 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14509 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.55 | WLUNA | 29.23 | 74.48 | 0.04 | 74.52 |
| 14510 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.42 | WLUNA | 29.23 | 70.74 | 0.04 | 70.77 |
| 14511 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.23 | 74.86 | 0.04 | 74.90 |
| 14512 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.23 | 68.22 | 0.03 | 68.26 |
| 14513 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.23 | 80.65 | 0.04 | 80.69 |
| 14514 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.82 | WLUNA | 29.23 | 82.40 | 0.04 | 82.44 |
| 14515 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.23 | 80.67 | 0.04 | 80.72 |
| 14516 | 9/9/2021 | 12:13:00 AM | Coinbase Pro | BUY | 2.89 | WLUNA | 29.23 | 84.33 | 0.04 | 84.37 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14517 | 9/9/2021 | 12:13:43 AM | Coinbase Pro | BUY | 90.07 | WLUNA | 29.23 | 2,632.66 | 1.32 | 2,633.97 |
| 14518 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14519 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 3.18 | WLUNA | 29.23 | 92.92 | 0.05 | 92.97 |
| 14520 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.86 | WLUNA | 29.23 | 83.54 | 0.04 | 83.58 |
| 14521 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.67 | WLUNA | 29.23 | 77.96 | 0.04 | 78.00 |
| 14522 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.78 | WLUNA | 29.23 | 81.32 | 0.04 | 81.36 |
| 14523 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.23 | 77.31 | 0.04 | 77.35 |
| 14524 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.84 | WLUNA | 29.23 | 82.87 | 0.04 | 82.91 |
| 14525 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.23 | 89.50 | 0.04 | 89.55 |
| 14526 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 21.22 | WLUNA | 29.23 | 620.32 | 0.31 | 620.63 |
| 14527 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.23 | 65.07 | 0.03 | 65.10 |
| 14528 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.48 | WLUNA | 29.23 | 72.52 | 0.04 | 72.56 |
| 14529 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.55 | WLUNA | 29.23 | 74.57 | 0.04 | 74.60 |
| 14530 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.23 | 76.49 | 0.04 | 76.53 |
| 14531 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.40 | WLUNA | 29.23 | 70.27 | 0.03 | 70.30 |
| 14532 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.38 | WLUNA | 29.23 | 69.60 | 0.03 | 69.63 |
| 14533 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.23 | 67.99 | 0.03 | 68.02 |
| 14534 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.49 | WLUNA | 29.23 | 72.78 | 0.04 | 72.82 |
| 14535 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.59 | WLUNA | 29.23 | 75.56 | 0.04 | 75.60 |
| 14536 | 9/9/2021 | 12:13:53 AM | Coinbase Pro | BUY | 2.29 | WLUNA | 29.23 | 66.85 | 0.03 | 66.88 |
| 14537 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.92 | WLUNA | 29.23 | 85.26 | 0.04 | 85.31 |
| 14538 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.23 | 74.80 | 0.04 | 74.84 |
| 14539 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.50 | WLUNA | 29.23 | 72.99 | 0.04 | 73.02 |
| 14540 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.37 | WLUNA | 29.23 | 69.39 | 0.03 | 69.43 |
| 14541 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.79 | WLUNA | 29.23 | 81.52 | 0.04 | 81.56 |
| 14542 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.78 | WLUNA | 29.23 | 81.23 | 0.04 | 81.27 |
| 14543 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.36 | WLUNA | 29.23 | 69.04 | 0.03 | 69.08 |
| 14544 | 9/9/2021 | 12:13:55 AM | Coinbase Pro | BUY | 2.70 | WLUNA | 29.23 | 78.80 | 0.04 | 78.84 |
| 14545 | 9/9/2021 | 12:13:56 AM | Coinbase Pro | BUY | 40.00 | WLUNA | 29.23 | 1,169.20 | 0.58 | 1,169.78 |
| 14546 | 9/9/2021 | 12:13:58 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14547 | 9/9/2021 | 12:14:03 AM | Coinbase Pro | BUY | 8.91 | WLUNA | 29.23 | 260.38 | 0.13 | 260.51 |
| 14548 | 9/9/2021 | 12:14:03 AM | Coinbase Pro | BUY | 11.62 | WLUNA | 29.23 | 339.54 | 0.17 | 339.71 |
| 14549 | 9/9/2021 | 12:14:04 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14550 | 9/9/2021 | 12:14:04 AM | Coinbase Pro | BUY | 11.10 | WLUNA | 29.23 | 324.48 | 0.16 | 324.64 |
| 14551 | 9/9/2021 | 12:14:04 AM | Coinbase Pro | BUY | 9.89 | WLUNA | 29.23 | 289.11 | 0.14 | 289.26 |
| 14552 | 9/9/2021 | 12:14:07 AM | Coinbase Pro | BUY | 4.36 | WLUNA | 29.23 | 127.50 | 0.06 | 127.57 |
| 14553 | 9/9/2021 | 12:14:07 AM | Coinbase Pro | BUY | 4.15 | WLUNA | 29.23 | 121.28 | 0.06 | 121.34 |
| 14554 | 9/9/2021 | 12:14:07 AM | Coinbase Pro | BUY | 4.46 | WLUNA | 29.23 | 130.22 | 0.07 | 130.28 |
| 14555 | 9/9/2021 | 12:14:07 AM | Coinbase Pro | BUY | 3.91 | WLUNA | 29.23 | 114.20 | 0.06 | 114.26 |
| 14556 | 9/9/2021 | 12:14:07 AM | Coinbase Pro | BUY | 4.44 | WLUNA | 29.23 | 129.69 | 0.06 | 129.76 |
| 14557 | 9/9/2021 | 12:14:10 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14558 | 9/9/2021 | 12:14:27 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.23 | 2,923.00 | 1.46 | 2,924.46 |
| 14559 | 9/9/2021 | 12:14:29 AM | Coinbase Pro | BUY | 69.79 | WLUNA | 29.23 | 2,039.96 | 1.02 | 2,040.98 |
| 14560 | 9/9/2021 | 12:23:10 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 28.96 | 2,896.00 | 1.45 | 2,897.45 |
| 14561 | 9/9/2021 | 12:23:11 AM | Coinbase Pro | BUY | 4.09 | WLUNA | 28.96 | 118.42 | 0.06 | 118.48 |
| 14562 | 9/9/2021 | 12:23:11 AM | Coinbase Pro | BUY | 3.50 | WLUNA | 28.96 | 101.24 | 0.05 | 101.29 |
| 14563 | 9/9/2021 | 12:23:11 AM | Coinbase Pro | BUY | 3.68 | WLUNA | 28.96 | 106.46 | 0.05 | 106.51 |
| 14564 | 9/9/2021 | 12:23:11 AM | Coinbase Pro | BUY | 4.23 | WLUNA | 28.96 | 122.50 | 0.06 | 122.56 |
| 14565 | 9/9/2021 | 12:23:11 AM | Coinbase Pro | BUY | 3.43 | WLUNA | 28.96 | 99.22 | 0.05 | 99.27 |
| 14566 | 9/9/2021 | 12:23:11 AM | Coinbase Pro | BUY | 4.22 | WLUNA | 28.96 | 122.18 | 0.06 | 122.24 |
| 14567 | 9/9/2021 | 12:23:50 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 28.96 | 2,896.00 | 1.45 | 2,897.45 |
| 14568 | 9/9/2021 | 12:24:03 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 28.96 | 2,896.00 | 1.45 | 2,897.45 |
| 14569 | 9/9/2021 | 12:24:45 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 28.96 | 2,896.00 | 1.45 | 2,897.45 |
| 14570 | 9/9/2021 | 12:25:07 AM | Coinbase Pro | BUY | 639.96 | WLUNA | 28.96 | 18,533.30 | 9.27 | 18,542.57 |
| 14571 | 9/9/2021 | 12:25:07 AM | Coinbase Pro | BUY | 100.00 | WLUNA | 28.96 | 2,896.00 | 1.45 | 2,897.45 |
| 14572 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 3,000.00 | WLUNA | 28.96 | 86,880.00 | 43.44 | 86,923.44 |
| 14573 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.23 | WLUNA | 28.96 | 64.61 | 0.03 | 64.64 |
| 14574 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.30 | WLUNA | 28.96 | 66.69 | 0.03 | 66.73 |
| 14575 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.34 | WLUNA | 28.96 | 67.82 | 0.03 | 67.86 |
| 14576 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.45 | WLUNA | 28.96 | 70.98 | 0.04 | 71.02 |
| 14577 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.18 | WLUNA | 28.96 | 63.22 | 0.03 | 63.25 |
| 14578 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.33 | WLUNA | 28.96 | 67.42 | 0.03 | 67.45 |
| 14579 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.45 | WLUNA | 28.96 | 71.04 | 0.04 | 71.07 |
| 14580 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.12 | WLUNA | 28.96 | 61.34 | 0.03 | 61.37 |
| 14581 | 9/9/2021 | 12:25:18 AM | Coinbase Pro | BUY | 2.10 | WLUNA | 28.96 | 60.87 | 0.03 | 60.90 |
| 14582 | 9/9/2021 | 12:25:52 AM | Coinbase Pro | BUY | 1.36 | WLUNA | 28.96 | 39.27 | 0.02 | 39.29 |
| 14583 | 9/9/2021 | 12:26:05 AM | Coinbase Pro | BUY | 4.01 | WLUNA | 28.96 | 116.01 | 0.06 | 116.07 |
| 14584 | 9/9/2021 | 12:26:05 AM | Coinbase Pro | BUY | 3.91 | WLUNA | 28.96 | 113.35 | 0.06 | 113.41 |
| 14585 | 9/9/2021 | 12:26:05 AM | Coinbase Pro | BUY | 3.63 | WLUNA | 28.96 | 105.15 | 0.05 | 105.21 |
| 14586 | 9/9/2021 | 12:26:05 AM | Coinbase Pro | BUY | 3.79 | WLUNA | 28.96 | 109.85 | 0.05 | 109.90 |
| 14587 | 9/9/2021 | 12:26:05 AM | Coinbase Pro | BUY | 3.96 | WLUNA | 28.96 | 114.77 | 0.06 | 114.83 |
| 14588 | 9/9/2021 | 12:26:05 AM | Coinbase Pro | BUY | 3.56 | WLUNA | 28.96 | 103.21 | 0.05 | 103.27 |
| 14589 | 9/9/2021 | 12:26:11 AM | Coinbase Pro | BUY | 0.36 | WLUNA | 28.96 | 10.28 | 0.01 | 10.29 |
| 14590 | 9/9/2021 | 12:26:11 AM | Coinbase Pro | BUY | 3.40 | WLUNA | 28.96 | 98.55 | 0.05 | 98.60 |
| 14591 | 9/9/2021 | 12:26:24 AM | Coinbase Pro | BUY | 10.10 | WLUNA | 28.96 | 292.58 | 0.15 | 292.73 |
| 14592 | 9/9/2021 | 6:22:29 PM | Coinbase Pro | BUY | 251.79 | WLUNA | 29.83 | 7,510.99 | 11.27 | 7,522.25 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14593 | 9/9/2021 | 6:22:29 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.83 | 715.92 | 1.07 | 716.99 |
| 14594 | 9/9/2021 | 6:22:29 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 29.83 | 91.49 | 0.14 | 91.63 |
| 14595 | 9/9/2021 | 6:22:29 PM | Coinbase Pro | BUY | 503.43 | WLUNA | 29.84 | 15,022.32 | 22.53 | 15,044.85 |
| 14596 | 9/9/2021 | 6:22:29 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 29.84 | 2,088.80 | 3.13 | 2,091.93 |
| 14597 | 9/9/2021 | 6:22:34 PM | Coinbase Pro | BUY | 17.72 | WLUNA | 29.84 | 528.82 | 0.26 | 529.09 |
| 14598 | 9/9/2021 | 6:22:35 PM | Coinbase Pro | BUY | 72.35 | WLUNA | 29.84 | 2,158.92 | 1.08 | 2,160.00 |
| 14599 | 9/9/2021 | 6:22:39 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 29.84 | 147.08 | 0.07 | 147.15 |
| 14600 | 9/9/2021 | 6:22:41 PM | Coinbase Pro | BUY | 22.66 | WLUNA | 29.84 | 676.26 | 0.34 | 676.60 |
| 14601 | 9/9/2021 | 6:22:42 PM | Coinbase Pro | BUY | 101.42 | WLUNA | 29.84 | 3,026.31 | 1.51 | 3,027.83 |
| 14602 | 9/9/2021 | 6:23:34 PM | Coinbase Pro | BUY | 251.67 | WLUNA | 29.84 | 7,509.77 | 3.75 | 7,513.53 |
| 14603 | 9/9/2021 | 6:23:35 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.84 | 2,983.97 | 1.49 | 2,985.46 |
| 14604 | 9/9/2021 | 6:23:40 PM | Coinbase Pro | BUY | 251.65 | WLUNA | 29.84 | 7,509.21 | 3.75 | 7,512.96 |
| 14605 | 9/9/2021 | 6:23:43 PM | Coinbase Pro | BUY | 251.65 | WLUNA | 29.84 | 7,509.24 | 3.75 | 7,512.99 |
| 14606 | 9/9/2021 | 6:23:45 PM | Coinbase Pro | BUY | 251.66 | WLUNA | 29.84 | 7,509.62 | 3.75 | 7,513.38 |
| 14607 | 9/9/2021 | 6:23:45 PM | Coinbase Pro | BUY | 251.66 | WLUNA | 29.84 | 7,509.62 | 3.75 | 7,513.38 |
| 14608 | 9/9/2021 | 6:23:57 PM | Coinbase Pro | BUY | 62.55 | WLUNA | 29.84 | 1,866.46 | 0.93 | 1,867.40 |
| 14609 | 9/9/2021 | 6:24:04 PM | Coinbase Pro | BUY | 33.51 | WLUNA | 29.84 | 999.82 | 0.50 | 1,000.32 |
| 14610 | 9/9/2021 | 6:24:05 PM | Coinbase Pro | BUY | 15.48 | WLUNA | 29.84 | 461.98 | 0.23 | 462.21 |
| 14611 | 9/9/2021 | 6:24:13 PM | Coinbase Pro | BUY | 251.70 | WLUNA | 29.84 | 7,510.58 | 3.76 | 7,514.33 |
| 14612 | 9/9/2021 | 6:24:16 PM | Coinbase Pro | BUY | 251.72 | WLUNA | 29.84 | 7,511.29 | 3.76 | 7,515.05 |
| 14613 | 9/9/2021 | 6:24:17 PM | Coinbase Pro | BUY | 251.72 | WLUNA | 29.84 | 7,511.29 | 3.76 | 7,515.05 |
| 14614 | 9/9/2021 | 6:24:24 PM | Coinbase Pro | BUY | 251.72 | WLUNA | 29.84 | 7,511.38 | 3.76 | 7,515.14 |
| 14615 | 9/9/2021 | 6:24:25 PM | Coinbase Pro | BUY | 251.72 | WLUNA | 29.84 | 7,511.41 | 3.76 | 7,515.17 |
| 14616 | 9/9/2021 | 6:24:27 PM | Coinbase Pro | BUY | 251.73 | WLUNA | 29.84 | 7,511.65 | 3.76 | 7,515.41 |
| 14617 | 9/9/2021 | 6:24:32 PM | Coinbase Pro | BUY | 251.73 | WLUNA | 29.84 | 7,511.50 | 3.76 | 7,515.26 |
| 14618 | 9/9/2021 | 6:24:34 PM | Coinbase Pro | BUY | 251.73 | WLUNA | 29.84 | 7,511.53 | 3.76 | 7,515.29 |
| 14619 | 9/9/2021 | 6:24:34 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.84 | 2,984.00 | 1.49 | 2,985.49 |
| 14620 | 9/9/2021 | 6:24:34 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 29.84 | 298.07 | 0.15 | 298.22 |
| 14621 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 4.93 | WLUNA | 29.84 | 147.14 | 0.07 | 147.21 |
| 14622 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 5.10 | WLUNA | 29.84 | 152.18 | 0.08 | 152.26 |
| 14623 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 5.76 | WLUNA | 29.84 | 171.79 | 0.09 | 171.87 |
| 14624 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 21.77 | WLUNA | 29.84 | 649.68 | 0.32 | 650.00 |
| 14625 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 5.43 | WLUNA | 29.84 | 162.06 | 0.08 | 162.14 |
| 14626 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.84 | 65.44 | 0.03 | 65.47 |
| 14627 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 1.88 | WLUNA | 29.84 | 56.13 | 0.03 | 56.16 |
| 14628 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.84 | 66.42 | 0.03 | 66.46 |
| 14629 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 1.92 | WLUNA | 29.84 | 57.38 | 0.03 | 57.41 |
| 14630 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 29.84 | 62.19 | 0.03 | 62.22 |
| 14631 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 29.84 | 63.71 | 0.03 | 63.74 |
| 14632 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 29.84 | 62.07 | 0.03 | 62.10 |
| 14633 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 29.84 | 60.72 | 0.03 | 60.75 |
| 14634 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 1.92 | WLUNA | 29.84 | 57.32 | 0.03 | 57.35 |
| 14635 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 2.02 | WLUNA | 29.84 | 60.31 | 0.03 | 60.34 |
| 14636 | 9/9/2021 | 6:24:35 PM | Coinbase Pro | BUY | 251.90 | WLUNA | 29.84 | 7,516.76 | 3.76 | 7,520.51 |
| 14637 | 9/9/2021 | 6:24:36 PM | Coinbase Pro | BUY | 74.21 | WLUNA | 29.84 | 2,214.40 | 1.11 | 2,215.50 |
| 14638 | 9/9/2021 | 6:24:36 PM | Coinbase Pro | BUY | 25.65 | WLUNA | 29.84 | 765.52 | 0.38 | 765.90 |
| 14639 | 9/9/2021 | 6:24:38 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 29.84 | 298.28 | 0.15 | 298.43 |
| 14640 | 9/9/2021 | 6:24:40 PM | Coinbase Pro | BUY | 251.78 | WLUNA | 29.84 | 7,513.17 | 3.76 | 7,516.93 |
| 14641 | 9/9/2021 | 6:24:41 PM | Coinbase Pro | BUY | 11.32 | WLUNA | 29.84 | 337.70 | 0.17 | 337.87 |
| 14642 | 9/9/2021 | 6:24:44 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 29.84 | 297.89 | 0.15 | 298.04 |
| 14643 | 9/9/2021 | 6:24:47 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 29.84 | 297.95 | 0.15 | 298.10 |
| 14644 | 9/9/2021 | 6:24:52 PM | Coinbase Pro | BUY | 37.03 | WLUNA | 29.84 | 1,105.03 | 0.55 | 1,105.59 |
| 14645 | 9/9/2021 | 6:24:54 PM | Coinbase Pro | BUY | 0.28 | WLUNA | 29.84 | 8.36 | 0.00 | 8.36 |
| 14646 | 9/9/2021 | 6:24:55 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.84 | 297.45 | 0.15 | 297.59 |
| 14647 | 9/9/2021 | 6:25:00 PM | Coinbase Pro | BUY | 36.13 | WLUNA | 29.84 | 1,078.03 | 0.54 | 1,078.57 |
| 14648 | 9/9/2021 | 6:25:11 PM | Coinbase Pro | BUY | 46.72 | WLUNA | 29.84 | 1,394.15 | 0.70 | 1,394.85 |
| 14649 | 9/9/2021 | 6:25:23 PM | Coinbase Pro | BUY | 8.44 | WLUNA | 29.84 | 251.88 | 0.13 | 252.01 |
| 14650 | 9/9/2021 | 6:25:32 PM | Coinbase Pro | BUY | 0.10 | WLUNA | 29.84 | 3.04 | 0.00 | 3.05 |
| 14651 | 9/9/2021 | 6:25:41 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.84 | 2,984.00 | 1.49 | 2,985.49 |
| 14652 | 9/9/2021 | 6:26:24 PM | Coinbase Pro | BUY | 4,916.48 | WLUNA | 29.84 | 146,707.82 | 73.35 | 146,781.18 |
| 14653 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 29.84 | 297.71 | 0.15 | 297.86 |
| 14654 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 30.80 | WLUNA | 29.84 | 919.19 | 0.46 | 919.65 |
| 14655 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 4.76 | WLUNA | 29.84 | 142.10 | 0.07 | 142.17 |
| 14656 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 66.21 | WLUNA | 29.84 | 1,975.65 | 0.99 | 1,976.63 |
| 14657 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.84 | 2,238.00 | 1.12 | 2,239.12 |
| 14658 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 28.79 | WLUNA | 29.84 | 859.18 | 0.43 | 859.61 |
| 14659 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 15.28 | WLUNA | 29.84 | 455.93 | 0.23 | 456.15 |
| 14660 | 9/9/2021 | 6:26:37 PM | Coinbase Pro | BUY | 22.38 | WLUNA | 29.84 | 667.73 | 0.33 | 668.06 |
| 14661 | 9/9/2021 | 6:26:38 PM | Coinbase Pro | BUY | 9.15 | WLUNA | 29.84 | 273.13 | 0.14 | 273.26 |
| 14662 | 9/9/2021 | 6:26:38 PM | Coinbase Pro | BUY | 227.77 | WLUNA | 29.84 | 6,796.60 | 3.40 | 6,800.00 |
| 14663 | 9/9/2021 | 6:26:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.84 | 2,238.00 | 1.12 | 2,239.12 |
| 14664 | 9/9/2021 | 6:26:39 PM | Coinbase Pro | BUY | 251.77 | WLUNA | 29.84 | 7,512.76 | 3.76 | 7,516.51 |
| 14665 | 9/9/2021 | 6:26:39 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.84 | 297.45 | 0.15 | 297.59 |
| 14666 | 9/9/2021 | 6:26:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.84 | 2,238.00 | 1.12 | 2,239.12 |
| 14667 | 9/9/2021 | 6:26:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.84 | 2,238.00 | 1.12 | 2,239.12 |
| 14668 | 9/9/2021 | 6:26:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.84 | 2,238.00 | 1.12 | 2,239.12 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14669 | 9/9/2021 | 6:26:44 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.84 | 297.47 | 0.15 | 297.62 |
| 14670 | 9/9/2021 | 6:26:44 PM | Coinbase Pro | BUY | 251.88 | WLUNA | 29.84 | 7,516.07 | 3.76 | 7,519.83 |
| 14671 | 9/9/2021 | 6:26:47 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.84 | 297.62 | 0.15 | 297.77 |
| 14672 | 9/9/2021 | 6:26:49 PM | Coinbase Pro | BUY | 251.85 | WLUNA | 29.84 | 7,515.08 | 3.76 | 7,518.84 |
| 14673 | 9/9/2021 | 6:26:49 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 29.84 | 297.65 | 0.15 | 297.80 |
| 14674 | 9/9/2021 | 6:26:50 PM | Coinbase Pro | BUY | 251.85 | WLUNA | 29.84 | 7,515.08 | 3.76 | 7,518.84 |
| 14675 | 9/9/2021 | 6:26:51 PM | Coinbase Pro | BUY | 251.85 | WLUNA | 29.84 | 7,515.08 | 3.76 | 7,518.84 |
| 14676 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 251.98 | WLUNA | 29.84 | 7,519.20 | 3.76 | 7,522.96 |
| 14677 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 503.80 | WLUNA | 29.84 | 15,033.39 | 7.52 | 15,040.91 |
| 14678 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.84 | 2,984.00 | 1.49 | 2,985.49 |
| 14679 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 8.57 | WLUNA | 29.84 | 255.76 | 0.13 | 255.89 |
| 14680 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 2.73 | WLUNA | 29.84 | 81.55 | 0.04 | 81.59 |
| 14681 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.84 | 78.93 | 0.04 | 78.97 |
| 14682 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 2.56 | WLUNA | 29.84 | 76.51 | 0.04 | 76.55 |
| 14683 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 36.29 | WLUNA | 29.84 | 1,082.77 | 0.54 | 1,083.32 |
| 14684 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 2.27 | WLUNA | 29.84 | 67.65 | 0.03 | 67.68 |
| 14685 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 9.98 | WLUNA | 29.84 | 297.71 | 0.15 | 297.86 |
| 14686 | 9/9/2021 | 6:26:52 PM | Coinbase Pro | BUY | 2.82 | WLUNA | 29.84 | 84.27 | 0.04 | 84.31 |
| 14687 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 29.84 | 74.81 | 0.04 | 74.85 |
| 14688 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 29.84 | 146.28 | 0.07 | 146.35 |
| 14689 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.53 | WLUNA | 29.84 | 75.58 | 0.04 | 75.62 |
| 14690 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 12.56 | WLUNA | 29.84 | 374.82 | 0.19 | 375.01 |
| 14691 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.49 | WLUNA | 29.84 | 74.27 | 0.04 | 74.31 |
| 14692 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 37.59 | WLUNA | 29.84 | 1,121.63 | 0.56 | 1,122.19 |
| 14693 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 29.84 | 85.94 | 0.04 | 85.98 |
| 14694 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.84 | 78.96 | 0.04 | 79.00 |
| 14695 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.48 | WLUNA | 29.84 | 73.97 | 0.04 | 74.01 |
| 14696 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 29.84 | 68.12 | 0.03 | 68.16 |
| 14697 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 29.84 | 69.86 | 0.03 | 69.89 |
| 14698 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 29.84 | 69.89 | 0.03 | 69.92 |
| 14699 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 29.84 | 65.80 | 0.03 | 65.83 |
| 14700 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 29.84 | 65.08 | 0.03 | 65.11 |
| 14701 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 29.84 | 64.99 | 0.03 | 65.02 |
| 14702 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 252.10 | WLUNA | 29.84 | 7,522.69 | 3.76 | 7,526.46 |
| 14703 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 504.21 | WLUNA | 29.84 | 15,045.72 | 7.52 | 15,053.24 |
| 14704 | 9/9/2021 | 6:26:53 PM | Coinbase Pro | BUY | 99.93 | WLUNA | 29.84 | 2,981.97 | 1.49 | 2,983.46 |
| 14705 | 9/9/2021 | 6:26:54 PM | Coinbase Pro | BUY | 3.57 | WLUNA | 29.84 | 106.62 | 0.05 | 106.67 |
| 14706 | 9/9/2021 | 6:26:54 PM | Coinbase Pro | BUY | 3.58 | WLUNA | 29.84 | 106.92 | 0.05 | 106.97 |
| 14707 | 9/9/2021 | 6:26:54 PM | Coinbase Pro | BUY | 4.11 | WLUNA | 29.84 | 122.76 | 0.06 | 122.82 |
| 14708 | 9/9/2021 | 6:26:54 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 29.84 | 106.35 | 0.05 | 106.40 |
| 14709 | 9/9/2021 | 6:26:54 PM | Coinbase Pro | BUY | 4.08 | WLUNA | 29.84 | 121.63 | 0.06 | 121.69 |
| 14710 | 9/9/2021 | 6:26:54 PM | Coinbase Pro | BUY | 3.99 | WLUNA | 29.84 | 119.15 | 0.06 | 119.21 |
| 14711 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 28.82 | WLUNA | 29.84 | 860.02 | 0.43 | 860.45 |
| 14712 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 70.96 | WLUNA | 29.84 | 2,117.33 | 1.06 | 2,118.39 |
| 14713 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.84 | 716.16 | 0.36 | 716.52 |
| 14714 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.84 | 716.16 | 0.36 | 716.52 |
| 14715 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.84 | 716.16 | 0.36 | 716.52 |
| 14716 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.84 | 716.16 | 0.36 | 716.52 |
| 14717 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.84 | 716.16 | 0.36 | 716.52 |
| 14718 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 252.10 | WLUNA | 29.84 | 7,522.69 | 3.76 | 7,526.46 |
| 14719 | 9/9/2021 | 6:26:55 PM | Coinbase Pro | BUY | 23.59 | WLUNA | 29.84 | 704.02 | 0.35 | 704.37 |
| 14720 | 9/9/2021 | 8:34:00 PM | Coinbase Pro | BUY | 140.59 | WLUNA | 29.51 | 4,148.75 | 2.07 | 4,150.83 |
| 14721 | 9/9/2021 | 8:34:01 PM | Coinbase Pro | BUY | 1.00 | WLUNA | 29.51 | 29.60 | 0.01 | 29.61 |
| 14722 | 9/9/2021 | 8:34:11 PM | Coinbase Pro | BUY | 1.88 | WLUNA | 29.51 | 55.39 | 0.03 | 55.42 |
| 14723 | 9/9/2021 | 8:34:16 PM | Coinbase Pro | BUY | 169.59 | WLUNA | 29.51 | 5,004.63 | 2.50 | 5,007.13 |
| 14724 | 9/9/2021 | 8:34:17 PM | Coinbase Pro | BUY | 169.60 | WLUNA | 29.51 | 5,004.90 | 2.50 | 5,007.40 |
| 14725 | 9/9/2021 | 8:34:17 PM | Coinbase Pro | BUY | 169.69 | WLUNA | 29.51 | 5,007.67 | 2.50 | 5,010.17 |
| 14726 | 9/9/2021 | 8:34:17 PM | Coinbase Pro | BUY | 11.35 | WLUNA | 29.51 | 335.06 | 0.17 | 335.22 |
| 14727 | 9/9/2021 | 8:34:17 PM | Coinbase Pro | BUY | 12.93 | WLUNA | 29.51 | 381.48 | 0.19 | 381.67 |
| 14728 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 7.91 | WLUNA | 29.51 | 233.51 | 0.12 | 233.63 |
| 14729 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 7.01 | WLUNA | 29.51 | 206.72 | 0.10 | 206.82 |
| 14730 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 8.12 | WLUNA | 29.51 | 239.50 | 0.12 | 239.62 |
| 14731 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 169.71 | WLUNA | 29.51 | 5,008.02 | 2.50 | 5,010.53 |
| 14732 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 169.70 | WLUNA | 29.51 | 5,007.79 | 2.50 | 5,010.29 |
| 14733 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 5.95 | WLUNA | 29.51 | 175.53 | 0.09 | 175.61 |
| 14734 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 5.08 | WLUNA | 29.51 | 149.91 | 0.07 | 149.99 |
| 14735 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 5.93 | WLUNA | 29.51 | 174.85 | 0.09 | 174.93 |
| 14736 | 9/9/2021 | 8:34:18 PM | Coinbase Pro | BUY | 5.55 | WLUNA | 29.51 | 163.75 | 0.08 | 163.83 |
| 14737 | 9/9/2021 | 8:34:19 PM | Coinbase Pro | BUY | 169.71 | WLUNA | 29.51 | 5,008.08 | 2.50 | 5,010.59 |
| 14738 | 9/9/2021 | 8:34:19 PM | Coinbase Pro | BUY | 169.72 | WLUNA | 29.51 | 5,008.50 | 2.50 | 5,011.00 |
| 14739 | 9/9/2021 | 8:34:20 PM | Coinbase Pro | BUY | 169.71 | WLUNA | 29.51 | 5,008.26 | 2.50 | 5,010.76 |
| 14740 | 9/9/2021 | 8:34:20 PM | Coinbase Pro | BUY | 169.70 | WLUNA | 29.51 | 5,007.94 | 2.50 | 5,010.44 |
| 14741 | 9/9/2021 | 8:34:21 PM | Coinbase Pro | BUY | 169.71 | WLUNA | 29.51 | 5,008.11 | 2.50 | 5,010.62 |
| 14742 | 9/9/2021 | 8:34:21 PM | Coinbase Pro | BUY | 169.69 | WLUNA | 29.51 | 5,007.58 | 2.50 | 5,010.09 |
| 14743 | 9/9/2021 | 8:34:22 PM | Coinbase Pro | BUY | 169.68 | WLUNA | 29.51 | 5,007.11 | 2.50 | 5,009.61 |
| 14744 | 9/9/2021 | 8:34:22 PM | Coinbase Pro | BUY | 169.71 | WLUNA | 29.51 | 5,008.26 | 2.50 | 5,010.76 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14745 | 9/9/2021 | 8:34:23 PM | Coinbase Pro | BUY | 169.76 | WLUNA | 29.51 | 5,009.56 | 2.50 | 5,012.06 |
| 14746 | 9/9/2021 | 8:34:23 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 29.51 | 69.82 | 0.03 | 69.86 |
| 14747 | 9/9/2021 | 8:34:23 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 29.51 | 78.35 | 0.04 | 78.39 |
| 14748 | 9/9/2021 | 8:34:23 PM | Coinbase Pro | BUY | 254.64 | WLUNA | 29.51 | 7,514.28 | 3.76 | 7,518.04 |
| 14749 | 9/9/2021 | 8:34:23 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 29.51 | 65.13 | 0.03 | 65.16 |
| 14750 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 169.76 | WLUNA | 29.51 | 5,009.68 | 2.50 | 5,012.18 |
| 14751 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 29.51 | 66.81 | 0.03 | 66.84 |
| 14752 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 29.51 | 66.04 | 0.03 | 66.08 |
| 14753 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 29.51 | 75.75 | 0.04 | 75.79 |
| 14754 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 169.78 | WLUNA | 29.51 | 5,010.27 | 2.51 | 5,012.77 |
| 14755 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 4.51 | WLUNA | 29.51 | 133.12 | 0.07 | 133.19 |
| 14756 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 254.64 | WLUNA | 29.51 | 7,514.28 | 3.76 | 7,518.04 |
| 14757 | 9/9/2021 | 8:34:24 PM | Coinbase Pro | BUY | 4.03 | WLUNA | 29.51 | 118.93 | 0.06 | 118.98 |
| 14758 | 9/9/2021 | 8:34:25 PM | Coinbase Pro | BUY | 169.81 | WLUNA | 29.51 | 5,010.95 | 2.51 | 5,013.45 |
| 14759 | 9/9/2021 | 8:34:25 PM | Coinbase Pro | BUY | 4.72 | WLUNA | 29.51 | 139.41 | 0.07 | 139.47 |
| 14760 | 9/9/2021 | 8:34:25 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14761 | 9/9/2021 | 8:34:25 PM | Coinbase Pro | BUY | 169.86 | WLUNA | 29.51 | 5,012.54 | 2.51 | 5,015.05 |
| 14762 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 169.87 | WLUNA | 29.51 | 5,012.89 | 2.51 | 5,015.40 |
| 14763 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 3.63 | WLUNA | 29.51 | 107.24 | 0.05 | 107.29 |
| 14764 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 29.51 | 115.68 | 0.06 | 115.74 |
| 14765 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 29.51 | 295.07 | 0.15 | 295.22 |
| 14766 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 4.04 | WLUNA | 29.51 | 119.34 | 0.06 | 119.40 |
| 14767 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 29.51 | 102.81 | 0.05 | 102.86 |
| 14768 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 80.10 | WLUNA | 29.51 | 2,363.87 | 1.18 | 2,365.05 |
| 14769 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 3.30 | WLUNA | 29.51 | 97.38 | 0.05 | 97.43 |
| 14770 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 19.66 | WLUNA | 29.51 | 580.05 | 0.29 | 580.34 |
| 14771 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 4.01 | WLUNA | 29.51 | 118.45 | 0.06 | 118.51 |
| 14772 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 254.78 | WLUNA | 29.51 | 7,518.68 | 3.76 | 7,522.44 |
| 14773 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 169.87 | WLUNA | 29.51 | 5,012.89 | 2.51 | 5,015.40 |
| 14774 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14775 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.51 | 65.72 | 0.03 | 65.75 |
| 14776 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 1.89 | WLUNA | 29.51 | 55.86 | 0.03 | 55.89 |
| 14777 | 9/9/2021 | 8:34:26 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.51 | 2,951.00 | 1.48 | 2,952.48 |
| 14778 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 2.12 | WLUNA | 29.51 | 62.62 | 0.03 | 62.65 |
| 14779 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 169.90 | WLUNA | 29.51 | 5,013.84 | 2.51 | 5,016.34 |
| 14780 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 2.01 | WLUNA | 29.51 | 59.32 | 0.03 | 59.34 |
| 14781 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 41.93 | WLUNA | 29.51 | 1,237.27 | 0.62 | 1,237.88 |
| 14782 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 57.93 | WLUNA | 29.51 | 1,709.48 | 0.85 | 1,710.34 |
| 14783 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 2.04 | WLUNA | 29.51 | 60.29 | 0.03 | 60.32 |
| 14784 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 169.92 | WLUNA | 29.51 | 5,014.46 | 2.51 | 5,016.96 |
| 14785 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14786 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 254.78 | WLUNA | 29.51 | 7,518.68 | 3.76 | 7,522.44 |
| 14787 | 9/9/2021 | 8:34:27 PM | Coinbase Pro | BUY | 2.67 | WLUNA | 29.51 | 78.82 | 0.04 | 78.86 |
| 14788 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 169.83 | WLUNA | 29.51 | 5,011.74 | 2.51 | 5,014.25 |
| 14789 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 3.04 | WLUNA | 29.51 | 89.65 | 0.04 | 89.70 |
| 14790 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 41.89 | WLUNA | 29.51 | 1,236.14 | 0.62 | 1,236.76 |
| 14791 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 49.93 | WLUNA | 29.51 | 1,473.29 | 0.74 | 1,474.02 |
| 14792 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 7.92 | WLUNA | 29.51 | 233.63 | 0.12 | 233.75 |
| 14793 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 2.98 | WLUNA | 29.51 | 87.79 | 0.04 | 87.84 |
| 14794 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 169.86 | WLUNA | 29.51 | 5,012.69 | 2.51 | 5,015.19 |
| 14795 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 2.92 | WLUNA | 29.51 | 86.17 | 0.04 | 86.21 |
| 14796 | 9/9/2021 | 8:34:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14797 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 29.51 | 86.55 | 0.04 | 86.60 |
| 14798 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 29.51 | 96.41 | 0.05 | 96.46 |
| 14799 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 29.51 | 95.14 | 0.05 | 95.19 |
| 14800 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 169.85 | WLUNA | 29.51 | 5,012.21 | 2.51 | 5,014.72 |
| 14801 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.51 | 93.16 | 0.05 | 93.21 |
| 14802 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 254.78 | WLUNA | 29.51 | 7,518.68 | 3.76 | 7,522.44 |
| 14803 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 29.51 | 101.37 | 0.05 | 101.42 |
| 14804 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 509.59 | WLUNA | 29.51 | 15,038.12 | 7.52 | 15,045.64 |
| 14805 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 29.51 | 98.27 | 0.05 | 98.32 |
| 14806 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 3.49 | WLUNA | 29.51 | 102.99 | 0.05 | 103.04 |
| 14807 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 29.51 | 63.74 | 0.03 | 63.77 |
| 14808 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 29.51 | 60.91 | 0.03 | 60.94 |
| 14809 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 10.00 | WLUNA | 29.51 | 294.98 | 0.15 | 295.13 |
| 14810 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 1.81 | WLUNA | 29.51 | 53.41 | 0.03 | 53.44 |
| 14811 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 29.51 | 2,950.11 | 1.48 | 2,951.59 |
| 14812 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 29.51 | 65.01 | 0.03 | 65.04 |
| 14813 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.20 | WLUNA | 29.51 | 64.86 | 0.03 | 64.90 |
| 14814 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 1.88 | WLUNA | 29.51 | 55.60 | 0.03 | 55.62 |
| 14815 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.02 | WLUNA | 29.51 | 59.52 | 0.03 | 59.55 |
| 14816 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 169.86 | WLUNA | 29.51 | 5,012.51 | 2.51 | 5,015.02 |
| 14817 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 29.51 | 63.77 | 0.03 | 63.80 |
| 14818 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 29.51 | 61.00 | 0.03 | 61.03 |
| 14819 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 1.97 | WLUNA | 29.51 | 58.13 | 0.03 | 58.16 |
| 14820 | 9/9/2021 | 8:34:29 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14821 | 9/9/2021 | 8:34:30 PM | Coinbase Pro | BUY | 169.86 | WLUNA | 29.51 | 5,012.66 | 2.51 | 5,015.16 |
| 14822 | 9/9/2021 | 8:34:30 PM | Coinbase Pro | BUY | 254.78 | WLUNA | 29.51 | 7,518.68 | 3.76 | 7,522.44 |
| 14823 | 9/9/2021 | 8:34:30 PM | Coinbase Pro | BUY | 41.84 | WLUNA | 29.51 | 1,234.79 | 0.62 | 1,235.40 |
| 14824 | 9/9/2021 | 8:34:30 PM | Coinbase Pro | BUY | 57.92 | WLUNA | 29.51 | 1,709.13 | 0.85 | 1,709.99 |
| 14825 | 9/9/2021 | 8:34:30 PM | Coinbase Pro | BUY | 169.87 | WLUNA | 29.51 | 5,012.92 | 2.51 | 5,015.43 |
| 14826 | 9/9/2021 | 8:34:30 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14827 | 9/9/2021 | 8:34:31 PM | Coinbase Pro | BUY | 169.84 | WLUNA | 29.51 | 5,012.10 | 2.51 | 5,014.60 |
| 14828 | 9/9/2021 | 8:34:31 PM | Coinbase Pro | BUY | 254.78 | WLUNA | 29.51 | 7,518.68 | 3.76 | 7,522.44 |
| 14829 | 9/9/2021 | 8:34:31 PM | Coinbase Pro | BUY | 509.57 | WLUNA | 29.51 | 15,037.29 | 7.52 | 15,044.81 |
| 14830 | 9/9/2021 | 8:34:31 PM | Coinbase Pro | BUY | 41.90 | WLUNA | 29.51 | 1,236.47 | 0.62 | 1,237.09 |
| 14831 | 9/9/2021 | 8:34:31 PM | Coinbase Pro | BUY | 57.91 | WLUNA | 29.51 | 1,709.04 | 0.85 | 1,709.90 |
| 14832 | 9/9/2021 | 8:34:31 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.51 | 708.24 | 0.35 | 708.59 |
| 14833 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14834 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 10.01 | WLUNA | 29.51 | 295.28 | 0.15 | 295.42 |
| 14835 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 5.76 | WLUNA | 29.51 | 169.89 | 0.08 | 169.97 |
| 14836 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 9.24 | WLUNA | 29.51 | 272.79 | 0.14 | 272.93 |
| 14837 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 46.39 | WLUNA | 29.51 | 1,368.82 | 0.68 | 1,369.51 |
| 14838 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 28.39 | WLUNA | 29.51 | 837.85 | 0.42 | 838.27 |
| 14839 | 9/9/2021 | 8:34:32 PM | Coinbase Pro | BUY | 15.75 | WLUNA | 29.51 | 464.87 | 0.23 | 465.10 |
| 14840 | 9/9/2021 | 8:34:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14841 | 9/9/2021 | 8:34:34 PM | Coinbase Pro | BUY | 99.97 | WLUNA | 29.51 | 2,950.20 | 1.48 | 2,951.68 |
| 14842 | 9/9/2021 | 8:34:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14843 | 9/9/2021 | 8:34:35 PM | Coinbase Pro | BUY | 77.15 | WLUNA | 29.51 | 2,276.79 | 1.14 | 2,277.92 |
| 14844 | 9/9/2021 | 8:34:35 PM | Coinbase Pro | BUY | 7.50 | WLUNA | 29.51 | 221.41 | 0.11 | 221.52 |
| 14845 | 9/9/2021 | 8:34:35 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 29.51 | 214.24 | 0.11 | 214.35 |
| 14846 | 9/9/2021 | 8:34:35 PM | Coinbase Pro | BUY | 7.82 | WLUNA | 29.51 | 230.71 | 0.12 | 230.82 |
| 14847 | 9/9/2021 | 8:34:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14848 | 9/9/2021 | 8:34:35 PM | Coinbase Pro | BUY | 7.73 | WLUNA | 29.51 | 228.08 | 0.11 | 228.20 |
| 14849 | 9/9/2021 | 8:34:36 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 29.51 | 2,950.56 | 1.48 | 2,952.03 |
| 14850 | 9/9/2021 | 8:34:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14851 | 9/9/2021 | 8:34:37 PM | Coinbase Pro | BUY | 11.13 | WLUNA | 29.51 | 328.56 | 0.16 | 328.73 |
| 14852 | 9/9/2021 | 8:34:37 PM | Coinbase Pro | BUY | 9.79 | WLUNA | 29.51 | 288.78 | 0.14 | 288.93 |
| 14853 | 9/9/2021 | 8:34:37 PM | Coinbase Pro | BUY | 30.07 | WLUNA | 29.51 | 887.48 | 0.44 | 887.93 |
| 14854 | 9/9/2021 | 8:34:37 PM | Coinbase Pro | BUY | 42.06 | WLUNA | 29.51 | 1,241.28 | 0.62 | 1,241.90 |
| 14855 | 9/9/2021 | 8:34:37 PM | Coinbase Pro | BUY | 27.53 | WLUNA | 29.51 | 812.41 | 0.41 | 812.82 |
| 14856 | 9/9/2021 | 8:34:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14857 | 9/9/2021 | 8:34:38 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.51 | 294.30 | 0.15 | 294.45 |
| 14858 | 9/9/2021 | 8:34:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14859 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 29.51 | 88.62 | 0.04 | 88.66 |
| 14860 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.50 | WLUNA | 29.51 | 103.40 | 0.05 | 103.45 |
| 14861 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.39 | WLUNA | 29.51 | 100.16 | 0.05 | 100.21 |
| 14862 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.60 | WLUNA | 29.51 | 106.12 | 0.05 | 106.17 |
| 14863 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 29.51 | 98.86 | 0.05 | 98.91 |
| 14864 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 29.51 | 99.66 | 0.05 | 99.71 |
| 14865 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 29.51 | 100.66 | 0.05 | 100.71 |
| 14866 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.51 | 2,951.00 | 1.48 | 2,952.48 |
| 14867 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 2.08 | WLUNA | 29.51 | 61.44 | 0.03 | 61.47 |
| 14868 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 1.84 | WLUNA | 29.51 | 54.21 | 0.03 | 54.24 |
| 14869 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 1.92 | WLUNA | 29.51 | 56.69 | 0.03 | 56.72 |
| 14870 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 29.51 | 63.21 | 0.03 | 63.24 |
| 14871 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 1.99 | WLUNA | 29.51 | 58.72 | 0.03 | 58.75 |
| 14872 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.51 | 64.15 | 0.03 | 64.19 |
| 14873 | 9/9/2021 | 8:34:39 PM | Coinbase Pro | BUY | 1.93 | WLUNA | 29.51 | 56.84 | 0.03 | 56.86 |
| 14874 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 29.51 | 58.93 | 0.03 | 58.96 |
| 14875 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14876 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 2.02 | WLUNA | 29.51 | 59.49 | 0.03 | 59.52 |
| 14877 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 5.19 | WLUNA | 29.51 | 153.07 | 0.08 | 153.14 |
| 14878 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 5.16 | WLUNA | 29.51 | 152.12 | 0.08 | 152.20 |
| 14879 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 29.51 | 146.93 | 0.07 | 147.00 |
| 14880 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 29.51 | 147.93 | 0.07 | 148.01 |
| 14881 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 3.41 | WLUNA | 29.51 | 100.69 | 0.05 | 100.74 |
| 14882 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 29.51 | 104.52 | 0.05 | 104.58 |
| 14883 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 3.74 | WLUNA | 29.51 | 110.43 | 0.06 | 110.48 |
| 14884 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 3.53 | WLUNA | 29.51 | 104.11 | 0.05 | 104.16 |
| 14885 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 3.55 | WLUNA | 29.51 | 104.76 | 0.05 | 104.81 |
| 14886 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 68.12 | WLUNA | 29.51 | 2,010.16 | 1.01 | 2,011.17 |
| 14887 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 3.48 | WLUNA | 29.51 | 102.78 | 0.05 | 102.83 |
| 14888 | 9/9/2021 | 8:34:40 PM | Coinbase Pro | BUY | 32.63 | WLUNA | 29.51 | 962.85 | 0.48 | 963.33 |
| 14889 | 9/9/2021 | 8:34:41 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14890 | 9/9/2021 | 8:34:41 PM | Coinbase Pro | BUY | 67.21 | WLUNA | 29.51 | 1,983.28 | 0.99 | 1,984.27 |
| 14891 | 9/9/2021 | 8:34:41 PM | Coinbase Pro | BUY | 32.59 | WLUNA | 29.51 | 961.73 | 0.48 | 962.21 |
| 14892 | 9/9/2021 | 8:34:42 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14893 | 9/9/2021 | 8:34:43 PM | Coinbase Pro | BUY | 15.81 | WLUNA | 29.51 | 466.58 | 0.23 | 466.82 |
| 14894 | 9/9/2021 | 8:34:43 PM | Coinbase Pro | BUY | 84.13 | WLUNA | 29.51 | 2,482.76 | 1.24 | 2,484.01 |
| 14895 | 9/9/2021 | 8:34:43 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14896 | 9/9/2021 | 8:34:43 PM | Coinbase Pro | BUY | 7.42 | WLUNA | 29.51 | 218.93 | 0.11 | 219.04 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14897 | 9/9/2021 | 8:34:44 PM | Coinbase Pro | BUY | 99.94 | WLUNA | 29.51 | 2,949.11 | 1.47 | 2,950.59 |
| 14898 | 9/9/2021 | 8:34:44 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14899 | 9/9/2021 | 8:34:45 PM | Coinbase Pro | BUY | 4.52 | WLUNA | 29.51 | 133.39 | 0.07 | 133.45 |
| 14900 | 9/9/2021 | 8:34:45 PM | Coinbase Pro | BUY | 27.25 | WLUNA | 29.51 | 804.18 | 0.40 | 804.58 |
| 14901 | 9/9/2021 | 8:34:45 PM | Coinbase Pro | BUY | 68.14 | WLUNA | 29.51 | 2,010.81 | 1.01 | 2,011.82 |
| 14902 | 9/9/2021 | 8:34:45 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14903 | 9/9/2021 | 8:34:46 PM | Coinbase Pro | BUY | 100.11 | WLUNA | 29.51 | 2,954.33 | 1.48 | 2,955.81 |
| 14904 | 9/9/2021 | 8:34:46 PM | Coinbase Pro | BUY | 12.55 | WLUNA | 29.51 | 370.44 | 0.19 | 370.62 |
| 14905 | 9/9/2021 | 8:34:46 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14906 | 9/9/2021 | 8:34:47 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 29.51 | 171.07 | 0.09 | 171.16 |
| 14907 | 9/9/2021 | 8:34:47 PM | Coinbase Pro | BUY | 94.14 | WLUNA | 29.51 | 2,777.95 | 1.39 | 2,779.34 |
| 14908 | 9/9/2021 | 8:34:48 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14909 | 9/9/2021 | 8:34:48 PM | Coinbase Pro | BUY | 49.50 | WLUNA | 29.51 | 1,460.60 | 0.73 | 1,461.33 |
| 14910 | 9/9/2021 | 8:34:48 PM | Coinbase Pro | BUY | 50.39 | WLUNA | 29.51 | 1,487.04 | 0.74 | 1,487.78 |
| 14911 | 9/9/2021 | 8:34:49 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14912 | 9/9/2021 | 8:34:49 PM | Coinbase Pro | BUY | 14.97 | WLUNA | 29.51 | 441.79 | 0.22 | 442.02 |
| 14913 | 9/9/2021 | 8:34:52 PM | Coinbase Pro | BUY | 38.68 | WLUNA | 29.51 | 1,141.39 | 0.57 | 1,141.96 |
| 14914 | 9/9/2021 | 8:34:52 PM | Coinbase Pro | BUY | 9.97 | WLUNA | 29.51 | 294.27 | 0.15 | 294.42 |
| 14915 | 9/9/2021 | 8:34:52 PM | Coinbase Pro | BUY | 61.24 | WLUNA | 29.51 | 1,807.07 | 0.90 | 1,807.98 |
| 14916 | 9/9/2021 | 8:34:52 PM | Coinbase Pro | BUY | 46.36 | WLUNA | 29.51 | 1,368.02 | 0.68 | 1,368.71 |
| 14917 | 9/9/2021 | 8:34:52 PM | Coinbase Pro | BUY | 53.54 | WLUNA | 29.51 | 1,580.02 | 0.79 | 1,580.81 |
| 14918 | 9/9/2021 | 8:34:53 PM | Coinbase Pro | BUY | 46.81 | WLUNA | 29.51 | 1,381.22 | 0.69 | 1,381.91 |
| 14919 | 9/9/2021 | 8:34:54 PM | Coinbase Pro | BUY | 53.14 | WLUNA | 29.51 | 1,568.25 | 0.78 | 1,569.03 |
| 14920 | 9/9/2021 | 8:34:54 PM | Coinbase Pro | BUY | 99.95 | WLUNA | 29.51 | 2,949.44 | 1.47 | 2,950.91 |
| 14921 | 9/9/2021 | 8:34:55 PM | Coinbase Pro | BUY | 9.99 | WLUNA | 29.51 | 294.72 | 0.15 | 294.86 |
| 14922 | 9/9/2021 | 8:34:55 PM | Coinbase Pro | BUY | 51.38 | WLUNA | 29.51 | 1,516.19 | 0.76 | 1,516.95 |
| 14923 | 9/9/2021 | 8:34:56 PM | Coinbase Pro | BUY | 44.16 | WLUNA | 29.51 | 1,303.16 | 0.65 | 1,303.81 |
| 14924 | 9/9/2021 | 8:34:56 PM | Coinbase Pro | BUY | 55.66 | WLUNA | 29.51 | 1,642.41 | 0.82 | 1,643.23 |
| 14925 | 9/9/2021 | 8:34:57 PM | Coinbase Pro | BUY | 26.05 | WLUNA | 29.51 | 768.62 | 0.38 | 769.00 |
| 14926 | 9/9/2021 | 8:34:57 PM | Coinbase Pro | BUY | 27.41 | WLUNA | 29.51 | 808.87 | 0.40 | 809.27 |
| 14927 | 9/9/2021 | 8:34:57 PM | Coinbase Pro | BUY | 62.45 | WLUNA | 29.51 | 1,843.02 | 0.92 | 1,843.94 |
| 14928 | 9/9/2021 | 8:34:57 PM | Coinbase Pro | BUY | 21.16 | WLUNA | 29.51 | 624.37 | 0.31 | 624.68 |
| 14929 | 9/9/2021 | 8:34:57 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14930 | 9/9/2021 | 8:34:58 PM | Coinbase Pro | BUY | 23.71 | WLUNA | 29.51 | 699.56 | 0.35 | 699.91 |
| 14931 | 9/9/2021 | 8:34:58 PM | Coinbase Pro | BUY | 13.70 | WLUNA | 29.51 | 404.23 | 0.20 | 404.43 |
| 14932 | 9/9/2021 | 8:34:58 PM | Coinbase Pro | BUY | 6.81 | WLUNA | 29.51 | 201.05 | 0.10 | 201.15 |
| 14933 | 9/9/2021 | 8:34:58 PM | Coinbase Pro | BUY | 10.97 | WLUNA | 29.51 | 323.64 | 0.16 | 323.80 |
| 14934 | 9/9/2021 | 8:34:58 PM | Coinbase Pro | BUY | 68.38 | WLUNA | 29.51 | 2,017.75 | 1.01 | 2,018.76 |
| 14935 | 9/9/2021 | 8:34:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14936 | 9/9/2021 | 8:34:59 PM | Coinbase Pro | BUY | 85.58 | WLUNA | 29.51 | 2,525.38 | 1.26 | 2,526.64 |
| 14937 | 9/9/2021 | 8:34:59 PM | Coinbase Pro | BUY | 14.24 | WLUNA | 29.51 | 420.25 | 0.21 | 420.46 |
| 14938 | 9/9/2021 | 8:34:59 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14939 | 9/9/2021 | 8:35:00 PM | Coinbase Pro | BUY | 99.99 | WLUNA | 29.51 | 2,950.73 | 1.48 | 2,952.21 |
| 14940 | 9/9/2021 | 8:35:00 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.51 | 2,213.25 | 1.11 | 2,214.36 |
| 14941 | 9/9/2021 | 8:37:12 PM | Coinbase Pro | BUY | 169.62 | WLUNA | 29.51 | 5,005.43 | 2.50 | 5,007.93 |
| 14942 | 9/9/2021 | 8:37:12 PM | Coinbase Pro | BUY | 169.78 | WLUNA | 29.51 | 5,010.09 | 2.51 | 5,012.59 |
| 14943 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 169.79 | WLUNA | 29.51 | 5,010.38 | 2.51 | 5,012.89 |
| 14944 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 254.61 | WLUNA | 29.51 | 7,513.42 | 3.76 | 7,517.18 |
| 14945 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 169.80 | WLUNA | 29.51 | 5,010.89 | 2.51 | 5,013.39 |
| 14946 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 29.51 | 97.80 | 0.05 | 97.85 |
| 14947 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 29.51 | 90.60 | 0.05 | 90.64 |
| 14948 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 3.24 | WLUNA | 29.51 | 95.55 | 0.05 | 95.60 |
| 14949 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 3.51 | WLUNA | 29.51 | 103.55 | 0.05 | 103.60 |
| 14950 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 3.16 | WLUNA | 29.51 | 93.34 | 0.05 | 93.39 |
| 14951 | 9/9/2021 | 8:37:13 PM | Coinbase Pro | BUY | 3.65 | WLUNA | 29.51 | 107.74 | 0.05 | 107.79 |
| 14952 | 9/9/2021 | 8:37:14 PM | Coinbase Pro | BUY | 169.80 | WLUNA | 29.51 | 5,010.83 | 2.51 | 5,013.33 |
| 14953 | 9/9/2021 | 8:37:14 PM | Coinbase Pro | BUY | 254.61 | WLUNA | 29.51 | 7,513.42 | 3.76 | 7,517.18 |
| 14954 | 9/9/2021 | 8:37:14 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.51 | 708.24 | 0.35 | 708.59 |
| 14955 | 9/9/2021 | 8:37:14 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.51 | 708.24 | 0.35 | 708.59 |
| 14956 | 9/9/2021 | 8:37:14 PM | Coinbase Pro | BUY | 169.78 | WLUNA | 29.51 | 5,010.21 | 2.51 | 5,012.71 |
| 14957 | 9/9/2021 | 8:37:15 PM | Coinbase Pro | BUY | 53.75 | WLUNA | 29.51 | 1,586.25 | 0.79 | 1,587.04 |
| 14958 | 9/9/2021 | 8:41:17 PM | Coinbase Pro | BUY | 170.23 | WLUNA | 29.40 | 5,004.82 | 2.50 | 5,007.32 |
| 14959 | 9/9/2021 | 8:41:17 PM | Coinbase Pro | BUY | 170.25 | WLUNA | 29.40 | 5,005.23 | 2.50 | 5,007.74 |
| 14960 | 9/9/2021 | 8:41:18 PM | Coinbase Pro | BUY | 170.25 | WLUNA | 29.40 | 5,005.38 | 2.50 | 5,007.88 |
| 14961 | 9/9/2021 | 8:41:34 PM | Coinbase Pro | BUY | 170.24 | WLUNA | 29.40 | 5,005.14 | 2.50 | 5,007.65 |
| 14962 | 9/9/2021 | 8:51:37 PM | Coinbase Pro | BUY | 170.19 | WLUNA | 29.40 | 5,003.62 | 2.50 | 5,006.12 |
| 14963 | 9/9/2021 | 8:51:38 PM | Coinbase Pro | BUY | 1.62 | WLUNA | 29.40 | 47.60 | 0.02 | 47.62 |
| 14964 | 9/9/2021 | 8:52:03 PM | Coinbase Pro | BUY | 170.19 | WLUNA | 29.40 | 5,003.56 | 2.50 | 5,006.06 |
| 14965 | 9/9/2021 | 8:52:03 PM | Coinbase Pro | BUY | 170.23 | WLUNA | 29.40 | 5,004.62 | 2.50 | 5,007.12 |
| 14966 | 9/9/2021 | 8:52:04 PM | Coinbase Pro | BUY | 170.22 | WLUNA | 29.40 | 5,004.59 | 2.50 | 5,007.09 |
| 14967 | 9/9/2021 | 8:52:05 PM | Coinbase Pro | BUY | 170.22 | WLUNA | 29.40 | 5,004.59 | 2.50 | 5,007.09 |
| 14968 | 9/9/2021 | 8:52:18 PM | Coinbase Pro | BUY | 170.22 | WLUNA | 29.40 | 5,004.59 | 2.50 | 5,007.09 |
| 14969 | 9/9/2021 | 8:52:18 PM | Coinbase Pro | BUY | 170.24 | WLUNA | 29.40 | 5,004.91 | 2.50 | 5,007.41 |
| 14970 | 9/9/2021 | 8:52:24 PM | Coinbase Pro | BUY | 170.23 | WLUNA | 29.40 | 5,004.79 | 2.50 | 5,007.29 |
| 14971 | 9/9/2021 | 8:52:25 PM | Coinbase Pro | BUY | 170.25 | WLUNA | 29.40 | 5,005.23 | 2.50 | 5,007.74 |
| 14972 | 9/9/2021 | 8:52:27 PM | Coinbase Pro | BUY | 170.25 | WLUNA | 29.40 | 5,005.20 | 2.50 | 5,007.71 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 14973 | 9/9/2021 | 8:52:29 PM | Coinbase Pro | BUY | 170.26 | WLUNA | 29.40 | 5,005.50 | 2.50 | 5,008.00 |
| 14974 | 9/9/2021 | 8:52:30 PM | Coinbase Pro | BUY | 170.31 | WLUNA | 29.40 | 5,007.20 | 2.50 | 5,009.71 |
| 14975 | 9/9/2021 | 8:52:30 PM | Coinbase Pro | BUY | 170.32 | WLUNA | 29.40 | 5,007.35 | 2.50 | 5,009.85 |
| 14976 | 9/9/2021 | 8:52:31 PM | Coinbase Pro | BUY | 170.31 | WLUNA | 29.40 | 5,007.23 | 2.50 | 5,009.74 |
| 14977 | 9/9/2021 | 8:52:32 PM | Coinbase Pro | BUY | 170.30 | WLUNA | 29.40 | 5,006.70 | 2.50 | 5,009.21 |
| 14978 | 9/9/2021 | 8:52:32 PM | Coinbase Pro | BUY | 170.33 | WLUNA | 29.40 | 5,007.70 | 2.50 | 5,010.21 |
| 14979 | 9/9/2021 | 8:52:33 PM | Coinbase Pro | BUY | 170.31 | WLUNA | 29.40 | 5,007.20 | 2.50 | 5,009.71 |
| 14980 | 9/9/2021 | 8:52:33 PM | Coinbase Pro | BUY | 170.26 | WLUNA | 29.40 | 5,005.61 | 2.50 | 5,008.12 |
| 14981 | 9/9/2021 | 8:52:37 PM | Coinbase Pro | BUY | 16.98 | WLUNA | 29.40 | 499.07 | 0.25 | 499.31 |
| 14982 | 9/9/2021 | 8:53:32 PM | Coinbase Pro | BUY | 14.15 | WLUNA | 29.40 | 416.04 | 0.21 | 416.25 |
| 14983 | 9/9/2021 | 8:53:42 PM | Coinbase Pro | BUY | 16.08 | WLUNA | 29.40 | 472.75 | 0.24 | 472.99 |
| 14984 | 9/9/2021 | 8:53:46 PM | Coinbase Pro | BUY | 25.00 | WLUNA | 29.40 | 735.00 | 0.37 | 735.37 |
| 14985 | 9/9/2021 | 8:53:50 PM | Coinbase Pro | BUY | 0.99 | WLUNA | 29.40 | 29.22 | 0.01 | 29.24 |
| 14986 | 9/9/2021 | 8:53:52 PM | Coinbase Pro | BUY | 5.40 | WLUNA | 29.40 | 158.79 | 0.08 | 158.87 |
| 14987 | 9/9/2021 | 8:54:04 PM | Coinbase Pro | BUY | 1.17 | WLUNA | 29.40 | 34.34 | 0.02 | 34.36 |
| 14988 | 9/9/2021 | 8:54:08 PM | Coinbase Pro | BUY | 33.27 | WLUNA | 29.40 | 978.23 | 0.49 | 978.72 |
| 14989 | 9/9/2021 | 8:54:28 PM | Coinbase Pro | BUY | 170.14 | WLUNA | 29.40 | 5,002.15 | 2.50 | 5,004.65 |
| 14990 | 9/9/2021 | 8:54:29 PM | Coinbase Pro | BUY | 170.17 | WLUNA | 29.40 | 5,002.94 | 2.50 | 5,005.44 |
| 14991 | 9/9/2021 | 8:54:29 PM | Coinbase Pro | BUY | 170.19 | WLUNA | 29.40 | 5,003.59 | 2.50 | 5,006.09 |
| 14992 | 9/9/2021 | 8:54:30 PM | Coinbase Pro | BUY | 170.20 | WLUNA | 29.40 | 5,003.76 | 2.50 | 5,006.26 |
| 14993 | 9/9/2021 | 8:54:31 PM | Coinbase Pro | BUY | 170.20 | WLUNA | 29.40 | 5,003.76 | 2.50 | 5,006.26 |
| 14994 | 9/9/2021 | 8:54:35 PM | Coinbase Pro | BUY | 170.21 | WLUNA | 29.40 | 5,004.03 | 2.50 | 5,006.53 |
| 14995 | 9/9/2021 | 8:54:35 PM | Coinbase Pro | BUY | 170.22 | WLUNA | 29.40 | 5,004.56 | 2.50 | 5,007.06 |
| 14996 | 9/9/2021 | 8:54:36 PM | Coinbase Pro | BUY | 170.24 | WLUNA | 29.40 | 5,005.06 | 2.50 | 5,007.56 |
| 14997 | 9/9/2021 | 8:54:36 PM | Coinbase Pro | BUY | 170.34 | WLUNA | 29.40 | 5,007.91 | 2.50 | 5,010.41 |
| 14998 | 9/9/2021 | 8:54:37 PM | Coinbase Pro | BUY | 170.34 | WLUNA | 29.40 | 5,007.88 | 2.50 | 5,010.38 |
| 14999 | 9/9/2021 | 8:54:37 PM | Coinbase Pro | BUY | 170.33 | WLUNA | 29.40 | 5,007.64 | 2.50 | 5,010.15 |
| 15000 | 9/9/2021 | 8:54:38 PM | Coinbase Pro | BUY | 170.29 | WLUNA | 29.40 | 5,006.44 | 2.50 | 5,008.94 |
| 15001 | 9/9/2021 | 8:54:41 PM | Coinbase Pro | BUY | 170.28 | WLUNA | 29.40 | 5,006.11 | 2.50 | 5,008.62 |
| 15002 | 9/9/2021 | 8:54:41 PM | Coinbase Pro | BUY | 170.28 | WLUNA | 29.40 | 5,006.23 | 2.50 | 5,008.74 |
| 15003 | 9/9/2021 | 8:54:42 PM | Coinbase Pro | BUY | 170.28 | WLUNA | 29.40 | 5,006.17 | 2.50 | 5,008.68 |
| 15004 | 9/9/2021 | 8:54:43 PM | Coinbase Pro | BUY | 170.28 | WLUNA | 29.40 | 5,006.11 | 2.50 | 5,008.62 |
| 15005 | 9/9/2021 | 8:54:43 PM | Coinbase Pro | BUY | 170.28 | WLUNA | 29.40 | 5,006.35 | 2.50 | 5,008.85 |
| 15006 | 9/9/2021 | 8:54:44 PM | Coinbase Pro | BUY | 170.30 | WLUNA | 29.40 | 5,006.94 | 2.50 | 5,009.44 |
| 15007 | 9/9/2021 | 8:54:44 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.40 | 705.60 | 0.35 | 705.95 |
| 15008 | 9/9/2021 | 8:54:44 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.40 | 705.60 | 0.35 | 705.95 |
| 15009 | 9/9/2021 | 8:54:44 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.40 | 705.60 | 0.35 | 705.95 |
| 15010 | 9/9/2021 | 8:54:44 PM | Coinbase Pro | BUY | 115.12 | WLUNA | 29.40 | 3,384.65 | 1.69 | 3,386.34 |
| 15011 | 9/9/2021 | 9:45:51 PM | Coinbase Pro | BUY | 167.47 | WLUNA | 29.87 | 5,002.42 | 2.50 | 5,004.92 |
| 15012 | 9/9/2021 | 9:45:54 PM | Coinbase Pro | BUY | 167.50 | WLUNA | 29.87 | 5,003.31 | 2.50 | 5,005.82 |
| 15013 | 9/9/2021 | 9:46:00 PM | Coinbase Pro | BUY | 167.54 | WLUNA | 29.87 | 5,004.27 | 2.50 | 5,006.77 |
| 15014 | 9/9/2021 | 9:46:00 PM | Coinbase Pro | BUY | 167.54 | WLUNA | 29.87 | 5,004.54 | 2.50 | 5,007.04 |
| 15015 | 9/9/2021 | 9:46:03 PM | Coinbase Pro | BUY | 167.55 | WLUNA | 29.87 | 5,004.69 | 2.50 | 5,007.19 |
| 15016 | 9/9/2021 | 9:46:03 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.64 | 2.50 | 5,008.15 |
| 15017 | 9/9/2021 | 9:46:04 PM | Coinbase Pro | BUY | 4.90 | WLUNA | 29.87 | 146.21 | 0.07 | 146.29 |
| 15018 | 9/9/2021 | 9:46:04 PM | Coinbase Pro | BUY | 4.12 | WLUNA | 29.87 | 123.06 | 0.06 | 123.13 |
| 15019 | 9/9/2021 | 9:46:04 PM | Coinbase Pro | BUY | 4.68 | WLUNA | 29.87 | 139.85 | 0.07 | 139.92 |
| 15020 | 9/9/2021 | 9:46:04 PM | Coinbase Pro | BUY | 3.89 | WLUNA | 29.87 | 116.04 | 0.06 | 116.10 |
| 15021 | 9/9/2021 | 9:46:04 PM | Coinbase Pro | BUY | 4.77 | WLUNA | 29.87 | 142.57 | 0.07 | 142.64 |
| 15022 | 9/9/2021 | 9:46:04 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.12 | 2.50 | 5,008.63 |
| 15023 | 9/9/2021 | 9:46:05 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.15 | 2.50 | 5,008.66 |
| 15024 | 9/9/2021 | 9:46:05 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.97 | 2.50 | 5,008.48 |
| 15025 | 9/9/2021 | 9:46:06 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.97 | 2.50 | 5,008.48 |
| 15026 | 9/9/2021 | 9:46:06 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.85 | 2.50 | 5,008.36 |
| 15027 | 9/9/2021 | 9:46:07 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.70 | 2.50 | 5,008.21 |
| 15028 | 9/9/2021 | 9:46:08 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.52 | 2.50 | 5,008.03 |
| 15029 | 9/9/2021 | 9:46:09 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.33 | 2.50 | 5,008.83 |
| 15030 | 9/9/2021 | 9:46:10 PM | Coinbase Pro | BUY | 167.61 | WLUNA | 29.87 | 5,006.42 | 2.50 | 5,008.92 |
| 15031 | 9/9/2021 | 9:46:10 PM | Coinbase Pro | BUY | 167.61 | WLUNA | 29.87 | 5,006.54 | 2.50 | 5,009.04 |
| 15032 | 9/9/2021 | 9:46:11 PM | Coinbase Pro | BUY | 167.62 | WLUNA | 29.87 | 5,006.66 | 2.50 | 5,009.16 |
| 15033 | 9/9/2021 | 9:46:11 PM | Coinbase Pro | BUY | 5.14 | WLUNA | 29.87 | 153.50 | 0.08 | 153.58 |
| 15034 | 9/9/2021 | 9:46:11 PM | Coinbase Pro | BUY | 5.97 | WLUNA | 29.87 | 178.26 | 0.09 | 178.35 |
| 15035 | 9/9/2021 | 9:46:11 PM | Coinbase Pro | BUY | 5.32 | WLUNA | 29.87 | 158.91 | 0.08 | 158.99 |
| 15036 | 9/9/2021 | 9:46:11 PM | Coinbase Pro | BUY | 5.01 | WLUNA | 29.87 | 149.71 | 0.07 | 149.78 |
| 15037 | 9/9/2021 | 9:46:11 PM | Coinbase Pro | BUY | 167.62 | WLUNA | 29.87 | 5,006.93 | 2.50 | 5,009.43 |
| 15038 | 9/9/2021 | 9:46:12 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.27 | 2.50 | 5,008.77 |
| 15039 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.73 | 2.50 | 5,008.24 |
| 15040 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 24.86 | WLUNA | 29.87 | 742.54 | 0.37 | 742.91 |
| 15041 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 72.96 | WLUNA | 29.87 | 2,179.40 | 1.09 | 2,180.49 |
| 15042 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 29.87 | 65.24 | 0.03 | 65.27 |
| 15043 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.87 | 72.08 | 0.04 | 72.11 |
| 15044 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.87 | 71.96 | 0.04 | 71.99 |
| 15045 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.36 | WLUNA | 29.87 | 70.49 | 0.04 | 70.53 |
| 15046 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 29.87 | 63.56 | 0.03 | 63.60 |
| 15047 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.14 | WLUNA | 29.87 | 63.89 | 0.03 | 63.92 |
| 15048 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 29.87 | 75.90 | 0.04 | 75.94 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15049 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 29.87 | 67.60 | 0.03 | 67.63 |
| 15050 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.06 | WLUNA | 29.87 | 61.59 | 0.03 | 61.62 |
| 15051 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 2.10 | WLUNA | 29.87 | 62.58 | 0.03 | 62.61 |
| 15052 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 3.07 | WLUNA | 29.87 | 91.61 | 0.05 | 91.66 |
| 15053 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 3.92 | WLUNA | 29.87 | 117.15 | 0.06 | 117.21 |
| 15054 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 167.67 | WLUNA | 29.87 | 5,008.21 | 2.50 | 5,010.72 |
| 15055 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 3.18 | WLUNA | 29.87 | 94.93 | 0.05 | 94.97 |
| 15056 | 9/9/2021 | 9:46:14 PM | Coinbase Pro | BUY | 3.62 | WLUNA | 29.87 | 108.19 | 0.05 | 108.24 |
| 15057 | 9/9/2021 | 9:46:15 PM | Coinbase Pro | BUY | 167.65 | WLUNA | 29.87 | 5,007.80 | 2.50 | 5,010.30 |
| 15058 | 9/9/2021 | 9:46:15 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,007.11 | 2.50 | 5,009.61 |
| 15059 | 9/9/2021 | 9:46:16 PM | Coinbase Pro | BUY | 167.65 | WLUNA | 29.87 | 5,007.77 | 2.50 | 5,010.27 |
| 15060 | 9/9/2021 | 9:46:16 PM | Coinbase Pro | BUY | 167.66 | WLUNA | 29.87 | 5,008.00 | 2.50 | 5,010.51 |
| 15061 | 9/9/2021 | 9:46:17 PM | Coinbase Pro | BUY | 167.66 | WLUNA | 29.87 | 5,007.88 | 2.50 | 5,010.39 |
| 15062 | 9/9/2021 | 9:46:18 PM | Coinbase Pro | BUY | 167.66 | WLUNA | 29.87 | 5,007.85 | 2.50 | 5,010.36 |
| 15063 | 9/9/2021 | 9:46:18 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.50 | 2.50 | 5,010.00 |
| 15064 | 9/9/2021 | 9:46:19 PM | Coinbase Pro | BUY | 167.62 | WLUNA | 29.87 | 5,006.72 | 2.50 | 5,009.22 |
| 15065 | 9/9/2021 | 9:46:19 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.97 | 2.50 | 5,008.48 |
| 15066 | 9/9/2021 | 9:46:20 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.97 | 2.50 | 5,008.48 |
| 15067 | 9/9/2021 | 9:46:20 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.50 | 2.50 | 5,010.00 |
| 15068 | 9/9/2021 | 9:46:21 PM | Coinbase Pro | BUY | 167.66 | WLUNA | 29.87 | 5,008.00 | 2.50 | 5,010.51 |
| 15069 | 9/9/2021 | 9:46:21 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.41 | 2.50 | 5,009.91 |
| 15070 | 9/9/2021 | 9:46:22 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.41 | 2.50 | 5,009.91 |
| 15071 | 9/9/2021 | 9:46:22 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.38 | 2.50 | 5,009.88 |
| 15072 | 9/9/2021 | 9:46:23 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.44 | 2.50 | 5,009.94 |
| 15073 | 9/9/2021 | 9:46:23 PM | Coinbase Pro | BUY | 167.64 | WLUNA | 29.87 | 5,007.26 | 2.50 | 5,009.76 |
| 15074 | 9/9/2021 | 9:46:24 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,007.20 | 2.50 | 5,009.70 |
| 15075 | 9/9/2021 | 9:46:24 PM | Coinbase Pro | BUY | 167.62 | WLUNA | 29.87 | 5,006.66 | 2.50 | 5,009.16 |
| 15076 | 9/9/2021 | 9:46:25 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.70 | 2.50 | 5,008.21 |
| 15077 | 9/9/2021 | 9:46:25 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.64 | 2.50 | 5,008.15 |
| 15078 | 9/9/2021 | 9:46:31 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.70 | 2.50 | 5,008.21 |
| 15079 | 9/9/2021 | 9:46:32 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.12 | 2.50 | 5,008.63 |
| 15080 | 9/9/2021 | 9:46:32 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.12 | 2.50 | 5,008.63 |
| 15081 | 9/9/2021 | 9:46:33 PM | Coinbase Pro | BUY | 167.61 | WLUNA | 29.87 | 5,006.39 | 2.50 | 5,008.89 |
| 15082 | 9/9/2021 | 9:46:33 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,006.03 | 2.50 | 5,008.54 |
| 15083 | 9/9/2021 | 9:46:34 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,006.03 | 2.50 | 5,008.54 |
| 15084 | 9/9/2021 | 9:46:34 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.88 | 2.50 | 5,008.39 |
| 15085 | 9/9/2021 | 9:46:35 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.91 | 2.50 | 5,008.42 |
| 15086 | 9/9/2021 | 9:46:35 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.76 | 2.50 | 5,008.27 |
| 15087 | 9/9/2021 | 9:46:42 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.50 | 2.50 | 5,008.00 |
| 15088 | 9/9/2021 | 9:46:42 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.58 | 2.50 | 5,008.09 |
| 15089 | 9/9/2021 | 9:46:45 PM | Coinbase Pro | BUY | 167.57 | WLUNA | 29.87 | 5,005.44 | 2.50 | 5,007.94 |
| 15090 | 9/9/2021 | 9:47:29 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.52 | 2.50 | 5,008.03 |
| 15091 | 9/9/2021 | 9:47:31 PM | Coinbase Pro | BUY | 167.58 | WLUNA | 29.87 | 5,005.52 | 2.50 | 5,008.03 |
| 15092 | 9/9/2021 | 9:47:32 PM | Coinbase Pro | BUY | 167.59 | WLUNA | 29.87 | 5,005.79 | 2.50 | 5,008.30 |
| 15093 | 9/9/2021 | 9:47:32 PM | Coinbase Pro | BUY | 167.61 | WLUNA | 29.87 | 5,006.36 | 2.50 | 5,008.86 |
| 15094 | 9/9/2021 | 9:47:33 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,006.96 | 2.50 | 5,009.46 |
| 15095 | 9/9/2021 | 9:47:34 PM | Coinbase Pro | BUY | 167.62 | WLUNA | 29.87 | 5,006.87 | 2.50 | 5,009.37 |
| 15096 | 9/9/2021 | 9:47:38 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,007.02 | 2.50 | 5,009.52 |
| 15097 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 29.87 | 74.68 | 0.04 | 74.71 |
| 15098 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.25 | WLUNA | 29.87 | 67.12 | 0.03 | 67.15 |
| 15099 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.01 | WLUNA | 29.87 | 60.16 | 0.03 | 60.19 |
| 15100 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.87 | 65.39 | 0.03 | 65.42 |
| 15101 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.37 | WLUNA | 29.87 | 70.85 | 0.04 | 70.89 |
| 15102 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.28 | WLUNA | 29.87 | 68.01 | 0.03 | 68.05 |
| 15103 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.47 | WLUNA | 29.87 | 73.81 | 0.04 | 73.85 |
| 15104 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.05 | WLUNA | 29.87 | 61.26 | 0.03 | 61.29 |
| 15105 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 29.87 | 74.65 | 0.04 | 74.68 |
| 15106 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 2.26 | WLUNA | 29.87 | 67.42 | 0.03 | 67.45 |
| 15107 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 6.68 | WLUNA | 29.87 | 199.59 | 0.10 | 199.69 |
| 15108 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 7.33 | WLUNA | 29.87 | 218.86 | 0.11 | 218.97 |
| 15109 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 6.89 | WLUNA | 29.87 | 205.65 | 0.10 | 205.76 |
| 15110 | 9/9/2021 | 9:48:14 PM | Coinbase Pro | BUY | 167.71 | WLUNA | 29.87 | 5,009.41 | 2.50 | 5,011.91 |
| 15111 | 9/9/2021 | 9:48:15 PM | Coinbase Pro | BUY | 20.82 | WLUNA | 29.87 | 621.86 | 0.31 | 622.17 |
| 15112 | 9/9/2021 | 9:48:36 PM | Coinbase Pro | BUY | 251.59 | WLUNA | 29.87 | 7,515.11 | 3.76 | 7,518.87 |
| 15113 | 9/9/2021 | 9:48:36 PM | Coinbase Pro | BUY | 167.69 | WLUNA | 29.87 | 5,008.90 | 2.50 | 5,011.40 |
| 15114 | 9/9/2021 | 9:49:20 PM | Coinbase Pro | BUY | 6.44 | WLUNA | 29.87 | 192.33 | 0.10 | 192.43 |
| 15115 | 9/9/2021 | 9:50:20 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 29.87 | 0.30 | 0.00 | 0.30 |
| 15116 | 9/9/2021 | 9:50:26 PM | Coinbase Pro | BUY | 167.62 | WLUNA | 29.87 | 5,006.81 | 2.50 | 5,009.31 |
| 15117 | 9/9/2021 | 9:50:27 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.30 | 2.50 | 5,008.80 |
| 15118 | 9/9/2021 | 9:50:27 PM | Coinbase Pro | BUY | 167.60 | WLUNA | 29.87 | 5,006.15 | 2.50 | 5,008.66 |
| 15119 | 9/9/2021 | 9:50:54 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,007.23 | 2.50 | 5,009.73 |
| 15120 | 9/9/2021 | 9:50:55 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,006.96 | 2.50 | 5,009.46 |
| 15121 | 9/9/2021 | 9:50:55 PM | Coinbase Pro | BUY | 167.63 | WLUNA | 29.87 | 5,007.05 | 2.50 | 5,009.55 |
| 15122 | 9/9/2021 | 9:51:13 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 29.87 | 0.30 | 0.00 | 0.30 |
| 15123 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 1.84 | WLUNA | 29.87 | 54.87 | 0.03 | 54.90 |
| 15124 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.87 | 64.85 | 0.03 | 64.88 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15125 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.40 | WLUNA | 29.87 | 71.60 | 0.04 | 71.63 |
| 15126 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.44 | WLUNA | 29.87 | 72.94 | 0.04 | 72.98 |
| 15127 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.87 | 66.61 | 0.03 | 66.64 |
| 15128 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 1.98 | WLUNA | 29.87 | 59.23 | 0.03 | 59.26 |
| 15129 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 29.87 | 61.80 | 0.03 | 61.83 |
| 15130 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.34 | WLUNA | 29.87 | 70.02 | 0.04 | 70.05 |
| 15131 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.00 | WLUNA | 29.87 | 59.83 | 0.03 | 59.86 |
| 15132 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 29.87 | 66.16 | 0.03 | 66.20 |
| 15133 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.54 | WLUNA | 29.87 | 105.80 | 0.05 | 105.85 |
| 15134 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.59 | WLUNA | 29.87 | 107.14 | 0.05 | 107.20 |
| 15135 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.90 | WLUNA | 29.87 | 116.49 | 0.06 | 116.55 |
| 15136 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.77 | WLUNA | 29.87 | 112.73 | 0.06 | 112.79 |
| 15137 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.61 | WLUNA | 29.87 | 107.89 | 0.05 | 107.94 |
| 15138 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.56 | WLUNA | 29.87 | 106.19 | 0.05 | 106.24 |
| 15139 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 2.93 | WLUNA | 29.87 | 87.64 | 0.04 | 87.68 |
| 15140 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 167.82 | WLUNA | 29.87 | 5,012.81 | 2.51 | 5,015.32 |
| 15141 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 29.87 | 102.60 | 0.05 | 102.65 |
| 15142 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.79 | WLUNA | 29.87 | 113.18 | 0.06 | 113.23 |
| 15143 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.19 | WLUNA | 29.87 | 95.14 | 0.05 | 95.18 |
| 15144 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.87 | 91.04 | 0.05 | 91.09 |
| 15145 | 9/9/2021 | 9:52:01 PM | Coinbase Pro | BUY | 3.52 | WLUNA | 29.87 | 105.05 | 0.05 | 105.11 |
| 15146 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.47 | WLUNA | 29.87 | 103.56 | 0.05 | 103.61 |
| 15147 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 29.87 | 96.21 | 0.05 | 96.26 |
| 15148 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.87 | 91.46 | 0.05 | 91.51 |
| 15149 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 29.87 | 95.58 | 0.05 | 95.63 |
| 15150 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.35 | WLUNA | 29.87 | 99.95 | 0.05 | 99.99 |
| 15151 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.87 | 90.98 | 0.05 | 91.03 |
| 15152 | 9/9/2021 | 9:52:02 PM | Coinbase Pro | BUY | 3.17 | WLUNA | 29.87 | 94.78 | 0.05 | 94.82 |
| 15153 | 9/9/2021 | 9:52:21 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15154 | 9/9/2021 | 9:52:22 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15155 | 9/9/2021 | 9:52:23 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15156 | 9/9/2021 | 9:52:24 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15157 | 9/9/2021 | 9:52:26 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15158 | 9/9/2021 | 9:52:27 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15159 | 9/9/2021 | 9:52:28 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.87 | 2,240.25 | 1.12 | 2,241.37 |
| 15160 | 9/9/2021 | 9:52:29 PM | Coinbase Pro | BUY | 39.09 | WLUNA | 29.87 | 1,167.71 | 0.58 | 1,168.29 |
| 15161 | 9/9/2021 | 9:52:43 PM | Coinbase Pro | BUY | 49.48 | WLUNA | 29.87 | 1,477.94 | 0.74 | 1,478.68 |
| 15162 | 9/9/2021 | 9:52:57 PM | Coinbase Pro | BUY | 167.79 | WLUNA | 29.87 | 5,011.74 | 2.51 | 5,014.24 |
| 15163 | 9/9/2021 | 9:52:57 PM | Coinbase Pro | BUY | 251.69 | WLUNA | 29.87 | 7,518.04 | 3.76 | 7,521.80 |
| 15164 | 9/9/2021 | 9:52:57 PM | Coinbase Pro | BUY | 503.37 | WLUNA | 29.87 | 15,035.72 | 7.52 | 15,043.24 |
| 15165 | 9/9/2021 | 9:53:10 PM | Coinbase Pro | BUY | 0.34 | WLUNA | 29.87 | 10.01 | 0.01 | 10.01 |
| 15166 | 9/9/2021 | 9:53:21 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.87 | 2,987.00 | 1.49 | 2,988.49 |
| 15167 | 9/9/2021 | 9:53:51 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 29.87 | 0.30 | 0.00 | 0.30 |
| 15168 | 9/9/2021 | 9:54:18 PM | Coinbase Pro | BUY | 0.34 | WLUNA | 29.87 | 10.01 | 0.01 | 10.01 |
| 15169 | 9/9/2021 | 9:58:04 PM | Coinbase Pro | BUY | 47.54 | WLUNA | 29.87 | 1,420.11 | 0.71 | 1,420.82 |
| 15170 | 9/9/2021 | 10:00:57 PM | Coinbase Pro | BUY | 995.94 | WLUNA | 29.87 | 29,748.58 | 14.87 | 29,763.45 |
| 15171 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 35.31 | WLUNA | 29.83 | 1,053.33 | 1.58 | 1,054.91 |
| 15172 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 29.83 | 2,088.10 | 3.13 | 2,091.23 |
| 15173 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.85 | 716.16 | 1.07 | 717.23 |
| 15174 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 251.54 | WLUNA | 29.85 | 7,508.59 | 11.26 | 7,519.85 |
| 15175 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 37.95 | WLUNA | 29.86 | 1,133.19 | 1.70 | 1,134.89 |
| 15176 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 171.13 | WLUNA | 29.86 | 5,109.88 | 7.66 | 5,117.55 |
| 15177 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 503.07 | WLUNA | 29.87 | 15,026.82 | 22.54 | 15,049.36 |
| 15178 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 58.06 | WLUNA | 29.87 | 1,734.31 | 2.60 | 1,736.91 |
| 15179 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 174.57 | WLUNA | 29.88 | 5,216.03 | 7.82 | 5,223.86 |
| 15180 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 3.36 | 2,245.11 |
| 15181 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 99.74 | WLUNA | 29.89 | 2,981.29 | 4.47 | 2,985.76 |
| 15182 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 167.74 | WLUNA | 29.89 | 5,013.81 | 2.51 | 5,016.32 |
| 15183 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 8.18 | WLUNA | 29.89 | 244.53 | 0.12 | 244.65 |
| 15184 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 7.11 | WLUNA | 29.89 | 212.55 | 0.11 | 212.65 |
| 15185 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 7.35 | WLUNA | 29.89 | 219.81 | 0.11 | 219.92 |
| 15186 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 16.61 | WLUNA | 29.89 | 496.35 | 0.25 | 496.60 |
| 15187 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 13.81 | WLUNA | 29.89 | 412.72 | 0.21 | 412.93 |
| 15188 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 7.05 | WLUNA | 29.89 | 210.84 | 0.11 | 210.95 |
| 15189 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 7.07 | WLUNA | 29.89 | 211.32 | 0.11 | 211.43 |
| 15190 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 29.89 | 169.42 | 0.08 | 169.50 |
| 15191 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 4.59 | WLUNA | 29.89 | 137.05 | 0.07 | 137.11 |
| 15192 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 4.75 | WLUNA | 29.89 | 141.86 | 0.07 | 141.93 |
| 15193 | 9/9/2021 | 10:26:08 PM | Coinbase Pro | BUY | 5.50 | WLUNA | 29.89 | 164.51 | 0.08 | 164.60 |
| 15194 | 9/9/2021 | 10:26:09 PM | Coinbase Pro | BUY | 167.74 | WLUNA | 29.89 | 5,013.63 | 2.51 | 5,016.14 |
| 15195 | 9/9/2021 | 10:26:09 PM | Coinbase Pro | BUY | 33.46 | WLUNA | 29.89 | 1,000.09 | 0.50 | 1,000.59 |
| 15196 | 9/9/2021 | 10:26:09 PM | Coinbase Pro | BUY | 167.74 | WLUNA | 29.89 | 5,013.75 | 2.51 | 5,016.26 |
| 15197 | 9/9/2021 | 10:26:10 PM | Coinbase Pro | BUY | 167.76 | WLUNA | 29.89 | 5,014.20 | 2.51 | 5,016.70 |
| 15198 | 9/9/2021 | 10:26:11 PM | Coinbase Pro | BUY | 167.76 | WLUNA | 29.89 | 5,014.44 | 2.51 | 5,016.94 |
| 15199 | 9/9/2021 | 10:26:11 PM | Coinbase Pro | BUY | 167.76 | WLUNA | 29.89 | 5,014.47 | 2.51 | 5,016.97 |
| 15200 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.89 | 5,014.85 | 2.51 | 5,017.36 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15201 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 1.71 | WLUNA | 29.89 | 51.14 | 0.03 | 51.17 |
| 15202 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.01 | WLUNA | 29.89 | 60.14 | 0.03 | 60.17 |
| 15203 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.16 | WLUNA | 29.89 | 64.59 | 0.03 | 64.62 |
| 15204 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.18 | WLUNA | 29.89 | 65.16 | 0.03 | 65.19 |
| 15205 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.19 | WLUNA | 29.89 | 65.43 | 0.03 | 65.46 |
| 15206 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.02 | WLUNA | 29.89 | 60.32 | 0.03 | 60.35 |
| 15207 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 1.84 | WLUNA | 29.89 | 55.12 | 0.03 | 55.14 |
| 15208 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.13 | WLUNA | 29.89 | 63.76 | 0.03 | 63.79 |
| 15209 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.89 | 64.74 | 0.03 | 64.77 |
| 15210 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 1.98 | WLUNA | 29.89 | 59.27 | 0.03 | 59.30 |
| 15211 | 9/9/2021 | 10:26:12 PM | Coinbase Pro | BUY | 167.79 | WLUNA | 29.89 | 5,015.21 | 2.51 | 5,017.72 |
| 15212 | 9/9/2021 | 10:26:13 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.89 | 5,014.88 | 2.51 | 5,017.39 |
| 15213 | 9/9/2021 | 10:26:13 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.89 | 5,014.88 | 2.51 | 5,017.39 |
| 15214 | 9/9/2021 | 10:26:14 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.89 | 5,014.97 | 2.51 | 5,017.48 |
| 15215 | 9/9/2021 | 10:26:14 PM | Coinbase Pro | BUY | 251.66 | WLUNA | 29.89 | 7,522.09 | 3.76 | 7,525.85 |
| 15216 | 9/9/2021 | 10:26:14 PM | Coinbase Pro | BUY | 503.21 | WLUNA | 29.89 | 15,040.92 | 7.52 | 15,048.44 |
| 15217 | 9/9/2021 | 10:26:14 PM | Coinbase Pro | BUY | 167.79 | WLUNA | 29.89 | 5,015.15 | 2.51 | 5,017.66 |
| 15218 | 9/9/2021 | 10:26:15 PM | Coinbase Pro | BUY | 167.78 | WLUNA | 29.89 | 5,015.00 | 2.51 | 5,017.51 |
| 15219 | 9/9/2021 | 10:26:15 PM | Coinbase Pro | BUY | 251.66 | WLUNA | 29.89 | 7,522.09 | 3.76 | 7,525.85 |
| 15220 | 9/9/2021 | 10:26:15 PM | Coinbase Pro | BUY | 503.21 | WLUNA | 29.89 | 15,040.92 | 7.52 | 15,048.44 |
| 15221 | 9/9/2021 | 10:26:15 PM | Coinbase Pro | BUY | 167.79 | WLUNA | 29.89 | 5,015.27 | 2.51 | 5,017.78 |
| 15222 | 9/9/2021 | 10:26:16 PM | Coinbase Pro | BUY | 251.66 | WLUNA | 29.89 | 7,522.09 | 3.76 | 7,525.85 |
| 15223 | 9/9/2021 | 10:26:16 PM | Coinbase Pro | BUY | 167.80 | WLUNA | 29.89 | 5,015.57 | 2.51 | 5,018.08 |
| 15224 | 9/9/2021 | 10:26:16 PM | Coinbase Pro | BUY | 503.21 | WLUNA | 29.89 | 15,040.92 | 7.52 | 15,048.44 |
| 15225 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 167.80 | WLUNA | 29.89 | 5,015.66 | 2.51 | 5,018.17 |
| 15226 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 251.66 | WLUNA | 29.89 | 7,522.09 | 3.76 | 7,525.85 |
| 15227 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 503.21 | WLUNA | 29.89 | 15,040.92 | 7.52 | 15,048.44 |
| 15228 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 167.80 | WLUNA | 29.89 | 5,015.51 | 2.51 | 5,018.02 |
| 15229 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.44 | WLUNA | 29.89 | 102.70 | 0.05 | 102.75 |
| 15230 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.40 | WLUNA | 29.89 | 101.57 | 0.05 | 101.62 |
| 15231 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.20 | WLUNA | 29.89 | 95.59 | 0.05 | 95.64 |
| 15232 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.22 | WLUNA | 29.89 | 96.19 | 0.05 | 96.23 |
| 15233 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.10 | WLUNA | 29.89 | 92.75 | 0.05 | 92.80 |
| 15234 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.31 | WLUNA | 29.89 | 99.06 | 0.05 | 99.10 |
| 15235 | 9/9/2021 | 10:26:17 PM | Coinbase Pro | BUY | 3.38 | WLUNA | 29.89 | 100.88 | 0.05 | 100.93 |
| 15236 | 9/9/2021 | 10:26:22 PM | Coinbase Pro | BUY | 11.71 | WLUNA | 29.89 | 350.13 | 0.18 | 350.31 |
| 15237 | 9/9/2021 | 10:26:22 PM | Coinbase Pro | BUY | 10.69 | WLUNA | 29.89 | 319.55 | 0.16 | 319.71 |
| 15238 | 9/9/2021 | 10:26:25 PM | Coinbase Pro | BUY | 10.54 | WLUNA | 29.89 | 315.13 | 0.16 | 315.29 |
| 15239 | 9/9/2021 | 10:26:25 PM | Coinbase Pro | BUY | 11.75 | WLUNA | 29.89 | 351.21 | 0.18 | 351.38 |
| 15240 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15241 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.89 | 79.33 | 0.04 | 79.37 |
| 15242 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 29.89 | 61.84 | 0.03 | 61.87 |
| 15243 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.50 | WLUNA | 29.89 | 74.81 | 0.04 | 74.85 |
| 15244 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.22 | WLUNA | 29.89 | 66.21 | 0.03 | 66.24 |
| 15245 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 43.85 | WLUNA | 29.89 | 1,310.71 | 0.66 | 1,311.36 |
| 15246 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 29.89 | 76.04 | 0.04 | 76.08 |
| 15247 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.17 | WLUNA | 29.89 | 64.80 | 0.03 | 64.83 |
| 15248 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.22 | 0.05 | 91.27 |
| 15249 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 29.89 | 65.94 | 0.03 | 65.97 |
| 15250 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.15 | WLUNA | 29.89 | 64.29 | 0.03 | 64.33 |
| 15251 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.38 | WLUNA | 29.89 | 71.26 | 0.04 | 71.29 |
| 15252 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 2.43 | WLUNA | 29.89 | 72.63 | 0.04 | 72.67 |
| 15253 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 4.05 | WLUNA | 29.89 | 121.14 | 0.06 | 121.20 |
| 15254 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.22 | 0.05 | 91.27 |
| 15255 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 4.68 | WLUNA | 29.89 | 139.89 | 0.07 | 139.96 |
| 15256 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 4.01 | WLUNA | 29.89 | 119.95 | 0.06 | 120.01 |
| 15257 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 4.61 | WLUNA | 29.89 | 137.88 | 0.07 | 137.95 |
| 15258 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 4.85 | WLUNA | 29.89 | 144.91 | 0.07 | 144.98 |
| 15259 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 4.51 | WLUNA | 29.89 | 134.77 | 0.07 | 134.84 |
| 15260 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.22 | 0.05 | 91.27 |
| 15261 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.22 | 0.05 | 91.27 |
| 15262 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 27.17 | WLUNA | 29.89 | 812.02 | 0.41 | 812.43 |
| 15263 | 9/9/2021 | 10:26:27 PM | Coinbase Pro | BUY | 168.13 | WLUNA | 29.89 | 5,025.44 | 2.51 | 5,027.95 |
| 15264 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.89 | 91.31 | 0.05 | 91.36 |
| 15265 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.89 | 91.31 | 0.05 | 91.36 |
| 15266 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 168.15 | WLUNA | 29.89 | 5,025.94 | 2.51 | 5,028.46 |
| 15267 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.89 | 91.37 | 0.05 | 91.42 |
| 15268 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 7.67 | WLUNA | 29.89 | 229.14 | 0.11 | 229.25 |
| 15269 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 8.30 | WLUNA | 29.89 | 247.97 | 0.12 | 248.09 |
| 15270 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.89 | 91.31 | 0.05 | 91.36 |
| 15271 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 7.25 | WLUNA | 29.89 | 216.76 | 0.11 | 216.87 |
| 15272 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 16.64 | WLUNA | 29.89 | 497.43 | 0.25 | 497.68 |
| 15273 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 8.71 | WLUNA | 29.89 | 260.28 | 0.13 | 260.41 |
| 15274 | 9/9/2021 | 10:26:28 PM | Coinbase Pro | BUY | 168.14 | WLUNA | 29.89 | 5,025.59 | 2.51 | 5,028.10 |
| 15275 | 9/9/2021 | 10:26:33 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15276 | 9/9/2021 | 10:26:34 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15277 | 9/9/2021 | 10:26:35 PM | Coinbase Pro | BUY | 339.00 | WLUNA | 29.89 | 10,132.71 | 5.07 | 10,137.78 |
| 15278 | 9/9/2021 | 10:26:35 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15279 | 9/9/2021 | 10:26:36 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15280 | 9/9/2021 | 10:26:37 PM | Coinbase Pro | BUY | 50.20 | WLUNA | 29.89 | 1,500.39 | 0.75 | 1,501.14 |
| 15281 | 9/9/2021 | 10:26:37 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15282 | 9/9/2021 | 10:26:38 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15283 | 9/9/2021 | 10:26:39 PM | Coinbase Pro | BUY | 339.00 | WLUNA | 29.89 | 10,132.71 | 5.07 | 10,137.78 |
| 15284 | 9/9/2021 | 10:26:39 PM | Coinbase Pro | BUY | 70.82 | WLUNA | 29.89 | 2,116.66 | 1.06 | 2,117.72 |
| 15285 | 9/9/2021 | 10:27:07 PM | Coinbase Pro | BUY | 99.89 | WLUNA | 29.89 | 2,985.68 | 1.49 | 2,987.18 |
| 15286 | 9/9/2021 | 10:27:07 PM | Coinbase Pro | BUY | 339.00 | WLUNA | 29.89 | 10,132.71 | 5.07 | 10,137.78 |
| 15287 | 9/9/2021 | 10:27:58 PM | Coinbase Pro | BUY | 22.36 | WLUNA | 29.89 | 668.22 | 0.33 | 668.55 |
| 15288 | 9/9/2021 | 10:28:41 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15289 | 9/9/2021 | 10:28:46 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 29.89 | 148.73 | 0.07 | 148.81 |
| 15290 | 9/9/2021 | 10:28:46 PM | Coinbase Pro | BUY | 3.86 | WLUNA | 29.89 | 115.44 | 0.06 | 115.49 |
| 15291 | 9/9/2021 | 10:28:46 PM | Coinbase Pro | BUY | 4.31 | WLUNA | 29.89 | 128.92 | 0.06 | 128.98 |
| 15292 | 9/9/2021 | 10:28:46 PM | Coinbase Pro | BUY | 4.21 | WLUNA | 29.89 | 125.81 | 0.06 | 125.87 |
| 15293 | 9/9/2021 | 10:28:46 PM | Coinbase Pro | BUY | 4.67 | WLUNA | 29.89 | 139.47 | 0.07 | 139.54 |
| 15294 | 9/9/2021 | 10:28:47 PM | Coinbase Pro | BUY | 3.66 | WLUNA | 29.89 | 109.28 | 0.05 | 109.33 |
| 15295 | 9/9/2021 | 10:28:47 PM | Coinbase Pro | BUY | 3.34 | WLUNA | 29.89 | 99.89 | 0.05 | 99.94 |
| 15296 | 9/9/2021 | 10:28:47 PM | Coinbase Pro | BUY | 3.00 | WLUNA | 29.89 | 89.58 | 0.04 | 89.63 |
| 15297 | 9/9/2021 | 10:28:47 PM | Coinbase Pro | BUY | 3.27 | WLUNA | 29.89 | 97.62 | 0.05 | 97.67 |
| 15298 | 9/9/2021 | 10:28:47 PM | Coinbase Pro | BUY | 3.33 | WLUNA | 29.89 | 99.56 | 0.05 | 99.61 |
| 15299 | 9/9/2021 | 10:28:47 PM | Coinbase Pro | BUY | 3.43 | WLUNA | 29.89 | 102.64 | 0.05 | 102.69 |
| 15300 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15301 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 7.34 | WLUNA | 29.89 | 219.36 | 0.11 | 219.47 |
| 15302 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 7.26 | WLUNA | 29.89 | 217.06 | 0.11 | 217.17 |
| 15303 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 7.04 | WLUNA | 29.89 | 210.31 | 0.11 | 210.41 |
| 15304 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 15.03 | WLUNA | 29.89 | 449.31 | 0.22 | 449.53 |
| 15305 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 16.94 | WLUNA | 29.89 | 506.40 | 0.25 | 506.65 |
| 15306 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 14.30 | WLUNA | 29.89 | 427.49 | 0.21 | 427.70 |
| 15307 | 9/9/2021 | 10:28:48 PM | Coinbase Pro | BUY | 5.83 | WLUNA | 29.89 | 174.23 | 0.09 | 174.32 |
| 15308 | 9/9/2021 | 10:28:56 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15309 | 9/9/2021 | 10:28:56 PM | Coinbase Pro | BUY | 40.79 | WLUNA | 29.89 | 1,219.30 | 0.61 | 1,219.91 |
| 15310 | 9/9/2021 | 10:28:56 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.28 | 0.05 | 91.33 |
| 15311 | 9/9/2021 | 10:28:56 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.89 | 91.31 | 0.05 | 91.36 |
| 15312 | 9/9/2021 | 10:28:56 PM | Coinbase Pro | BUY | 3.06 | WLUNA | 29.89 | 91.34 | 0.05 | 91.39 |
| 15313 | 9/9/2021 | 10:28:57 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15314 | 9/9/2021 | 10:28:57 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 29.89 | 1,492.98 | 0.75 | 1,493.72 |
| 15315 | 9/9/2021 | 10:28:58 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15316 | 9/9/2021 | 10:28:58 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 29.89 | 1,492.98 | 0.75 | 1,493.72 |
| 15317 | 9/9/2021 | 10:29:00 PM | Coinbase Pro | BUY | 53.89 | WLUNA | 29.89 | 1,610.83 | 0.81 | 1,611.64 |
| 15318 | 9/9/2021 | 10:29:00 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 29.89 | 1,493.01 | 0.75 | 1,493.75 |
| 15319 | 9/9/2021 | 10:29:01 PM | Coinbase Pro | BUY | 49.95 | WLUNA | 29.89 | 1,493.01 | 0.75 | 1,493.75 |
| 15320 | 9/9/2021 | 10:29:02 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.02 | 0.05 | 91.06 |
| 15321 | 9/9/2021 | 10:29:03 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.02 | 0.05 | 91.06 |
| 15322 | 9/9/2021 | 10:29:03 PM | Coinbase Pro | BUY | 339.00 | WLUNA | 29.89 | 10,132.71 | 5.07 | 10,137.78 |
| 15323 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 4.95 | WLUNA | 29.89 | 147.84 | 0.07 | 147.91 |
| 15324 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 5.34 | WLUNA | 29.89 | 159.64 | 0.08 | 159.72 |
| 15325 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 5.77 | WLUNA | 29.89 | 172.38 | 0.09 | 172.46 |
| 15326 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 5.85 | WLUNA | 29.89 | 174.95 | 0.09 | 175.03 |
| 15327 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 5.67 | WLUNA | 29.89 | 169.60 | 0.08 | 169.68 |
| 15328 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 5.38 | WLUNA | 29.89 | 160.69 | 0.08 | 160.77 |
| 15329 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 5.80 | WLUNA | 29.89 | 173.33 | 0.09 | 173.42 |
| 15330 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 6.17 | WLUNA | 29.89 | 184.39 | 0.09 | 184.48 |
| 15331 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.71 | WLUNA | 29.89 | 80.97 | 0.04 | 81.01 |
| 15332 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.76 | WLUNA | 29.89 | 82.35 | 0.04 | 82.39 |
| 15333 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 29.89 | 75.92 | 0.04 | 75.96 |
| 15334 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.51 | WLUNA | 29.89 | 75.14 | 0.04 | 75.18 |
| 15335 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.86 | WLUNA | 29.89 | 85.60 | 0.04 | 85.65 |
| 15336 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.74 | WLUNA | 29.89 | 81.87 | 0.04 | 81.91 |
| 15337 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.89 | 73.35 | 0.04 | 73.39 |
| 15338 | 9/9/2021 | 10:29:04 PM | Coinbase Pro | BUY | 2.72 | WLUNA | 29.89 | 81.30 | 0.04 | 81.34 |
| 15339 | 9/9/2021 | 10:29:05 PM | Coinbase Pro | BUY | 22.20 | WLUNA | 29.89 | 663.53 | 0.33 | 663.86 |
| 15340 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15341 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.33 | WLUNA | 29.89 | 69.49 | 0.03 | 69.53 |
| 15342 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.07 | WLUNA | 29.89 | 61.72 | 0.03 | 61.75 |
| 15343 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.58 | WLUNA | 29.89 | 77.12 | 0.04 | 77.15 |
| 15344 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.66 | WLUNA | 29.89 | 79.63 | 0.04 | 79.67 |
| 15345 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.21 | WLUNA | 29.89 | 66.18 | 0.03 | 66.21 |
| 15346 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.57 | WLUNA | 29.89 | 76.67 | 0.04 | 76.71 |
| 15347 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.24 | WLUNA | 29.89 | 66.83 | 0.03 | 66.87 |
| 15348 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.23 | WLUNA | 29.89 | 66.59 | 0.03 | 66.63 |
| 15349 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.41 | WLUNA | 29.89 | 71.98 | 0.04 | 72.01 |
| 15350 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 5.82 | WLUNA | 29.89 | 173.99 | 0.09 | 174.08 |
| 15351 | 9/9/2021 | 10:29:07 PM | Coinbase Pro | BUY | 2.62 | WLUNA | 29.89 | 78.34 | 0.04 | 78.38 |
| 15352 | 9/9/2021 | 10:29:08 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 29.89 | 88.24 | 0.04 | 88.28 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15353 | 9/9/2021 | 10:29:08 PM | Coinbase Pro | BUY | 28.86 | WLUNA | 29.89 | 862.69 | 0.43 | 863.12 |
| 15354 | 9/9/2021 | 10:29:21 PM | Coinbase Pro | BUY | 339.00 | WLUNA | 29.89 | 10,132.71 | 5.07 | 10,137.78 |
| 15355 | 9/9/2021 | 10:29:25 PM | Coinbase Pro | BUY | 167.95 | WLUNA | 29.89 | 5,019.88 | 2.51 | 5,022.39 |
| 15356 | 9/9/2021 | 10:29:25 PM | Coinbase Pro | BUY | 167.96 | WLUNA | 29.89 | 5,020.38 | 2.51 | 5,022.89 |
| 15357 | 9/9/2021 | 10:29:26 PM | Coinbase Pro | BUY | 167.97 | WLUNA | 29.89 | 5,020.62 | 2.51 | 5,023.13 |
| 15358 | 9/9/2021 | 10:29:26 PM | Coinbase Pro | BUY | 167.98 | WLUNA | 29.89 | 5,021.04 | 2.51 | 5,023.55 |
| 15359 | 9/9/2021 | 10:29:27 PM | Coinbase Pro | BUY | 167.99 | WLUNA | 29.89 | 5,021.19 | 2.51 | 5,023.70 |
| 15360 | 9/9/2021 | 10:29:36 PM | Coinbase Pro | BUY | 167.92 | WLUNA | 29.89 | 5,019.16 | 2.51 | 5,021.67 |
| 15361 | 9/9/2021 | 10:30:06 PM | Coinbase Pro | BUY | 20.40 | WLUNA | 29.89 | 609.79 | 0.30 | 610.09 |
| 15362 | 9/9/2021 | 10:30:07 PM | Coinbase Pro | BUY | 2.60 | WLUNA | 29.89 | 77.65 | 0.04 | 77.69 |
| 15363 | 9/9/2021 | 10:30:07 PM | Coinbase Pro | BUY | 2.65 | WLUNA | 29.89 | 79.33 | 0.04 | 79.37 |
| 15364 | 9/9/2021 | 10:30:07 PM | Coinbase Pro | BUY | 2.88 | WLUNA | 29.89 | 86.11 | 0.04 | 86.16 |
| 15365 | 9/9/2021 | 10:30:07 PM | Coinbase Pro | BUY | 2.79 | WLUNA | 29.89 | 83.27 | 0.04 | 83.32 |
| 15366 | 9/9/2021 | 10:30:07 PM | Coinbase Pro | BUY | 2.45 | WLUNA | 29.89 | 73.08 | 0.04 | 73.12 |
| 15367 | 9/9/2021 | 10:30:07 PM | Coinbase Pro | BUY | 2.54 | WLUNA | 29.89 | 76.04 | 0.04 | 76.08 |
| 15368 | 9/9/2021 | 10:30:29 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15369 | 9/9/2021 | 10:30:41 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.04 | 0.05 | 91.09 |
| 15370 | 9/9/2021 | 10:30:41 PM | Coinbase Pro | BUY | 167.86 | WLUNA | 29.89 | 5,017.37 | 2.51 | 5,019.87 |
| 15371 | 9/9/2021 | 10:30:41 PM | Coinbase Pro | BUY | 167.86 | WLUNA | 29.89 | 5,017.19 | 2.51 | 5,019.69 |
| 15372 | 9/9/2021 | 10:30:42 PM | Coinbase Pro | BUY | 167.86 | WLUNA | 29.89 | 5,017.31 | 2.51 | 5,019.81 |
| 15373 | 9/9/2021 | 10:30:42 PM | Coinbase Pro | BUY | 251.86 | WLUNA | 29.89 | 7,527.95 | 3.76 | 7,531.71 |
| 15374 | 9/9/2021 | 10:30:42 PM | Coinbase Pro | BUY | 840.12 | WLUNA | 29.89 | 25,111.16 | 12.56 | 25,123.71 |
| 15375 | 9/9/2021 | 10:30:58 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15376 | 9/9/2021 | 10:31:01 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 29.89 | 2,989.00 | 1.49 | 2,990.49 |
| 15377 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 75.00 | WLUNA | 29.89 | 2,241.75 | 1.12 | 2,242.87 |
| 15378 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.10 | 0.05 | 91.15 |
| 15379 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 43.86 | WLUNA | 29.89 | 1,311.01 | 0.66 | 1,311.66 |
| 15380 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.89 | 717.36 | 0.36 | 717.72 |
| 15381 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 3.05 | WLUNA | 29.89 | 91.04 | 0.05 | 91.09 |
| 15382 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.89 | 717.36 | 0.36 | 717.72 |
| 15383 | 9/9/2021 | 10:31:13 PM | Coinbase Pro | BUY | 15.86 | WLUNA | 29.89 | 473.91 | 0.24 | 474.14 |
| 15384 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 26.75 | WLUNA | 29.71 | 794.74 | 1.19 | 795.93 |
| 15385 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 29.72 | 2,080.40 | 3.12 | 2,083.52 |
| 15386 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 252.66 | WLUNA | 29.72 | 7,508.94 | 11.26 | 7,520.20 |
| 15387 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 29.73 | 713.52 | 1.07 | 714.59 |
| 15388 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 33.58 | WLUNA | 29.73 | 998.39 | 1.50 | 999.89 |
| 15389 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 35.64 | WLUNA | 29.74 | 1,059.93 | 1.59 | 1,061.52 |
| 15390 | 9/9/2021 | 10:36:36 PM | Coinbase Pro | BUY | 168.37 | WLUNA | 29.74 | 5,007.38 | 2.50 | 5,009.89 |
| 15391 | 9/9/2021 | 10:37:40 PM | Coinbase Pro | BUY | 1,167.29 | WLUNA | 29.74 | 34,715.32 | 17.36 | 34,732.68 |
| 15392 | 9/9/2021 | 10:44:27 PM | Coinbase Pro | BUY | 0.23 | WLUNA | 29.74 | 6.96 | 0.00 | 6.96 |
| 15393 | 9/9/2021 | 10:44:28 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.51 | 2.50 | 5,008.01 |
| 15394 | 9/9/2021 | 10:44:29 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.39 | 2.50 | 5,007.89 |
| 15395 | 9/9/2021 | 10:44:30 PM | Coinbase Pro | BUY | 168.32 | WLUNA | 29.74 | 5,005.81 | 2.50 | 5,008.31 |
| 15396 | 9/9/2021 | 10:44:30 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.63 | 2.50 | 5,008.13 |
| 15397 | 9/9/2021 | 10:44:31 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.48 | 2.50 | 5,007.98 |
| 15398 | 9/9/2021 | 10:44:31 PM | Coinbase Pro | BUY | 168.32 | WLUNA | 29.74 | 5,005.93 | 2.50 | 5,008.43 |
| 15399 | 9/9/2021 | 10:44:32 PM | Coinbase Pro | BUY | 168.32 | WLUNA | 29.74 | 5,005.84 | 2.50 | 5,008.34 |
| 15400 | 9/9/2021 | 10:44:32 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,006.22 | 2.50 | 5,008.73 |
| 15401 | 9/9/2021 | 10:44:33 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,005.99 | 2.50 | 5,008.49 |
| 15402 | 9/9/2021 | 10:44:33 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,006.13 | 2.50 | 5,008.64 |
| 15403 | 9/9/2021 | 10:44:46 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.45 | 2.50 | 5,007.95 |
| 15404 | 9/9/2021 | 10:44:46 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.60 | 2.50 | 5,008.10 |
| 15405 | 9/9/2021 | 10:44:47 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,006.07 | 2.50 | 5,008.58 |
| 15406 | 9/9/2021 | 10:44:47 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,006.16 | 2.50 | 5,008.67 |
| 15407 | 9/9/2021 | 10:44:48 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,006.25 | 2.50 | 5,008.76 |
| 15408 | 9/9/2021 | 10:44:48 PM | Coinbase Pro | BUY | 168.33 | WLUNA | 29.74 | 5,006.19 | 2.50 | 5,008.70 |
| 15409 | 9/9/2021 | 10:44:49 PM | Coinbase Pro | BUY | 168.36 | WLUNA | 29.74 | 5,007.15 | 2.50 | 5,009.65 |
| 15410 | 9/9/2021 | 10:44:49 PM | Coinbase Pro | BUY | 168.42 | WLUNA | 29.74 | 5,008.69 | 2.50 | 5,011.20 |
| 15411 | 9/9/2021 | 10:44:50 PM | Coinbase Pro | BUY | 252.61 | WLUNA | 29.74 | 7,512.47 | 3.76 | 7,516.23 |
| 15412 | 9/9/2021 | 10:44:50 PM | Coinbase Pro | BUY | 168.41 | WLUNA | 29.74 | 5,008.48 | 2.50 | 5,010.99 |
| 15413 | 9/9/2021 | 10:44:51 PM | Coinbase Pro | BUY | 168.43 | WLUNA | 29.74 | 5,008.96 | 2.50 | 5,011.46 |
| 15414 | 9/9/2021 | 10:44:51 PM | Coinbase Pro | BUY | 252.61 | WLUNA | 29.74 | 7,512.47 | 3.76 | 7,516.23 |
| 15415 | 9/9/2021 | 10:44:51 PM | Coinbase Pro | BUY | 168.43 | WLUNA | 29.74 | 5,009.20 | 2.50 | 5,011.70 |
| 15416 | 9/9/2021 | 10:44:51 PM | Coinbase Pro | BUY | 8.62 | WLUNA | 29.74 | 256.36 | 0.13 | 256.49 |
| 15417 | 9/9/2021 | 10:44:52 PM | Coinbase Pro | BUY | 168.43 | WLUNA | 29.74 | 5,009.11 | 2.50 | 5,011.61 |
| 15418 | 9/9/2021 | 10:44:52 PM | Coinbase Pro | BUY | 252.61 | WLUNA | 29.74 | 7,512.47 | 3.76 | 7,516.23 |
| 15419 | 9/9/2021 | 10:44:52 PM | Coinbase Pro | BUY | 168.44 | WLUNA | 29.74 | 5,009.29 | 2.50 | 5,011.79 |
| 15420 | 9/9/2021 | 10:44:53 PM | Coinbase Pro | BUY | 168.45 | WLUNA | 29.74 | 5,009.67 | 2.50 | 5,012.18 |
| 15421 | 9/9/2021 | 10:44:53 PM | Coinbase Pro | BUY | 252.61 | WLUNA | 29.74 | 7,512.47 | 3.76 | 7,516.23 |
| 15422 | 9/9/2021 | 10:45:17 PM | Coinbase Pro | BUY | 168.37 | WLUNA | 29.74 | 5,007.29 | 2.50 | 5,009.80 |
| 15423 | 9/9/2021 | 10:45:18 PM | Coinbase Pro | BUY | 168.37 | WLUNA | 29.74 | 5,007.29 | 2.50 | 5,009.80 |
| 15424 | 9/9/2021 | 10:45:20 PM | Coinbase Pro | BUY | 168.36 | WLUNA | 29.74 | 5,007.12 | 2.50 | 5,009.62 |
| 15425 | 9/9/2021 | 10:45:22 PM | Coinbase Pro | BUY | 13.68 | WLUNA | 29.74 | 406.69 | 0.20 | 406.90 |
| 15426 | 9/9/2021 | 10:47:16 PM | Coinbase Pro | BUY | 168.31 | WLUNA | 29.74 | 5,005.54 | 2.50 | 5,008.04 |
| 15427 | 9/9/2021 | 10:47:16 PM | Coinbase Pro | BUY | 168.32 | WLUNA | 29.74 | 5,005.78 | 2.50 | 5,008.28 |
| 15428 | 9/9/2021 | 11:48:12 PM | Coinbase Pro | BUY | 1,143.65 | WLUNA | 29.74 | 34,012.09 | 17.01 | 34,029.10 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15429 | 9/13/2021 | 6:41:06 PM | Coinbase Pro | BUY | 122.03 | WLUNA | 35.90 | 4,380.98 | 2.19 | 4,383.18 |
| 15430 | 9/13/2021 | 6:41:20 PM | Coinbase Pro | BUY | 205.00 | WLUNA | 35.90 | 7,359.50 | 3.68 | 7,363.18 |
| 15431 | 9/13/2021 | 6:41:29 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 35.90 | 0.36 | 0.00 | 0.36 |
| 15432 | 9/13/2021 | 6:41:43 PM | Coinbase Pro | BUY | 2.77 | WLUNA | 35.90 | 99.44 | 0.05 | 99.49 |
| 15433 | 9/13/2021 | 6:41:54 PM | Coinbase Pro | BUY | 139.42 | WLUNA | 35.90 | 5,005.29 | 2.50 | 5,007.79 |
| 15434 | 9/13/2021 | 6:41:54 PM | Coinbase Pro | BUY | 127.98 | WLUNA | 35.90 | 4,594.37 | 2.30 | 4,596.67 |
| 15435 | 9/13/2021 | 6:41:54 PM | Coinbase Pro | BUY | 34.04 | WLUNA | 35.90 | 1,221.86 | 0.61 | 1,222.47 |
| 15436 | 9/13/2021 | 6:41:55 PM | Coinbase Pro | BUY | 10.62 | WLUNA | 35.90 | 381.33 | 0.19 | 381.52 |
| 15437 | 9/13/2021 | 6:41:55 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.33 | 2.50 | 5,009.84 |
| 15438 | 9/13/2021 | 6:41:55 PM | Coinbase Pro | BUY | 15.32 | WLUNA | 35.90 | 549.95 | 0.27 | 550.23 |
| 15439 | 9/13/2021 | 6:41:55 PM | Coinbase Pro | BUY | 100.13 | WLUNA | 35.90 | 3,594.70 | 1.80 | 3,596.50 |
| 15440 | 9/13/2021 | 6:41:55 PM | Coinbase Pro | BUY | 139.49 | WLUNA | 35.90 | 5,007.69 | 2.50 | 5,010.19 |
| 15441 | 9/13/2021 | 6:41:55 PM | Coinbase Pro | BUY | 100.11 | WLUNA | 35.90 | 3,594.06 | 1.80 | 3,595.85 |
| 15442 | 9/13/2021 | 6:41:56 PM | Coinbase Pro | BUY | 139.49 | WLUNA | 35.90 | 5,007.62 | 2.50 | 5,010.12 |
| 15443 | 9/13/2021 | 6:41:56 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.76 | 2.50 | 5,009.26 |
| 15444 | 9/13/2021 | 6:41:56 PM | Coinbase Pro | BUY | 200.28 | WLUNA | 35.90 | 7,190.05 | 3.60 | 7,193.65 |
| 15445 | 9/13/2021 | 6:41:59 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15446 | 9/13/2021 | 6:41:59 PM | Coinbase Pro | BUY | 12.73 | WLUNA | 35.90 | 456.97 | 0.23 | 457.20 |
| 15447 | 9/13/2021 | 6:41:59 PM | Coinbase Pro | BUY | 4.17 | WLUNA | 35.90 | 149.56 | 0.07 | 149.63 |
| 15448 | 9/13/2021 | 6:42:00 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.15 | 2.50 | 5,008.65 |
| 15449 | 9/13/2021 | 6:42:00 PM | Coinbase Pro | BUY | 100.08 | WLUNA | 35.90 | 3,592.76 | 1.80 | 3,594.56 |
| 15450 | 9/13/2021 | 6:42:01 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,007.01 | 2.50 | 5,009.51 |
| 15451 | 9/13/2021 | 6:42:01 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,007.01 | 2.50 | 5,009.51 |
| 15452 | 9/13/2021 | 6:42:02 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.61 | 2.50 | 5,009.12 |
| 15453 | 9/13/2021 | 6:42:03 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.51 | 2.50 | 5,009.01 |
| 15454 | 9/13/2021 | 6:42:03 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.54 | 2.50 | 5,009.05 |
| 15455 | 9/13/2021 | 6:42:04 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.54 | 2.50 | 5,009.05 |
| 15456 | 9/13/2021 | 6:42:04 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.54 | 2.50 | 5,009.05 |
| 15457 | 9/13/2021 | 6:42:05 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.36 | 2.50 | 5,008.87 |
| 15458 | 9/13/2021 | 6:42:05 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.26 | 2.50 | 5,008.76 |
| 15459 | 9/13/2021 | 6:42:06 PM | Coinbase Pro | BUY | 16.82 | WLUNA | 35.90 | 603.80 | 0.30 | 604.10 |
| 15460 | 9/13/2021 | 6:42:06 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.26 | 2.50 | 5,008.76 |
| 15461 | 9/13/2021 | 6:42:07 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.18 | 2.50 | 5,008.69 |
| 15462 | 9/13/2021 | 6:42:07 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.18 | 2.50 | 5,008.69 |
| 15463 | 9/13/2021 | 6:42:08 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.18 | 2.50 | 5,008.69 |
| 15464 | 9/13/2021 | 6:42:08 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.18 | 2.50 | 5,008.69 |
| 15465 | 9/13/2021 | 6:42:09 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.18 | 2.50 | 5,008.69 |
| 15466 | 9/13/2021 | 6:42:09 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.18 | 2.50 | 5,008.69 |
| 15467 | 9/13/2021 | 6:43:10 PM | Coinbase Pro | BUY | 58.44 | WLUNA | 35.90 | 2,098.07 | 1.05 | 2,099.12 |
| 15468 | 9/13/2021 | 6:43:11 PM | Coinbase Pro | BUY | 25.58 | WLUNA | 35.90 | 918.25 | 0.46 | 918.71 |
| 15469 | 9/13/2021 | 6:43:49 PM | Coinbase Pro | BUY | 4.98 | WLUNA | 35.90 | 178.93 | 0.09 | 179.02 |
| 15470 | 9/13/2021 | 6:44:27 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.75 | 2.50 | 5,008.26 |
| 15471 | 9/13/2021 | 6:44:28 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.86 | 2.50 | 5,008.36 |
| 15472 | 9/13/2021 | 6:44:28 PM | Coinbase Pro | BUY | 73.98 | WLUNA | 35.90 | 2,655.74 | 1.33 | 2,657.07 |
| 15473 | 9/13/2021 | 6:44:28 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.44 | 2.50 | 5,009.94 |
| 15474 | 9/13/2021 | 6:44:29 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,006.94 | 2.50 | 5,009.44 |
| 15475 | 9/13/2021 | 6:44:29 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.15 | 2.50 | 5,009.66 |
| 15476 | 9/13/2021 | 6:44:30 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,007.12 | 2.50 | 5,009.62 |
| 15477 | 9/13/2021 | 6:44:31 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,006.87 | 2.50 | 5,009.37 |
| 15478 | 9/13/2021 | 6:44:31 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,007.12 | 2.50 | 5,009.62 |
| 15479 | 9/13/2021 | 6:44:34 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.72 | 2.50 | 5,008.22 |
| 15480 | 9/13/2021 | 6:44:37 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.82 | 2.50 | 5,008.33 |
| 15481 | 9/13/2021 | 6:44:38 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.86 | 2.50 | 5,008.36 |
| 15482 | 9/13/2021 | 6:44:39 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.79 | 2.50 | 5,008.29 |
| 15483 | 9/13/2021 | 6:44:39 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.86 | 2.50 | 5,008.36 |
| 15484 | 9/13/2021 | 6:44:42 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.90 | 2.50 | 5,008.40 |
| 15485 | 9/13/2021 | 6:44:42 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.36 | 2.50 | 5,008.87 |
| 15486 | 9/13/2021 | 6:44:44 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.93 | 2.50 | 5,008.43 |
| 15487 | 9/13/2021 | 6:44:45 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.93 | 2.50 | 5,008.43 |
| 15488 | 9/13/2021 | 6:44:45 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.90 | 2.50 | 5,008.40 |
| 15489 | 9/13/2021 | 6:44:46 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.97 | 2.50 | 5,008.47 |
| 15490 | 9/13/2021 | 6:44:47 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.08 | 2.50 | 5,008.58 |
| 15491 | 9/13/2021 | 6:44:47 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.22 | 2.50 | 5,008.72 |
| 15492 | 9/13/2021 | 6:44:48 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.11 | 2.50 | 5,008.61 |
| 15493 | 9/13/2021 | 6:44:48 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.15 | 2.50 | 5,008.65 |
| 15494 | 9/13/2021 | 6:44:49 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.04 | 2.50 | 5,008.54 |
| 15495 | 9/13/2021 | 6:44:50 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.11 | 2.50 | 5,008.61 |
| 15496 | 9/13/2021 | 6:44:57 PM | Coinbase Pro | BUY | 88.69 | WLUNA | 35.90 | 3,183.94 | 1.59 | 3,185.53 |
| 15497 | 9/13/2021 | 6:44:59 PM | Coinbase Pro | BUY | 11.44 | WLUNA | 35.90 | 410.52 | 0.21 | 410.72 |
| 15498 | 9/13/2021 | 6:45:04 PM | Coinbase Pro | BUY | 25.74 | WLUNA | 35.90 | 923.96 | 0.46 | 924.42 |
| 15499 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 6.54 | WLUNA | 35.90 | 234.71 | 0.12 | 234.83 |
| 15500 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 6.02 | WLUNA | 35.90 | 216.05 | 0.11 | 216.15 |
| 15501 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 7.43 | WLUNA | 35.90 | 266.88 | 0.13 | 267.01 |
| 15502 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.64 | 2.50 | 5,008.15 |
| 15503 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 51.74 | WLUNA | 35.90 | 1,857.47 | 0.93 | 1,858.39 |
| 15504 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.33 | 2.50 | 5,008.83 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15505 | 9/13/2021 | 6:47:08 PM | Coinbase Pro | BUY | 12.68 | WLUNA | 35.90 | 455.25 | 0.23 | 455.48 |
| 15506 | 9/13/2021 | 6:47:09 PM | Coinbase Pro | BUY | 10.83 | WLUNA | 35.90 | 388.85 | 0.19 | 388.85 |
| 15507 | 9/13/2021 | 6:47:09 PM | Coinbase Pro | BUY | 13.19 | WLUNA | 35.90 | 473.38 | 0.24 | 473.61 |
| 15508 | 9/13/2021 | 6:47:09 PM | Coinbase Pro | BUY | 139.46 | WLUNA | 35.90 | 5,006.47 | 2.50 | 5,008.97 |
| 15509 | 9/13/2021 | 6:47:12 PM | Coinbase Pro | BUY | 100.02 | WLUNA | 35.90 | 3,590.65 | 1.80 | 3,592.44 |
| 15510 | 9/13/2021 | 6:47:13 PM | Coinbase Pro | BUY | 28.27 | WLUNA | 35.90 | 1,014.82 | 0.51 | 1,015.33 |
| 15511 | 9/13/2021 | 6:47:35 PM | Coinbase Pro | BUY | 36.39 | WLUNA | 35.90 | 1,306.33 | 0.65 | 1,306.98 |
| 15512 | 9/13/2021 | 6:47:40 PM | Coinbase Pro | BUY | 24.21 | WLUNA | 35.90 | 869.00 | 0.43 | 869.43 |
| 15513 | 9/13/2021 | 6:49:34 PM | Coinbase Pro | BUY | 0.07 | WLUNA | 35.90 | 2.33 | 0.00 | 2.33 |
| 15514 | 9/13/2021 | 6:49:51 PM | Coinbase Pro | BUY | 5.03 | WLUNA | 35.90 | 180.65 | 0.09 | 180.74 |
| 15515 | 9/13/2021 | 6:49:51 PM | Coinbase Pro | BUY | 94.99 | WLUNA | 35.90 | 3,410.21 | 1.71 | 3,411.92 |
| 15516 | 9/13/2021 | 6:49:51 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.54 | 2.50 | 5,008.04 |
| 15517 | 9/13/2021 | 6:49:51 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,006.97 | 2.50 | 5,009.48 |
| 15518 | 9/13/2021 | 6:49:52 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.15 | 2.50 | 5,009.66 |
| 15519 | 9/13/2021 | 6:49:52 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.22 | 2.50 | 5,009.73 |
| 15520 | 9/13/2021 | 6:49:53 PM | Coinbase Pro | BUY | 139.47 | WLUNA | 35.90 | 5,007.08 | 2.50 | 5,009.58 |
| 15521 | 9/13/2021 | 6:50:00 PM | Coinbase Pro | BUY | 100.05 | WLUNA | 35.90 | 3,591.76 | 1.80 | 3,593.55 |
| 15522 | 9/13/2021 | 6:50:00 PM | Coinbase Pro | BUY | 66.15 | WLUNA | 35.90 | 2,374.89 | 1.19 | 2,376.08 |
| 15523 | 9/13/2021 | 6:50:00 PM | Coinbase Pro | BUY | 11.54 | WLUNA | 35.90 | 414.25 | 0.21 | 414.46 |
| 15524 | 9/13/2021 | 6:50:00 PM | Coinbase Pro | BUY | 9.62 | WLUNA | 35.90 | 345.18 | 0.17 | 345.35 |
| 15525 | 9/13/2021 | 6:50:00 PM | Coinbase Pro | BUY | 20.01 | WLUNA | 35.90 | 718.22 | 0.36 | 718.57 |
| 15526 | 9/13/2021 | 6:50:00 PM | Coinbase Pro | BUY | 139.50 | WLUNA | 35.90 | 5,008.09 | 2.50 | 5,010.59 |
| 15527 | 9/13/2021 | 6:50:01 PM | Coinbase Pro | BUY | 57.93 | WLUNA | 35.90 | 2,079.69 | 1.04 | 2,080.73 |
| 15528 | 9/13/2021 | 6:50:01 PM | Coinbase Pro | BUY | 42.09 | WLUNA | 35.90 | 1,511.07 | 0.76 | 1,511.82 |
| 15529 | 9/13/2021 | 6:50:02 PM | Coinbase Pro | BUY | 6.82 | WLUNA | 35.90 | 244.84 | 0.12 | 244.96 |
| 15530 | 9/13/2021 | 6:51:06 PM | Coinbase Pro | BUY | 0.27 | WLUNA | 35.90 | 9.76 | 0.00 | 9.77 |
| 15531 | 9/13/2021 | 6:52:02 PM | Coinbase Pro | BUY | 38.51 | WLUNA | 35.90 | 1,382.37 | 0.69 | 1,383.06 |
| 15532 | 9/13/2021 | 6:52:23 PM | Coinbase Pro | BUY | 13.77 | WLUNA | 35.90 | 494.24 | 0.25 | 494.48 |
| 15533 | 9/13/2021 | 7:04:50 PM | Coinbase Pro | BUY | 100.00 | WLUNA | 35.90 | 3,590.07 | 1.80 | 3,591.87 |
| 15534 | 9/13/2021 | 7:05:06 PM | Coinbase Pro | BUY | 0.01 | WLUNA | 35.90 | 0.36 | 0.00 | 0.36 |
| 15535 | 9/13/2021 | 7:05:12 PM | Coinbase Pro | BUY | 38.49 | WLUNA | 35.90 | 1,381.90 | 0.69 | 1,382.59 |
| 15536 | 9/13/2021 | 7:13:57 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.61 | 2.50 | 5,008.11 |
| 15537 | 9/13/2021 | 7:14:11 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.61 | 2.50 | 5,008.11 |
| 15538 | 9/13/2021 | 7:14:11 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.64 | 2.50 | 5,008.15 |
| 15539 | 9/13/2021 | 7:14:12 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.57 | 2.50 | 5,008.08 |
| 15540 | 9/13/2021 | 7:14:13 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.57 | 2.50 | 5,008.08 |
| 15541 | 9/13/2021 | 7:14:14 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.57 | 2.50 | 5,008.08 |
| 15542 | 9/13/2021 | 7:14:14 PM | Coinbase Pro | BUY | 5.00 | WLUNA | 35.90 | 179.61 | 0.09 | 179.70 |
| 15543 | 9/13/2021 | 7:14:15 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.68 | 2.50 | 5,008.18 |
| 15544 | 9/13/2021 | 7:14:15 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.79 | 2.50 | 5,008.29 |
| 15545 | 9/13/2021 | 7:14:16 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.79 | 2.50 | 5,008.29 |
| 15546 | 9/13/2021 | 7:14:17 PM | Coinbase Pro | BUY | 139.43 | WLUNA | 35.90 | 5,005.68 | 2.50 | 5,008.18 |
| 15547 | 9/13/2021 | 7:14:17 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.79 | 2.50 | 5,008.29 |
| 15548 | 9/13/2021 | 7:14:18 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15549 | 9/13/2021 | 7:14:18 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15550 | 9/13/2021 | 7:14:19 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.97 | 2.50 | 5,008.47 |
| 15551 | 9/13/2021 | 7:14:19 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.97 | 2.50 | 5,008.47 |
| 15552 | 9/13/2021 | 7:14:20 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.97 | 2.50 | 5,008.47 |
| 15553 | 9/13/2021 | 7:14:20 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15554 | 9/13/2021 | 7:14:21 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15555 | 9/13/2021 | 7:14:21 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15556 | 9/13/2021 | 7:14:22 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,006.00 | 2.50 | 5,008.51 |
| 15557 | 9/13/2021 | 7:14:23 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.97 | 2.50 | 5,008.47 |
| 15558 | 9/13/2021 | 7:14:23 PM | Coinbase Pro | BUY | 139.44 | WLUNA | 35.90 | 5,005.72 | 2.50 | 5,008.22 |
| 15559 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 84.69 | WLUNA | 35.90 | 3,040.48 | 1.52 | 3,042.00 |
| 15560 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 139.45 | WLUNA | 35.90 | 5,006.08 | 2.50 | 5,008.58 |
| 15561 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 5.00 | WLUNA | 35.90 | 179.50 | 0.09 | 179.59 |
| 15562 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 29.64 | WLUNA | 35.90 | 1,064.08 | 0.53 | 1,064.61 |
| 15563 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 15.38 | WLUNA | 35.90 | 552.14 | 0.28 | 552.42 |
| 15564 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 35.97 | WLUNA | 35.90 | 1,291.32 | 0.65 | 1,291.97 |
| 15565 | 9/13/2021 | 7:14:24 PM | Coinbase Pro | BUY | 139.49 | WLUNA | 35.90 | 5,007.80 | 2.50 | 5,010.30 |
| 15566 | 9/13/2021 | 7:14:25 PM | Coinbase Pro | BUY | 139.50 | WLUNA | 35.90 | 5,007.98 | 2.50 | 5,010.48 |
| 15567 | 9/13/2021 | 7:14:25 PM | Coinbase Pro | BUY | 139.50 | WLUNA | 35.90 | 5,007.98 | 2.50 | 5,010.48 |
| 15568 | 9/13/2021 | 7:14:26 PM | Coinbase Pro | BUY | 209.25 | WLUNA | 35.90 | 7,512.04 | 3.76 | 7,515.80 |
| 15569 | 9/13/2021 | 7:14:26 PM | Coinbase Pro | BUY | 139.50 | WLUNA | 35.90 | 5,007.98 | 2.50 | 5,010.48 |
| 15570 | 9/13/2021 | 7:14:26 PM | Coinbase Pro | BUY | 139.50 | WLUNA | 35.90 | 5,007.87 | 2.50 | 5,010.37 |
| 15571 | 9/13/2021 | 7:14:27 PM | Coinbase Pro | BUY | 139.49 | WLUNA | 35.90 | 5,007.73 | 2.50 | 5,010.23 |
| 15572 | 9/13/2021 | 7:14:27 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.48 | 2.50 | 5,009.98 |
| 15573 | 9/13/2021 | 7:14:28 PM | Coinbase Pro | BUY | 139.48 | WLUNA | 35.90 | 5,007.48 | 2.50 | 5,009.98 |
| 15574 | 9/13/2021 | 7:14:28 PM | Coinbase Pro | BUY | 24.00 | WLUNA | 35.90 | 861.60 | 0.43 | 862.03 |
| 15575 | 9/13/2021 | 7:14:29 PM | Coinbase Pro | BUY | 75.57 | WLUNA | 35.90 | 2,712.86 | 1.36 | 2,714.21 |
| 15576 | 10/14/2021 | 11:33:33 PM | Coinbase Pro | BUY | 19.53 | WLUNA | 37.02 | 722.85 | 1.45 | 724.30 |
| 15577 | 10/14/2021 | 11:33:33 PM | Coinbase Pro | BUY | 19.00 | WLUNA | 37.02 | 703.38 | 1.41 | 704.79 |
| 15578 | 10/14/2021 | 11:33:33 PM | Coinbase Pro | BUY | 70.00 | WLUNA | 37.02 | 2,591.40 | 5.18 | 2,596.58 |
| 15579 | 10/14/2021 | 11:33:33 PM | Coinbase Pro | BUY | 405.54 | WLUNA | 37.02 | 15,012.91 | 15.01 | 15,027.92 |
| 15580 | 10/14/2021 | 11:33:33 PM | Coinbase Pro | BUY | 405.53 | WLUNA | 37.02 | 15,012.54 | 15.01 | 15,027.55 |

Terraform Labs Securities Class Action
Josh Golder's Class Period Trading in WLUNA

| Ln. | Date | Time | Account | Transaction Type | Quantity | Asset | Spot Price at Transaction | Total Cost | Fees Paid | Total (Inclusive of Fees) |
|---|---|---|---|---|---|---|---|---|---|---|
| 15581 | 10/14/2021 | 11:33:33 PM | Coinbase Pro | BUY | 405.53 | WLUNA | 37.02 | 15,012.54 | 15.01 | 15,027.55 |
| 15582 | 10/14/2021 | 11:34:07 PM | Coinbase Pro | BUY | 2.95 | WLUNA | 37.02 | 109.25 | 0.11 | 109.36 |
| 15583 | 10/14/2021 | 11:34:11 PM | Coinbase Pro | BUY | 405.46 | WLUNA | 37.02 | 15,010.20 | 15.01 | 15,025.21 |
| 15584 | 10/14/2021 | 11:34:11 PM | Coinbase Pro | BUY | 150.00 | WLUNA | 37.02 | 5,553.00 | 5.55 | 5,558.55 |
| 15585 | 10/14/2021 | 11:34:11 PM | Coinbase Pro | BUY | 20.28 | WLUNA | 37.02 | 750.91 | 0.75 | 751.66 |
| 15586 | 10/14/2021 | 11:34:11 PM | Coinbase Pro | BUY | 405.66 | WLUNA | 37.02 | 15,017.57 | 15.02 | 15,032.59 |
| 15587 | 10/14/2021 | 11:34:12 PM | Coinbase Pro | BUY | 387.35 | WLUNA | 37.02 | 14,339.73 | 14.34 | 14,354.07 |
| 15588 | 10/15/2021 | 12:37:58 AM | Coinbase Pro | BUY | 407.23 | WLUNA | 36.79 | 14,982.07 | 14.98 | 14,997.05 |
| 15589 | 10/15/2021 | 12:37:58 AM | Coinbase Pro | BUY | 89.00 | WLUNA | 36.79 | 3,274.31 | 3.27 | 3,277.58 |
| 15590 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.74 | WLUNA | 36.79 | 211.32 | 0.21 | 211.53 |
| 15591 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 75.00 | WLUNA | 36.79 | 2,759.25 | 2.76 | 2,762.01 |
| 15592 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 55.00 | WLUNA | 36.79 | 2,023.45 | 2.02 | 2,025.47 |
| 15593 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 15.00 | WLUNA | 36.79 | 551.85 | 0.55 | 552.40 |
| 15594 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 13.70 | WLUNA | 36.79 | 504.10 | 0.50 | 504.60 |
| 15595 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 85.00 | WLUNA | 36.79 | 3,127.15 | 3.13 | 3,130.28 |
| 15596 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 100.08 | WLUNA | 36.79 | 3,682.09 | 3.68 | 3,685.77 |
| 15597 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 30.00 | WLUNA | 36.79 | 1,103.70 | 1.10 | 1,104.80 |
| 15598 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 408.01 | WLUNA | 36.79 | 15,010.58 | 15.01 | 15,025.59 |
| 15599 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 60.00 | WLUNA | 36.79 | 2,207.40 | 2.21 | 2,209.61 |
| 15600 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 36.79 | 367.90 | 0.37 | 368.27 |
| 15601 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 8.26 | WLUNA | 36.79 | 303.78 | 0.30 | 304.08 |
| 15602 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 10.00 | WLUNA | 36.79 | 367.90 | 0.37 | 368.27 |
| 15603 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15604 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15605 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 20.00 | WLUNA | 36.79 | 735.80 | 0.74 | 736.54 |
| 15606 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15607 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 4.12 | WLUNA | 36.79 | 151.72 | 0.15 | 151.87 |
| 15608 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15609 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15610 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15611 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 4.18 | WLUNA | 36.79 | 153.93 | 0.15 | 154.08 |
| 15612 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 13.70 | WLUNA | 36.79 | 504.10 | 0.50 | 504.60 |
| 15613 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 15.00 | WLUNA | 36.79 | 551.85 | 0.55 | 552.40 |
| 15614 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 30.00 | WLUNA | 36.79 | 1,103.70 | 1.10 | 1,104.80 |
| 15615 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15616 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 15.00 | WLUNA | 36.79 | 551.85 | 0.55 | 552.40 |
| 15617 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 100.44 | WLUNA | 36.79 | 3,695.19 | 3.70 | 3,698.88 |
| 15618 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 5.00 | WLUNA | 36.79 | 183.95 | 0.18 | 184.13 |
| 15619 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 210.00 | WLUNA | 36.79 | 7,725.90 | 7.73 | 7,733.63 |
| 15620 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 3.01 | WLUNA | 36.79 | 110.74 | 0.11 | 110.85 |
| 15621 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 2.74 | WLUNA | 36.79 | 100.91 | 0.10 | 101.02 |
| 15622 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 3.22 | WLUNA | 36.79 | 118.54 | 0.12 | 118.66 |
| 15623 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 3.11 | WLUNA | 36.79 | 114.31 | 0.11 | 114.42 |
| 15624 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 2.89 | WLUNA | 36.79 | 106.32 | 0.11 | 106.43 |
| 15625 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 2.88 | WLUNA | 36.79 | 106.03 | 0.11 | 106.14 |
| 15626 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 408.32 | WLUNA | 36.79 | 15,022.13 | 15.02 | 15,037.15 |
| 15627 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 20.42 | WLUNA | 36.79 | 751.00 | 0.75 | 751.86 |
| 15628 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 50.47 | WLUNA | 36.79 | 1,856.83 | 1.86 | 1,858.68 |
| 15629 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 14.00 | WLUNA | 36.79 | 515.21 | 0.52 | 515.72 |
| 15630 | 10/15/2021 | 12:37:59 AM | Coinbase Pro | BUY | 380.00 | WLUNA | 36.79 | 13,980.16 | 13.98 | 13,994.14 |
| 15631 | | | | | | | | | | |
| 15632 | **Total Purchases** | | | | **851,749.20** | | | $ 26,403,959.59 | $ 44,379.38 | $ 26,448,338.96 |